Exhibit C102

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/a-oneseason-garden-annual-vines-and-flowers-give-quick-returns-at.html | A ONE-SEASON GARDEN; Annual Vines and Flowers Give Quick Returns at the Summer Cottage | True | By Ruth Marie Peters | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/bulgar-reds-widen-role-premier-and-aide-get-top-fatherland-front.html | BULGAR REDS WIDEN ROLE; Premier and Aide Get Top Fatherland Front Posts | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/koje-reds-leader-is-clamped-in-cell-north-korean-officer-taken-to.html | KOJE REDS' LEADER IS CLAMPED IN CELL; North Korean Officer, Taken to Boatner to Report on Fence Incident, Is Insulting | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/indiana-to-choose-final-g-o-p-slate-sessions-of-state-convention-at.html | INDIANA TO CHOOSE FINAL G. O. P. SLATE; Sessions of State Convention at Week End Due to Favor Taft Predominantly | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/fashions-for-active-sports.html | Fashions for Active Sports | True | By Dorothy O'Neill | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/propaganda-steps-by-u-s-criticized-publications-chief-quits-over.html | PROPAGANDA STEPS BY U. S. CRITICIZED; Publications Chief Quits Over Shake-Up Plan -- McCarran Urges a New Attitude | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/lieut-col-esther-pulis-a-bride.html | Lieut. Col. Esther Pulis a Bride | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/praises-owners-team-holmes-not-bitter-over-firing-to-stay-in.html | PRAISES OWNERS, TEAM; Holmes, Not Bitter Over Firing, to Stay in Baseball | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/fishermens-paradise.html | FISHERMEN'S PARADISE | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/blind-man-robbed-in-yonkers.html | Blind Man Robbed in Yonkers | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/new-council-set-up-in-1945-to-represent-the-small-business-man-to.html | New Council, Set Up in 1945 to Represent The Small Business Man, to Be Revitalized | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/free-radio-speaks-on-stalin.html | Free Radio Speaks on Stalin | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/cairo-forces-riot-trial.html | Cairo Forces Riot Trial | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/indias-population-356829485.html | India's Population 356,829,485 | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/miss-nancy-tinker-is-wed-at-choate.html | MISS NANCY TINKER IS WED AT CHOATE | True | Special to Nnw NoP.K .. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/5s-betsy-a-6afici-prospectiye-bride-hingham-mass-girl-alumna-of.html | 5S BETSY A. 6AfiEI PROSPECTIYE BRIDE; Hingham (Mass.) Girl, Alumna of Wellesley, Is Betrothed to William H. Flammer | True | Jr. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/st-johnland-fair-is-set-for-june-26-25th-annual-summer-event-will.html | ST. JOHNLAND FAIR IS SET FOR JUNE 26; 25th Annual Summer Event Will Be Held on Institution's Grounds in Kings Park | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/students-beg-to-return-2-football-stars-were-expelled-for-oklahoma.html | STUDENTS BEG TO RETURN; 2 Football Stars Were Expelled for Oklahoma U. Raid | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/june.html | JUNE | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/jordanians-seized-as-rumormongers.html | JORDANIANS SEIZED AS RUMORMONGERS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/show-tunes-bright-and-banal.html | SHOW TUNES, BRIGHT AND BANAL | True | By John J. Maloney | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/brooklyn-hospital-fund-picks-coordinating-head.html | Brooklyn Hospital Fund Picks Coordinating Head | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/jersey-airport-plan-scored-by-senator.html | JERSEY AIRPORT PLAN SCORED BY SENATOR | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/taft-views-drive-as-over-the-hump-senator-expects-to-pick-up-50.html | TAFT VIEWS DRIVE AS 'OVER THE HUMP'; Senator Expects to Pick Up 50 More Votes and Tie Down' His Present Strength | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/gotham-to-offer-new-hosiery-line-66gauge-will-be-introduced-in-fall.html | GOTHAM TO OFFER NEW HOSIERY LINE; 66-Gauge Will Be Introduced in Fall -- Price Also Being Cut on 3 Numbers | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/eisenhowers-off-for-u-s-by-plane-hundreds-at-airport-to-bid-him.html | EISENHOWERS OFF FOR U. S. BY PLANE; Hundreds at Airport to Bid Him Farewell -- General Voices Hope for Peace | True | By Benjamin Welles | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/dr-c-c-arbuthnot-honored.html | Dr. C. C. Arbuthnot Honored | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/tanks-pound-red-line-infantrymen-also-take-part-in-raid-on-bunkers.html | TANKS POUND RED LINE; Infantrymen Also Take Part in Raid on Bunkers Near Pukhan River | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/jersey-judge-widens-drive-on-delinquency.html | JERSEY JUDGE WIDENS DRIVE ON DELINQUENCY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/liquor-graft-study-by-maine-jury-urged.html | LIQUOR 'GRAFT' STUDY BY MAINE JURY URGED | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/teachers-progress-year-in-paradise-by-sara-jenkins-244-pp-new-york.html | Teacher's Progress; YEAR IN PARADISE. By Sara Jenkins. 244 pp. New York: Thomas Y. Crowell Company. $3. | True | CHARLOTTE CAPERS. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/three-to-receive-u-s-youth-medals-girl-and-two-boys-are-slated-for.html | THREE TO RECEIVE U. S. YOUTH MEDALS; Girl and Two Boys Are Slated for Heroism and Service Awards Under 1950 Law | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/wrzos-scholarship-awarded.html | Wrzos Scholarship Awarded | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/12th-korean-legislator-jailed-by-rhees-police.html | 12th Korean Legislator Jailed by Rhee's Police | True | By the United Press. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/grave-fund-crises-confront-colleges-liberal-arts-schools-increase.html | GRAVE FUND CRISES CONFRONT COLLEGES; Liberal Arts Schools Increase Fees, but Find Costs Outrun Income With Gifts Scarcer | True | By Benjamin Fine | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/day-camp-curbs-urged-hilliard-says-health-department-should-license.html | DAY CAMP CURBS URGED; Hilliard Says Health Department Should License Summer Units | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mrs-william-dalziel.html | MRS. WILLIAM DALZIEL | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/9721-visit-white-house-as-truman-extends-tour.html | 9,721 Visit White House As Truman Extends Tour | True | By the United Press. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/french-hero-sentenced-resistance-leader-gets-10-years-in-280000.html | FRENCH HERO SENTENCED; Resistance Leader Gets 10 Years in $280,000 Theft | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ruttman-receives-61743-for-victory-as-record-500mile-race-purse-is.html | Ruttman Receives $61,743 for Victory As Record 500-Mile Race Purse Is Split | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/test-for-hardening-of-the-arteries.html | Test for Hardening of the Arteries | True | W. K. | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/miss-jane-w-mead-married-in-chapel-becomes-bride-in-waccabuc-ofi-i-.html | MISS JANE W. MEAD MARRIED IN CHAPEL; Becomes Bride in Waccabuc ofI I Gaudenz yon Salis, Who Is i With Patent Firm Here '! | True | Special to The New York Times. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/gilberti-zigmund-chosen.html | Gilberti, Zigmund Chosen | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/sheila-a-boar1yian-to-be-wed-i1-july-marymount-alumna-engaged-to.html | SHEILA A. BOAR1YIAN TO BE WED I1 JULY; Marymount Alumna Engaged to William Frederick Ryan, a Student at Louvain | True | Special to Tm Nv NORZ: TIMES, | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/g-o-p-undecided-in-westchester-leaders-still-weighing-choices-for.html | G. O. P. UNDECIDED IN WESTCHESTER; Leaders Still Weighing Choices for District Attorney, County Judge and Assemblyman | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-childs-name-is-today-needs-are-so-great-that-children-cannot.html | ' The Child's Name Is Today'; Needs are so great that children cannot wait until 'tomorrow' for crucial aid from the United Nations emergency fund. | True | By Gertrude Samuels | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/by-groups-and-singly.html | BY GROUPS AND SINGLY | True | A. B. L. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-view-from-lookout-mountain-the-chattanooga-country-15401951.html | The View From Lookout Mountain; THE CHATTANOOGA COUNTRY, 1540-1951: From Tomahawks to T. V. A. By Gilbert E. Govan and James W. Livingood. Illustrated. 509 pp. New York: E. P. Dutton & Co. $5. | True | By John Popham | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/changing-concepts-of-the-universe-one-astronomer-discusses-signs.html | Changing Concepts Of the Universe; One astronomer discusses signs that forces of expansion and creation are in balance. | True | By Fred Boyle | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ielen-c0x-to-be-married-former-music-tudent-fiancee-of-george-h.html | IELEN C0X TO BE MARRIED; Former Musi-- c S--tud--ent Fiance of George H. Kingsley Jr, | True | Special to I NoP-Txts. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/san-francisco-fares-15c-today.html | San Francisco Fares 15c Today | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/iowa-votes-tomorrow-no-presidential-names-are-involved-in-the.html | IOWA VOTES TOMORROW; No Presidential Names Are Involved in the Primaries | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/italian-voting-trend-is-to-right-and-left-center-parties-while.html | ITALIAN VOTING TREND IS TO RIGHT AND LEFT; Center Parties, While Still in Control, Are Threatened From Both Wings | True | By Arnaldo Cortesi | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/gop-women-show-fundraising-zest-financial-successes-portend-rise-in.html | G.O.P. WOMEN SHOW FUND-RAISING ZEST; Financial Successes Portend Rise in Politics, National Committee Aide Says | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/-diogenes-with-a-camera.html | ' Diogenes With a Camera' | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/smetana-rarities-his-seldomplayed-works-heard-on-czech-disks.html | SMETANA RARITIES; His Seldom-Played Works Heard on Czech Disks | True | By John Briggs | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/meetings-banned-in-cuba-today.html | Meetings Banned in Cuba Today | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/it-simply-isnt-done-the-village-by-marghanita-laski-280-pp-boston.html | It Simply Isn't Done; THE VILLAGE. By Marghanita Laski. 280 pp. Boston: Houghton Mifflin Company. $3. | True | By Isabelle Mallet | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/medalists-advance-in-westervelt-golf.html | MEDALISTS ADVANCE IN WESTERVELT GOLF | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-boy-detectives-the-tugboat-mystery-by-mary-adrian-illustrated.html | The Boy Detectives; THE TUGBOAT MYSTERY. By Mary Adrian. Illustrated by William Moyers. 123 pp. Boston: Houghton Mifflin Company. $2. | True | PHYLLIS FENNER. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/shirley-stollman-betrothed.html | Shirley Stollman Betrothed | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/polo-to-aid-nassau-scouts.html | Polo to Aid Nassau Scouts | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mothers-clubs-to-end-season.html | Mothers' Clubs to End Season | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/stengel-content-with-first-base-yanks-pilot-sees-hitting-as-big.html | STENGEL CONTENT WITH FIRST BASE; Yanks' Pilot Sees Hitting as Big Worry as Team Faces Star Cleveland Hurlers | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/miss-wilkinson-fiancee-of-john-mccalljr.html | Miss Wilkinson Fiancee of John McCallJr. | True | Special to TKZ NV YoJu; 'rMzs. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/n-meyer-77-served-interborough-news.html | N. MEYER, 77, SERVED INTERBOROUGH NEWS | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/hollywood-tempest-new-loyalty-probe-of-movie-personnel-finds-colony.html | HOLLYWOOD TEMPEST; New Loyalty Probe of Movie Personnel Finds Colony Indignant and Fearful | True | By Thomas M. Pryor | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/airport-is-dedicated-50000-at-pittsburgh-ceremony-field-to-open-on.html | AIRPORT IS DEDICATED; 50,000 at Pittsburgh Ceremony -- Field to Open on Tuesday | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/st-regis-roof-opens-thursday.html | St. Regis Roof Opens Thursday | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/crystallographic-meeting.html | Crystallographic Meeting | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/peter-limbtrg-weds-miss-fischerstrom.html | PETER LIMBtJRG WEDS MISS FISCHERSTROM | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/south-africa-hails-birthday-of-union-42d-anniversary-celebration.html | SOUTH AFRICA HAILS BIRTHDAY OF UNION; 42d Anniversary Celebration Comes, However, in Midst of Bitter Racial Crisis | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/illinois-gains-big-ten-track-title-by-outscoring-michigan-in-last.html | Illinois Gains Big Ten Track Title by Outscoring Michigan in Last Event; OUTCOME DECIDED BY POLE VAULTERS | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/physiognomy.html | PHYSIOGNOMY | True | ISOBEL Y. CRAWFORD | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/globetrotters-off-to-london.html | Globetrotters Off to London | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/he-had-to-keep-tabs-on-them-after-the-big-house-the-adventures-of-a.html | He Had to Keep Tabs on Them; AFTER THE BIG HOUSE. The Adventures of a Parole Officer. By Fred Berson. 238 pp. New York: Crown Publishers. $3. | True | By Emanuel Perlmutter | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ikes-album.html | Ike's Album | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/utility-leaders-gathering-for-e-e-i-parley-expected-to-reply-to.html | Utility Leaders, Gathering for E. E. I. Parley, Expected to Reply to President's Attack | True | By Thomas P. Swift | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/potato-center-fries-imports.html | Potato Center Fries 'Imports' | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/admiral-mccormick-in-london.html | Admiral McCormick in London | True | | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/bridge-convention-gerber-method-is-slowly-gaining-acceptance.html | BRIDGE: CONVENTION; Gerber Method Is Slowly Gaining Acceptance | True | By Albert H. Morehead | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/27-police-awards-to-be-given-for-51-three-medals-of-honor-will-be.html | 27 POLICE AWARDS TO BE GIVEN FOR '51; Three Medals of Honor Will Be Presented by Mayor, Two of Them Posthumously | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/nicholskerr.html | Nichols--Kerr | True | Spec/l to Tm IL-V Yo | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/south-korea-political-row.html | SOUTH KOREA POLITICAL ROW | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/dever-to-speak-in-new-mexico.html | Dever to Speak in New Mexico | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mrs-robert-london-has-2d-son.html | Mrs. Robert London Has 2d Son | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/russians-vent-ire-over-bonn-signing-press-attacks-reach-a-peak-but.html | RUSSIANS VENT IRE OVER BONN SIGNING; Press Attacks Reach a Peak but Acute Crisis Is Not Expected at This Time | True | By Harrison E. Salisbury | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/enter-the-rose-flower-of-june.html | ENTER THE ROSE -- FLOWER OF JUNE | True | By Lee McCabe | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/bids-to-jersey-delegates.html | Bids to Jersey Delegates | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/menuhin-returns-from-tour.html | Menuhin Returns From Tour | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/illinois-nine-advances-ousts-ohio-u-by-splitting-pair-in-n-c-a-a.html | ILLINOIS NINE ADVANCES; Ousts Ohio U. by Splitting Pair in N. C. A. A. Event | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/memorial-to-hulbert-elks-dedicate-monument-at-grave-of-federal.html | MEMORIAL TO HULBERT; Elks Dedicate Monument at Grave of Federal Judge | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/winning-the-south-decisive-role-in-election-seen-taft-support.html | Winning the South; Decisive Role in Election Seen; Taft Support Evaluated | True | JAMES M. THOMSON | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/carpet-mills-face-strike-tomorrow-four-major-plants-and-some.html | CARPET MILLS FACE STRIKE TOMORROW; Four Major Plants and Some Smaller Ones Are Affected by C. I. O. Wage Demands | True | By Milton M. Levenson | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/tuberculosis-association-discusses-new-drugs-and-other-phases-of.html | Tuberculosis Association Discusses New Drugs And Other Phases of Treatment | True | By Waldemar Kaempffert | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/peter-holdenson.html | PETER HOLDENSON | True | Special to TKn NL-N01 TMgS. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mangrum-retains-golf-lead-on-210-locke-trails-chicagoan-by-5-shots.html | MANGRUM RETAINS GOLF LEAD ON 210; Locke Trails Chicagoan by 5 Shots After 54 Holes in Western Open Play | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-dance-debut-linn-and-alexander-win-night-club-honors.html | THE DANCE: DEBUT; Linn and Alexander Win Night Club Honors | True | By John Martin | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/scholarships-awarded-to-high-school-seniors.html | Scholarships Awarded To High School Seniors | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/joseph-s-ward.html | JOSEPH S. WARD | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/charles-favored-to-beat-walcott-ezzard-is-125-to-regain-title-at.html | CHARLES FAVORED TO BEAT WALCOTT; Ezzard Is 12-5 to Regain Title at Philadelphia Thursday and Upset Ring Tradition | True | | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/a-r-ndelldies-h-of-wttteai-president-of-cereal-company-played-major.html | A. R, NDELLDIES[ H,]) OF WttTEAl; President of Cereal Company Played Major Role in Union County Park Development | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/south-dakota-vote-likely-to-be-close-taft-and-eisenhower-forces-in.html | SOUTH DAKOTA VOTE LIKELY TO BE CLOSE; Taft and Eisenhower Forces in Final Primary Test -- Kefauver Favored Again | True | By W. H. Lawrence | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/reds-send-blake-to-brewers.html | Reds Send Blake to Brewers | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/records-pianists-keyboard-works-by-ravel-and-liszt-are-issued.html | RECORDS: PIANISTS; Keyboard Works by Ravel And Liszt Are Issued | True | By Harold C. Schonberg | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/a-good-recipe.html | A GOOD RECIPE | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/malik-to-take-chair-at-security-council.html | MALIK TO TAKE CHAIR AT SECURITY COUNCIL | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/notes-on-science-new-photo-paper-prints-without-negative-airport.html | NOTES ON SCIENCE; New Photo Paper Prints Without Negative -- Airport Noises | True | W. K. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ceylon-to-stand-on-side-of-west-government-routs-left-to-win-60-of.html | CEYLON TO STAND ON SIDE OF WEST; Government Routs Left to Win 60 of 101 Seats -- Rightists to Provide Main Opposition | True | By Robert Trumbull | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/thompsonbarnes.html | ThompsonBarnes | True | Special to TE NEW yORK TIMS. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/realistic-approach-radio-should-do-things-that-video-cannot.html | REALISTIC APPROACH; Radio Should Do Things That Video Cannot | True | By Jack Gould | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/known-since-1948.html | Known Since 1948 | True | LINDSAY ROGERS | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/sports-of-the-times-who-cares.html | Sports of The Times; Who Cares? | True | By Arthur Daley | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/george-leonard.html | GEORGE LEONARD | True | Special to T N--- Yom TLS. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/emil-s-larsen.html | EMIL S. LARSEN | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/100000-altar-gems-stolen-from-new-brooklyn-church-brooklyn-church.html | $100,000 Altar Gems Stolen From New Brooklyn Church; BROOKLYN CHURCH ROBBED OF JEWELS | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/boy-6-drowns-in-lake-was-a-guest-with-his-father-at-upstate-scout.html | BOY, 6, DROWNS IN LAKE; Was a Guest With His Father at Upstate Scout Camp | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/evans-much-improved-injured-u-s-golfer-will-leave-for-new-york.html | EVANS 'MUCH IMPROVED'; Injured U. S. Golfer Will Leave for New York Today | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/miss-alice-d-hanly-wed-in-wilmingtfn.html | MISS ALICE D. HANLY WED IN WILMINGT(FN | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/yildiz-takes-brandywine-in-photo-finish-scoring-in-mud-at-delaware.html | Yildiz Takes Brandywine in Photo Finish, Scoring in Mud at Delaware Park; $11.20-FOR-$2 SHOT BEATS LITTLE IMP | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/jessica-goldin-engaged-to-a-j-friedberg.html | Jessica Goldin Engaged to A. J. Friedberg! | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/doubt-over-russia-in-olympics-rises-question-said-to-be-not-how.html | DOUBT OVER RUSSIA IN OLYMPICS RISES; Question Said to Be Not How Well She Will Fare but if She Will Participate | True | | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/east-germany-cast-in-a-hard-role-distrusting-germans-soviet-gives.html | EAST GERMANY CAST IN A HARD ROLE; Distrusting Germans, Soviet Gives Them Little Freedom | True | By Drew Middleton | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/marjorie-hayden-wedi-ro-wr-m_-tinsi.html | MARJORIE HAYDEN WEDI ro ,wR, M._T;;iNsI | True | SpeAal to LV N0 [ | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/joan-k-shaw-will-be-bride.html | Joan K. Shaw Will Be Bride | True | special to TH N-V NOZK | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/pleasant-honeymoon.html | PLEASEANT HONEYMOON? | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/busley-sets-outboard-mark.html | Busley Sets Outboard Mark | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/vatican-bans-all-writings-of-gide-blasphemy-and-vice-are-charged.html | Vatican Bans All Writings of Gide; Blasphemy and Vice Are Charged; VATICAN PUTS BAN ON ALL GIDE WORKS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/u-s-flier-lost-in-crash.html | U. S. Flier Lost in Crash | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/lily-whites-to-meet-proeisenhower-group-seeking-recognition-in.html | ' LILY WHITES' TO MEET; Pro-Eisenhower Group Seeking Recognition in Mississippi | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/direct-aid-backed-in-korean-g-i-bill-u-s-education-commissioner.html | DIRECT AID BACKED IN KOREAN G. I. BILL; U. S. Education Commissioner Defends Lump Payments for Veterans' Tuition | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/-say-buddy-which-way-to-the-front.html | ' SAY, BUDDY, WHICH WAY TO THE FRONT? | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/leslie-carlson-to-wed-to-be-bride-of-clement-youngi-newspaper.html | ' LESLIE CARLSON TO WED; To Be Bride of Clement Young,I Newspaper Advertising Man | True | . special to Taz NZW YOC TnEs. ] | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/missing-ambulance-found-in-10-minutes.html | MISSING AMBULANCE FOUND IN 10 MINUTES | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/homecoming.html | HOMECOMING | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/immigration-bill-called-inhumane-rabbi-noveck-voices-hope-of-veto.html | IMMIGRATION BILL CALLED INHUMANE; Rabbi Noveck Voices Hope of Veto for McCarran Measure as Against Our Tradition | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/tax-rule-clarifies-partnership-shift-court-bars-transfer-impost-on.html | TAX RULE CLARIFIES PARTNERSHIP SHIFT; Court Bars Transfer Impost on Securities Holdings Involved in Membership Change | True | By Godfrey N. Nelson | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/eden-sees-unity-nearer-british-foreign-secretary-says-new-pacts-are.html | EDEN SEES UNITY NEARER; British Foreign Secretary Says New Pacts Are Basic Step | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/new-steel-plant-started-in-brazil-president-vargas-inaugurates-work.html | NEW STEEL PLANT STARTED IN BRAZIL; President Vargas Inaugurates Work on Minas Geraes Mill of State-Private Firm | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/brooks-to-engage-cubs-at-chicago-wade-set-to-pitch-for-the-dodgers.html | BROOKS TO ENGAGE CUBS AT CHICAGO; Wade Set to Pitch for the Dodgers, With Klippstein as Rival in Opener | True | By Roscoe McGowen | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/out-of-the-trees-gifts-from-the-forest-by-gertrude-wallace-wall.html | Out of the Trees; GIFTS FROM THE FOREST. By Gertrude Wallace Wall. Photographs by John Calvin Towsley. 96 pp. New York: Charles Scribner's Sons. $2.50. | | ELLEN LEWIS BUELL | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/patrigia-5iighael-becgibs-lqancee-wellesley-alumna-is-betrothed-to.html | PATRIGIA 5IIGHAELS BECgIBS lqANCEE; ' Wellesley Alumna Is Betrothed to Francis'Mason Jr.--Both With the Voice of America | True | Special o THE Xxv Yo TLtr-. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/in-new-american-woolen-post.html | In New American Woolen Post | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/a-hero-possessed-by-the-devil-the-monk-by-matthew-g-lewis.html | A Hero Possessed by the Devil; THE MONK. By Matthew G. Lewis. Introduction by John Berryman. 445 pp. New York: Grove: Press. $4.75. | True | By Wallace Fowlie | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/haleyeisenbeiss.html | Haley--Eisenbeiss | True | special to T Nw No Tnz | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/science-teacher-retiring-after-years-at-columbia.html | Science Teacher Retiring After Years at Columbia | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/army-shift-hailed-in-uniform-buying-industry-elated-that-business.html | ARMY SHIFT HAILED IN UNIFORM BUYING; Industry Elated That Business Henceforth Will Be Placed With Efficient Factory | True | By George Auerbach | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/lowering-the-curtain-quality-and-quantity-of-stage-offerings.html | LOWERING THE CURTAIN; Quality and Quantity of Stage Offerings Decline During the 1951-52 Season | True | By J. P. Shanley | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/3-tv-channels-to-carry-eisenhower-homecoming.html | 3 TV Channels to Carry Eisenhower Homecoming | True | By the United Press. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mankinds-continuing-search-for-roots-the-existentialists-by-james.html | Mankind's Continuing Search for Roots; THE EXISTENTIALISTS. By James Collins. 268 pp. Chicago: Henry Regnery Company. $4.50. | True | By William Barrett | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/duffers-tee-off-on-hogans-par-71-open-champion-gets-34-37-at-dallas.html | DUFFERS TEE OFF ON HOGAN'S PAR 71; Open Champion Gets 34, 37 at Dallas in Golf-Day Match With Players of Nation | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/berlin-sets-scene-for-second-film-festival-seventeen-nations.html | BERLIN SETS SCENE FOR SECOND FILM FESTIVAL; Seventeen Nations Represented but U. S. Entries Are Deemed Unhappy Choices | True | By Jack Raymond | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/-jet-age-emphasizes-need-for-aeromedical-research-pilot.html | ' Jet Age' Emphasizes Need For Aero-Medical Research; Pilot Examinations Criticized for Ignoring Vital Mental and Emotional Factors | True | By Howard A. Rusk, M. D. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/security-violations-sought.html | Security Violations Sought | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/voice-to-get-new-office-chicago-bureau-to-seek-bigger-role-from.html | VOICE' TO GET NEW OFFICE; Chicago Bureau to Seek Bigger Role From Midwest Groups | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/luther-kge-dead-flight-surgeon-67-medical-oficial-for-c-a-a.html | LUTHER K'GE DEAD; FLIGHT SURGEON, 67; Medical Of'icial for C. A. A, Examined Leading Aviators Before Major Trips | True | Special to 1' Yor-TrMr-g | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/army-team-second-manhattan-wins-i-c-4a-outdoor-track-first-time-by.html | ARMY TEAM SECOND; Manhattan Wins I. C. 4-A Outdoor Track First Time by Big Margin | True | By Joseph L. Sheehan | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/whats-what-variety-robs-the-critics-of-some-free-copy.html | WHAT'S WHAT; Variety Robs the Critics Of Some Free Copy | True | By Brooks Atkinson | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/motor-tours-through-west-virginia.html | MOTOR TOURS THROUGH WEST VIRGINIA | True | By Martha Rratt Haislip | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/american-footnotes-a-book-about-american-politics-by-george.html | American Footnotes; A BOOK ABOUT AMERICAN POLITICS. By George Stimpson. 554 pp. New York: Harper & Bros. $4.95. | True | By Cabell Phillips | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/farm-body-renews-fight-on-brannan-bureau-says-secretary-played.html | FARM BODY RENEWS FIGHT ON BRANNAN; Bureau Says Secretary Played Politics in Review -- Union Endorses His Policies | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/redbirds-trounce-new-york-87-82-slaughter-homer-in-the-ninth-takes.html | REDBIRDS TROUNCE NEW YORK, 8-7, 8-2; Slaughter Homer in the Ninth Takes Opener, Then Cards Rout Giants' Kennedy | True | By John Drebingerspecial To the New York Times. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/palsy-center-to-be-dedicated.html | Palsy Center to Be Dedicated | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/nuptials-in-passaic-i-or-rlornc-l-lki-i.html | NUPTIALS IN PASSAIC I OR rLORNC L. LKI I | True | Special to Tm Nv YoP. K Tms. { | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/new-tiles-for-home-have-a-rough-finish.html | NEW TILES FOR HOME HAVE A ROUGH FINISH | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/libraries-change-time-branches-and-some-central-units-begin-summer.html | LIBRARIES CHANGE TIME; Branches and Some Central Units Begin Summer Schedule | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/radio-tv-output-down-dip-of-500000-and-175000-cited-respectively-by.html | RADIO, TV OUTPUT DOWN; Dip of 500,000 and 175,000 Cited Respectively by Association | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/malaya-retains-laurels-beats-u-s-72-in-thomas-cup-world-title.html | MALAYA RETAINS LAURELS; Beats U. S., 7-2, in Thomas Cup World Title Badminton | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/group-exhibitions-lead-art-displays-work-by-americans-on-view-at.html | GROUP EXHIBITIONS LEAD ART DISPLAYS; Work by Americans on View at Babcock's and Milch -- Other Shows Open Today | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/invitation-given-to-students.html | Invitation Given to Students | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/train-kills-2-women-in-auto.html | Train Kills 2 Women in Auto | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/clair-bee-resigns-post-leaves-as-l-i-u-controller-seeks-coaching.html | CLAIR BEE RESIGNS POST; Leaves as L. I. U. Controller, Seeks Coaching Duties | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/reds-seize-un-position-allies-fall-back-and-pound-enemy-with-mortar.html | REDS SEIZE U.N. POSITION; Allies Fall Back and Pound Enemy With Mortar Barrage | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/crotty-backed-for-ives-seat.html | Crotty Backed for Ives' Seat | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/interpreting-art-adorns-old-maps-early-america-elizabethan-england.html | INTERPRETING ART ADORNS OLD MAPS; Early America, Elizabethan England and Jerusalem Are in Cartography at Altman's | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/california-holds-its-primaries-tomorrow-warren-and-kefauver-face.html | California Holds Its Primaries Tomorrow; Warren and Kefauver Face Rival Slates | True | | 1980-06-20 | RE0000061199 | B00000358900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/our-space-secret-taken-to-russians-divulging-of-sky-platform-linked.html | OUR SPACE SECRET TAKEN TO RUSSIANS; Divulging of 'Sky Platform' Linked to the Rosenbergs by U. S. Attorney Lane | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/events-of-interest-in-shipping-world-line-reopening-cargo-service.html | EVENTS OF INTEREST IN SHIPPING WORLD; Line Reopening Cargo Service Between the United States and the Belgian Congo | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/spain-crushes-ireland-6-to-0.html | Spain Crushes Ireland, 6 to 0 | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/french-reds-call-strike-wednesday-workers-told-to-report-to-jobs.html | FRENCH REDS CALL STRIKE WEDNESDAY; Workers Told to Report to Jobs, Then Down Tools in Protest Against Duclos' Arrest | True | By Robert C. Dotyspecial To the New York Times. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/beth-david-hospital-elects.html | Beth David Hospital Elects | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/russell-sage-graduates-137.html | Russell Sage Graduates 137 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/examining-school-texts-concern-for-values-in-american-way-of-life.html | Examining School Texts; Concern for Values in American Way of Life Said to Animate Group | True | LUCILLE CARDIN CRAIN, | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/11-socialists-arrested-in-india.html | 11 Socialists Arrested in India | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/alison-brodner-married-sarah-lawrence-alumna-bride-of-anthony-b.html | ALISON BRODNER MARRIED; Sarah Lawrence Alumna Bride of Anthony B, Ritter | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/velasco-leads-in-first-returns.html | Velasco Leads in First Returns | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/seventh-avenue-corner-sold.html | Seventh Avenue Corner Sold | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/francis-r-cowles.html | FRANCIS R. COWLES | True | Special to Nzw YoJ taS. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/interunion-rows-hit-carpet-mills-strikes-today-may-shut-plants-in.html | INTER-UNION ROWS HIT CARPET MILLS; Strikes Today May Shut Plants in This State, New Jersey and Connecticut | True | By A. H. Raskin | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/sleater-wins-43-for-senators-but-tigers-take-second-game-63.html | Sleater Wins, 4-3, for Senators, But Tigers Take Second Game, 6-3 | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/text-of-popes-message-to-35th-eucharistic-congress.html | Text of Pope's Message to 35th Eucharistic Congress | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/14-french-visitors-to-study-retailing-chamber-of-commerce-heads-to.html | 14 FRENCH VISITORS TO STUDY RETAILING; Chamber of Commerce Heads to Be in U. S. for a Month -- Tour Arranged by M. S. A. | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/rhode-island-picks-slate-democrats-to-meet-to-endorse-unopposed.html | RHODE ISLAND PICKS SLATE; Democrats to Meet to Endorse Unopposed Delegate List | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/us-talks-to-study-indochina-future-french-expect-letourneau-to.html | U.S. TALKS TO STUDY INDO-CHINA FUTURE; French Expect Letourneau to Discuss Requirements for Ending War Successfully | True | By Tillman Durdinspecial To the New York Times. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/2-yarn-processors-join-in-one-concern.html | 2 YARN PROCESSORS JOIN IN ONE CONCERN | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/soliciting-votes-in-ancient-rome.html | Soliciting Votes in Ancient Rome | True | P. R. COLEMAN-NORTON. | 1980-06-20 | RE0000061199 | B00000358900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/293-st-peters-degrees-vanderbilt-warns-graduates-on-neglect-of.html | 293 ST. PETER'S DEGREES; Vanderbilt Warns Graduates on Neglect of Voting | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/sea-scouts-rescue-four-pick-up-cruiser-party-in-hudson-drifting-and.html | SEA SCOUTS RESCUE FOUR; Pick Up Cruiser Party in Hudson, Drifting and Without Fuel | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/guatemalans-drop-rally-antireds-accuse-regime-but-aide-denies-plan.html | GUATEMALANS DROP RALLY; Anti-Reds Accuse Regime, but Aide Denies Plan to Halt It | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/olds-exalts-basic-law-says-constitution-can-solve-any-u-s-emergency.html | OLDS EXALTS BASIC LAW; Says Constitution Can Solve any U. S. Emergency | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/wall-street-awaits-collegiate-invasion.html | WALL STREET AWAITS COLLEGIATE INVASION | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/miss-e-r-skilton.html | MISS E. R. SKILTON | True | Spectal to Na' Yo Tnr.s. | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/why-worry-takes-title-wins-jumper-championship-at-brentwood-horse.html | WHY WORRY TAKES TITLE; Wins Jumper Championship at Brentwood Horse Show | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/green-car-linked-to-shrine-robbery-usher-reports-he-saw-sedan-near.html | GREEN CAR LINKED TO SHRINE ROBBERY; Usher Reports He Saw Sedan Near Brooklyn Church About Time of $100,000 Theft | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/miracle-ruling-praised-brooklyn-cleric-hails-finding-in-motion.html | MIRACLE RULING PRAISED; Brooklyn Cleric Hails Finding in Motion Picture Case | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/protestant-books-on-exhibit.html | Protestant Books on Exhibit | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/barnard-alumnae-gather-their-reunion-tomorrow-will-be-feature-of.html | BARNARD ALUMNAE GATHER; Their Reunion Tomorrow Will Be Feature of Senior Week | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/miss-helen-waddell.html | MISS HELEN WADDELL | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/jewish-communal-group-meets.html | Jewish Communal Group Meets | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/peacockmonroe.html | Peacock--Mo.nroe | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/congress-quickens-legislative-pace-despite-signs-of-new-effort-to.html | CONGRESS QUICKENS LEGISLATIVE PACE; Despite Signs of New Effort to Clear Program by July, Doubts of Success Remain | True | By John D. Morrisspecial To the New York Times. | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/mrs-elizabeth-kimboughi.html | MRS. ELIZABETH KIMBOUGHI | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/injured-evans-arrives-here.html | Injured Evans Arrives Here | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/evil-spirit-blamed-for-red-expansion-st-patricks-preacher-calls-on.html | EVIL SPIRIT BLAMED FOR RED EXPANSION; St. Patrick's Preacher Calls on Christians to Use Love to Defeat Terrorism | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/mayor-sees-a-need-for-transit-advice-considers-renewing-plea-for.html | MAYOR SEES A NEED FOR TRANSIT ADVICE; Considers Renewing Plea for 7-Man Body to Help Solve Grave Deficit Problems PLAN REJECTED LAST YEAR But Albany Demand for Fiscal Reform May Change Stand of Board of Estimate | True | By Paul Crowell | 1980-06-20 | RE000061199 | B00000358900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/curfew-on-singing-is-order-on-koje-boatner-cracks-down-on-red.html | CURFEW ON SINGING IS ORDER ON KOJE; Boatner Cracks Down on Red Propaganda After Leader of Prisoners Is Isolated | True | By George Barrettspecial To the New York Times. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/theatre-campaign-opens-washington-baltimore-drives-seek-to-increase.html | THEATRE CAMPAIGN OPENS; Washington, Baltimore Drives Seek to Increase Attendance | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/municipal-forum-names-slate.html | Municipal Forum Names Slate | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/umstead-is-victor-in-north-carolina-former-senator-is-nominated-for.html | UMSTEAD IS VICTOR IN NORTH CAROLINA; Former Senator Is Nominated for Governor by Democrats -- Kerr of House Loses | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/bullock-fund-assets-up.html | BULLOCK FUND ASSETS UP | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/joun-crrfl-actwi-in-broolm-pl-6si.html | !JouN CRrFl, ACTWI iN BROOLrN P..L, 6SI | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/15-hurt-in-texas-bus-crash.html | 15 Hurt in Texas Bus Crash | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/ridgways-in-eisenhower-villa.html | Ridgways in Eisenhower Villa | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/i-mrs-loughborough-clubwoman-was-51.html | I MRS. LOUGHBOROUGH, CLUBWOMAN, WAS 51 | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/traffic-is-jammed-by-133inch-rain-at-holidays-end-cars-crawl.html | TRAFFIC IS JAMMED BY 1.33-INCH RAIN AT HOLIDAY'S END; Cars Crawl Bumper-to-Bumper as Long Lines Pile Up at Bridges and Tunnels 3-DAY FALL IS 3.26 INCHES Many Homes Are Damaged in Bronx, Queens -- Accident Toll in Nation Is 322 TRAFFIC JAMMED BY 1.33-INCH RAIN | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/acme-metals-in-merger.html | Acme Metals in Merger | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/text-of-address-by-taft-attacking-administration-foreign-policy.html | Text of Address by Taft Attacking Administration Foreign Policy | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/charles-malik-speaks-lebanons-minister-addresses-907-notre-dame.html | CHARLES MALIK SPEAKS; Lebanon's Minister Addresses 907 Notre Dame Graduates | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/heads-staten-island-c-y-o.html | Heads Staten Island C. Y. O. | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/hogan-is-a-duffer-in-handicap-event-more-than-7000-golfers-post.html | HOGAN IS A DUFFER IN HANDICAP EVENT; More Than 7,000 Golfers Post Cards Better Than Par 71 Shot by Open Champion | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/moths-without-tailored-tidbits-eke-out-existence-in-birds-nests.html | Moths Without Tailored Tidbits Eke Out Existence in Birds' Nests | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/gas-deal-is-closed-texas-eastern-delhi-oil-corp-join-in-development.html | GAS DEAL IS CLOSED; Texas Eastern, Delhi Oil Corp. Join in Development Work | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/municipal-colleges-cite-job-prospects.html | MUNICIPAL COLLEGES CITE JOB PROSPECTS | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/join-graysonrobinson-directorate.html | JOIN GRAYSON-ROBINSON DIRECTORATE | True | | 1980-06-20 | RE0000061199 | B00000358900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/laborite-m-p-killed-in-crash.html | Laborite M. P. Killed in Crash | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/polish-group-urges-mcarran-bill-veto.html | POLISH GROUP URGES M'CARRAN BILL VETO | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/the-stadium-concerts.html | THE STADIUM CONCERTS | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/news-of-food-never-being-overweight-is-best-solution-for-obesity.html | News of Food; Never Being Overweight Is Best Solution for Obesity, Called No. 1 Health Problem | True | By Jane Nickerson | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/russians-drive-in-berlin-shifts-back-into-low-gear-tactic-laid-to.html | Russians' Drive in Berlin Shifts Back Into Low Gear; Tactic Laid to Priority of 4-Power Talk and Soviet Distrust of East Germans | True | By Drew Middletonspecial To the New York Times. | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/patterns-of-the-times-american-designer-series-full-skirt-is-a-part.html | Patterns of The Times: American Designer Series; Full Skirt Is a Part of Dress Philosophy of Anne Fogarty | True | By Virginia Pope | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/job-insurance-spreads-state-reports-sharp-rise-in-voluntary.html | JOB INSURANCE SPREADS; State Reports Sharp Rise in Voluntary Provision | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/shots-kill-two-in-park-bodies-despairing-note-and-pistol-found-off.html | SHOTS KILL TWO IN PARK; Bodies, Despairing Note and Pistol Found Off East Drive | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/studies-link-ills-of-body-and-mind-new-psychosomatic-institute-at.html | STUDIES LINK ILLS OF BODY AND MIND; New Psychosomatic Institute at Chicago Doing Research Into Causes of Tensions | True | By Lucy Freemanspecial To the New York Times. | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/mary-norton-book-future-stage-opus-paul-osborn-may-adapt-the-magic.html | MARY NORTON BOOK FUTURE STAGE OPUS; Paul Osborn May Adapt 'The Magic Bed Knob' for Team of Hayward and Logan | True | By Sam Zolotow | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/bronx-liberals-named-selections-for-congress-state-senate-and.html | BRONX LIBERALS NAMED; Selections for Congress, State Senate and Assembly Listed | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/israeli-reds-urge-state-to-cut-area-party-resolution-asks-return-to.html | ISRAELI REDS URGE STATE TO CUT AREA; Party Resolution Asks Return to U. N. Borders -- Plea Made to Admit Arab Refugees | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/jay-goulds-son-is-victim-of-a-289000-burglary.html | Jay Gould's Son Is Victim Of a $289,000 Burglary | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/reform-snags-feared-johnson-predicts-pressures-against-29-hoover.html | REFORM SNAGS FEARED; Johnson Predicts 'Pressures' Against 29 Hoover Plans | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/3-killed-in-ontario-mine.html | 3 Killed in Ontario Mine | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/montesi-outboard-wins-at-glen-cove-dominates-twoheat-event-in.html | MONTESI OUTBOARD WINS AT GLEN COVE; Dominates Two-Heat Event in Benefit Regatta -- Kovals, Steinfeld Also Score | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/joining-chicago-agency-in-vice-presidential-post.html | Joining Chicago Agency In Vice Presidential Post | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1980-06-20 | RE000061199 | B00000358900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/will-discuss-english-courses.html | Will Discuss English Courses | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/dr-macke0wn-56-educator-is-dead-exprofessor-of-engineering-at.html | DR. MACKE0WN, 56, EDUCATOR, IS DEAD; Ex-Professor of. Engineering at California Institute Joined Tech Staff 29 Years. Ago | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/l-i-authority-asks-power-to-buy-road-prepares-plan-to-reorganize.html | L. I. AUTHORITY ASKS POWER TO BUY ROAD; Prepares Plan to Reorganize Bankrupt Commuter Line Under Public Ownership TRANSIT UNIT SEEKS CONTROL OF L. I. R. R. | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/clearer-signs-to-aid-traffic-control-city-putting-them-up-in-place.html | Clearer Signs to Aid Traffic Control; City Putting Them Up in Place of Present Less Visible Ones | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/clark-arrives-in-pusan.html | Clark Arrives in Pusan | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/remon-proclaimed-as-panamas-head-he-becomes-presidentelect-from-a.html | REMON PROCLAIMED AS PANAMA'S HEAD; He Becomes President-Elect From a 2-to-1 Vote May 11 -- Takes Office in October | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/n-y-a-c-oarsmen-excel-on-passaic-take-10-of-14-new-york-r-a-regatta.html | N. Y. A. C. OARSMEN EXCEL ON PASSAIC; Take 10 of 14 New York R. A. Regatta Events -- Angyal, Lynch Outstanding | True | By Michael Straussspecial To the New York Times. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/religious-apathy-is-held-a-menace-dr-penner-warns-in-sermon-an.html | RELIGIOUS APATHY IS HELD A MENACE; Dr. Penner Warns in Sermon an Indifference to Church Threatens Christianity | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/eisenhower-arrives-calls-on-truman-abjures-politics-tours-white.html | EISENHOWER ARRIVES, CALLS ON TRUMAN; ABJURES POLITICS, TOURS WHITE HOUSE; TAFT ASKS POLICY BASED ON AIR POWER; GENERAL SALUTED Gets 17-Gun Welcome in Capital -- Diplomats Are at Ceremony ABILENE SPEECH DRAFTED Will Call Defense of the U. S. and Free World Far More Than a Partisan Issue EISENHOWER HOME, VISITS PRESIDENT THE FORMER NATO COMMANDER ARRIVING IN WASHINGTON | True | By James Restonspecial To the New York Times. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/stocks-in-london-upset-over-pound-failure-of-sterling-to-recover.html | STOCKS IN LONDON UPSET OVER POUND; Failure of Sterling to Recover Laid to Dark Export Outlook on Rubber Price Drop TURN FOR BETTER IS SEEN Control of Dollar Deficit and Surplus With Rest of World Expected in Last Half of '52 STOCKS IN LONDON UPSET OVER POUND | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/97-maritime-cadets-to-receive-degrees.html | 97 MARITIME CADETS TO RECEIVE DEGREES | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/r-a-f-honors-u-s-war-dead.html | R. A. F. Honors U. S. War Dead | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/kleinfelddressner.html | Kleinfeld--Dressner | True | | 1980-06-20 | RE0000061199 | B00000358900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/reserve-bill-switch.html | RESERVE BILL SWITCH | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/graduates-urged-to-appeal-to-god-acting-chaplain-of-columbia.html | GRADUATES URGED TO APPEAL TO GOD; Acting Chaplain of Columbia Declares at Baccalaureate Trust Will Solve Problems | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/trading-resumed-on-dutch-market-amsterdam-exchange-acts-after.html | TRADING RESUMED ON DUTCH MARKET; Amsterdam Exchange Acts After Lieftinck Challenges Shutdown of Facilities | True | By Paul Catzspecial To the New York Times. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/harry-p-chapman.html | HARRY P. CHAPMAN | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/novice-sleuth-gets-man-clerk-held-up-trails-one-of-pair-and-police.html | NOVICE SLEUTH GETS MAN; Clerk, Held Up, Trails One of Pair and Police Find Other | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/ambassadors-held-church-goal-today.html | AMBASSADORS HELD CHURCH GOAL TODAY | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/troops-burn-red-banners.html | Troops Burn Red Banners | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/british-reds-fight-bonn-pacts.html | British Reds Fight Bonn Pacts | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/balance-suggested-in-our-approach.html | Balance Suggested in Our Approach | True | CHARLES C. PLATT. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/mrs-raymond-sampson-has-son.html | Mrs. Raymond Sampson Has Son | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/minnesota-party-acts-the-democraticfarmer-labor-state-ticket-is.html | MINNESOTA PARTY ACTS; The Democratic-Farmer Labor State Ticket Is Selected | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/christians-called-doers-religion-is-a-movement-not-an-ethic-says-dr.html | CHRISTIANS CALLED DOERS; Religion Is a Movement, not an Ethic, Says Dr. Pike | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/meat-exports-cut-as-imports-mount-u-s-reported-to-have-one-of.html | MEAT EXPORTS CUT AS IMPORTS MOUNT; U. S. Reported to Have one of Poorest Trade Balances on Record in World Markets | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/laskau-wins-sixth-year-in-row-heads-olympic-walk-qualifiers.html | Laskau Wins Sixth Year in Row, Heads Olympic Walk Qualifiers | True | By Joseph M. Sheehan | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/books-authors.html | Books -- Authors | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/named-to-hospital-post.html | Named to Hospital Post | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/ambulance-taker-pleads-hurt-in-head-young-indian-explains-sent-to.html | AMBULANCE TAKER PLEADS; Hurt in Head, Young Indian Explains -- Sent to Bellevue | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/punch-opera-bows-july-1-work-by-vaughan-williams-listed-to-open.html | PUNCH OPERA BOWS JULY 1; Work by Vaughan Williams Listed to Open Unit's Season | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/ports-tonnage-up-but-u-s-ratio-dips-foreign-trade-in-51-put-at.html | PORT'S TONNAGE UP, BUT U. S. RATIO DIPS; Foreign Trade in '51 Put at 32,482,000 Tons -- Coal Key to National Comparison | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/reynolds-of-yanks-faces-indians-today.html | REYNOLDS OF YANKS FACES INDIANS TODAY | True | | 1980-06-20 | RE0000061199 | B00000358900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/g-o-p-set-to-name-last-124-delegates-key-vote-is-in-south-dakota-to.html | G. O. P. SET TO NAME LAST 124 DELEGATES; Key Vote Is in South Dakota Tomorrow -- Taft Lead Now Placed at 420 to 387 G. O. P. SET TO NAME LAST 124 DELEGATES | True | By Clayton Knowlesspecial To the New York Times. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/rains-disrupting-farm-schedules-excessive-moisture-is-cause-of.html | RAINS DISRUPTING FARM SCHEDULES; Excessive Moisture Is Cause of Concern to the Growers of Fruit and Vegetables | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/all-u-s-team-winner-defeats-reserves-122-in-the-womens-lacrosse.html | ALL U. S. TEAM WINNER; Defeats Reserves, 12-2, in the Women's Lacrosse Final | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/brazilians-win-at-soccer.html | Brazilians Win at Soccer | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/infant-strangled-by-pacifier.html | Infant Strangled by Pacifier | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/steel-pace-gains-despite-holiday-rate-is-raised-point-to-1025.html | STEEL PACE GAINS DESPITE HOLIDAY; Rate Is Raised Point to 102.5% Marking Highest Production Level in Many Months OVERALL SITUATION EASIER Forecast That by June Supply and Demand Would Match Is About Borne Out | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/st-josephs-alumnae-hostesses.html | St. Joseph's Alumnae Hostesses | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/braves-lose-first-for-grimm-10-then-score-94-triumph-over-reds.html | Braves Lose First for Grimm, 1-0, Then Score 9-4 Triumph Over Reds; Ninth - Inning Tally Gives Raffensberger Decision in Opener -- Boston Collects 18 Blows in Nightcap -- Spahn Excels | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/bamberger-changes-made.html | Bamberger Changes Made | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/marthur-favors-taft-in-s-dakota-message-to-exgovernor-asks-any-help.html | M'ARTHUR FAVORS TAFT IN S. DAKOTA; Message to Ex-Governor Asks 'Any Help' in Test Tomorrow Against Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/mrs-marjorie-oelrichs.html | MRS. MARJORIE OELRICHS | True | Special to THs NEW YOP..K TI:t4.ls. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/carroll-b-skill-in.html | CARROLL B. SKILL IN | True | Special to NV YORK Tn.S. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/consumer-goods-start-to-pick-up-national-city-bank-reports-gain-for.html | CONSUMER GOODS START TO PICK UP; National City Bank Reports Gain for Shoe Industry and Firming of Synthetic Yarns | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/whitsunday-marked-by-churches-in-city.html | WHITSUNDAY MARKED BY CHURCHES IN CITY | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/presbyterians-advance-merger.html | Presbyterians Advance Merger | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/sports-of-the-times-a-grimm-switch.html | Sports of The Times; A Grimm Switch | True | By Arthur Daley | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/oneyear-maturities-of-u-s-58042679276.html | ONE-YEAR MATURITIES OF U. S. $58,042,679,276 | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/brown-quadrangle-dedicated.html | Brown Quadrangle Dedicated | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/dr-john-dewey-dead-at-92-philosopher-a-noted-liberal-the-father-of.html | Dr. John Dewey Dead at 92; Philosopher a Noted Liberal; The Father of Progressive Education Succumbs in Home to Pneumonia DR. JOHN DEWEY, 92, 'DIES OF PHEUMOHIA | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/nenni-bids-to-join-de-gasperi-cabinet-but-leftwing-socialist-leader.html | NENNI BIDS TO JOIN DE GASPERI CABINET; But Left-Wing Socialist Leader Adds Stipulation That Italy Quit Atlantic Alliance | True | By Arnaldo Cortesispecial To the New York Times. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/radio-and-television-twenty-questions-old-standby-of-quiz-programs.html | RADIO AND TELEVISION; ' Twenty Questions,' Old Standby of Quiz Programs, Continues to Provide Fun and Enjoyment | True | By Jack Gould | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/maine-plant-to-aid-newsprint-output-30000000-project-obtains-dpa.html | MAINE PLANT TO AID NEWSPRINT OUTPUT; $30,000,000 Project Obtains D.P.A. Sanction -- Other Big Tax-Aided Units Listed | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/roles-in-operettas-assigned.html | Roles in Operettas Assigned | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/adult-driver-training.html | ADULT DRIVER TRAINING | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/15-utilities-to-aid-project-of-a-e-c-ohio-valley-group-to-provide-e.html | 15 UTILITIES TO AID PROJECT OF A. E. C.; Ohio Valley Group to Provide Energy for Gaseous Diffusion Plant to Produce U-235 | True | By Thomas P. Swiftspecial To the New York Times. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/bolivia-ships-tin-again-u-s-freighters-loading-at-arica-from.html | BOLIVIA SHIPS TIN AGAIN; U. S. Freighters Loading at Arica From Warehouse Stores | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/starlight-roof-opens-tonight.html | Starlight Roof Opens Tonight | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/no-1-west-pointer-wins-nine-awards-van-trees-top-student-gets.html | NO. 1 WEST POINTER WINS NINE AWARDS; Van Trees, Top Student, Gets Eisenhower Trophy and a Letter From the General | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/business-notes.html | BUSINESS NOTES | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/motor-haulage-company-elects-a-new-director.html | Motor Haulage Company Elects a New Director | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/prices-of-cotton-higher-last-week-gain-of-44-to-82-points-marked-up.html | PRICES OF COTTON HIGHER LAST WEEK; Gain of 44 to 82 Points Marked Up, With Best Rise Shown by Nearby July Option | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/hungarians-letter-quota-to-west-is-three-a-year.html | Hungarians' Letter Quota To West Is Three a Year | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/chamber-report-hits-seaway.html | Chamber Report Hits Seaway | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/manchester-wins-after-nearriot-beats-mexican-team-in-rough-soccer.html | MANCHESTER WINS AFTER NEAR-RIOT; Beats Mexican Team in Rough Soccer Game on Coast, 2-0 -- Referee Pummeled | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/mrs-william-a-watson.html | MRS. WILLIAM A. WATSON | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/daughter-to-mrs-ienry-nieldsi.html | Daughter to Mrs. I;]enry NieldsI | True | Special to THE Nv/No TX. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/pilot-plant-on-long-island-to-make-synthetic-mica-for-defense-needs.html | Pilot Plant on Long Island to Make Synthetic Mica for Defense Needs | True | By William M. Freeman | 1980-06-20 | RE0000061199 | B00000358900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/marisa-petraroja-wed-becomes-bride-in-brooklyn-of-dr-adrian-w.html | MARISA PETRAROJA WED; Becomes Bride in Brooklyn of Dr. Adrian W. Zorgniotti | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/dr-bernard-epstein.html | DR, BERNARD EPSTEIN | True | Special to Tlz Nzw Yo 'TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/britain-records-warmest-may.html | Britain Records Warmest May | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/mangrum-sets-course-mark-on-final-round-to-take-western-open-with.html | Mangrum Sets Course Mark on Final Round to Take Western Open With 274; CHICAGOAN FINISHES WITH A 64 ON LINKS Mangrum Clips Course Mark by Shot at St. Louis in Taking Western Open LOCKE RUNNER-UP ON 282 South African Trails Winner by 8 Strokes — Palmer Gets 283 for Third Place | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/u-s-newspaper-in-beirut-1st-in-middle-east-it-will-have-strict.html | U. S. NEWSPAPER IN BEIRUT; 1st in Middle East, It Will Have Strict American News Style | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/acquires-rival-air-line-l-a-o-s-a-carrier-in-central-america-buys-t.html | ACQUIRES RIVAL AIR LINE; L, A. C. S. A., Carrier in Central America, Buys T. A. C. A. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/opera-excerpts-offered-work-based-on-emily-dickinsons-life-given-at.html | OPERA EXCERPTS OFFERED; Work Based on Emily Dickinson's Life Given at Circle in Square | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/staten-island-home-a-nest-for-robin-foundlings.html | STATEN ISLAND HOME A NEST FOR ROBIN FOUNDLINGS | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/british-airliner-gets-aid-u-s-rescue-team-parachuted-to-craft-down.html | BRITISH AIRLINER GETS AID; U. S. Rescue Team Parachuted to Craft Down in Desert | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/atom-gun-fired-and-g-is-charge-1000-troops-advance-in-face-of.html | ATOM 'GUN' FIRED AND G. I.'S 'CHARGE'; 1,000 Troops Advance in Face of Nevada Blast to Engage 'Enemy' Hit by 'Shell' | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/-o-udall-set-up-t-jewelry-onerni-founder-and-former-president-of.html | . o. UDALL, SET UP t JEWELRY ONERNI; Founder and Former President of Udall & Ballod, Inc., Here ] Is Dead at the Age of 87 | True | Special to N'W No Tt.s. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/former-salesman-made-pillsbury-mills-president.html | Former Salesman Made Pillsbury Mills President | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/the-fifth-columns.html | THE FIFTH COLUMNS | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/detroit-keglers-set-three-marks-pantazides-topples-2-records.html | DETROIT KEGLERS SET THREE MARKS; Pantazides Topples 2 Records — Krekeler-Beller Excel in A. B. C. Team Event | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/ecuador-is-urged-to-abide-by-vote-plaza-lasso-appeals-to-nation-not.html | ECUADOR IS URGED TO ABIDE BY VOTE; Plaza Lasso Appeals to Nation Not to Rebel Against Verdict as It Ballots for President | True | By Sam Pope Brewerspecial To the New York Times. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/senators-say-russia-excels-in-firepower.html | SENATORS SAY RUSSIA EXCELS IN FIREPOWER | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/miners-lose-dental-aid-welfare-fund-of-union-shows-deficit-cuts.html | MINERS LOSE DENTAL AID; Welfare Fund of Union Shows Deficit, Cuts Free Service | True | | 1980-06-20 | RE0000061199 | B00000358900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/3-to-get-bill-of-rights-awards.html | 3 to Get Bill of Rights Awards | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/ceylon-may-halt-rubber-for-reds-new-government-will-review-policy.html | CEYLON MAY HALT RUBBER FOR REDS; New Government Will Review Policy of Selling Key Item to Communist China | True | By Robert Trumbullspecial To the New York Times. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/nominated-for-president-by-the-socialist-party.html | Nominated for President By the Socialist Party | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/59765000-schools-proposed-for-1953-education-board-approves-19.html | $59,765,000 SCHOOLS PROPOSED FOR 1953; Education Board Approves 19 Capital Budget Projects to Provide 26,450 Seats | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/economics-and-finance-the-american-assembly-and-inflation-ii.html | ECONOMICS AND FINANCE; The American Assembly, and Inflation -- II | True | By Edward H. Collins | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/airraid-sirens-here-being-tested-daily.html | AIR-RAID SIRENS HERE BEING TESTED DAILY | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/father-basil-odermatt.html | FATHER BASIL ODER'MATT | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/quintgilder.html | Quint—Gilder | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/montreal-airliner-forced-down.html | Montreal Airliner Forced Down | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/visits-to-taft-offered-eisenhower-supporter-in-new-hampshire.html | VISITS TO TAFT OFFERED; Eisenhower Supporter in New Hampshire Replies to Critics | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/editor-finds-hope-in-moral-rearming.html | EDITOR FINDS HOPE IN MORAL REARMING | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/borg-is-2d-at-wiesbaden-pollay-of-germany-beats-u-s-rider-in.html | BORG IS 2D AT WIESBADEN; Pollay of Germany Beats U. S. Rider in Pre-Olympic Test | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/dorothy-aaronson-married.html | Dorothy Aaronson Married | True | :Stecial to THE NEW YO | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/india-seeks-closer-ties-to-border-tribes-to-offset-impact-of.html | India Seeks Closer Ties to Border Tribes To Offset Impact of Chinese Reds in Tibet | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/freezing-weather-in-argentina.html | Freezing Weather in Argentina | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/alvin-g-glueck.html | ALVIN G. GLUEK | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/evals.html | e--$Vals | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/westinghouse-stock-plan.html | Westinghouse Stock Plan | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/japanese-quits-the-reds-diet-member-fed-up-with-party-holds-to-his.html | JAPANESE QUITS THE REDS; Diet Member, 'Fed Up' With Party, Holds to His Seat | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/clinics-on-curtains-slated.html | Clinics on Curtains Slated | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/song-cycle-is-heard-world-premiere-of-from-noon-to-dusk-given-at.html | SONG CYCLE IS HEARD; World Premiere of 'From Noon to Dusk' Given at Wise Center | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/fortress-of-glass-due-july-1.html | Fortress of Glass' Due July 1 | True | | 1980-06-20 | RE0000061199 | B00000358900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/35-of-savings-now-in-u-s-securities-industrial-conference-report.html | 35% OF SAVINGS NOW IN U. S. SECURITIES; Industrial Conference Report Shows Federal Assets Rise as Private Wealth Falls | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/nurses-spiritual-role-hailed.html | Nurses' Spiritual Role Hailed | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/490000-needed-for-olympic-team-but-officials-are-confident-that.html | $490,000 NEEDED FOR OLYMPIC TEAM; But Officials Are Confident That Public Will Supply Funds for Helsinki Trip | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/miss-priscilla-pope-a-prospective-bride.html | MISS PRISCILLA POPE A PROSPECTIVE BRIDE | True | Special to T Nw Yog "t"llzs. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/websterland.html | .Webster—Land | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/massachusetts-graduates-643.html | Massachusetts Graduates 643 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/groton-completes-plans-to-admit-the-first-negro-in-its-68-years.html | Groton Completes Plans to Admit The First Negro in Its 68 Years; GROTON TO ADMIT FIRST NEGRO PUPIL | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/700-at-scout-leaders-school.html | 700 at Scout Leaders' School | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/-cocktail-anesthesia-is-hailed-by-surgeon.html | ' Cocktail' Anesthesia Is Hailed by Surgeon | True | By the United Press. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/red-sox-conquer-white-sox-3-to-2-kinder-tops-chicago-for-18th-time.html | RED SOX CONQUER WHITE SOX, 3 TO 2; Kinder Tops Chicago for 18th Time in Row as Hatfield's Homer in 7th Decides | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/title-to-beverly-hills-san-francisco-downed-by-96-in-national-open.html | TITLE TO BEVERLY HILLS; San Francisco Downed By 9-6 in National Open Polo | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/abilene-busy-on-welcome-100-or-more-delegates-expected-at-shindig.html | ABILENE BUSY ON WELCOME; 100 or More Delegates Expected at 'Shindig' on Wednesday | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/holy-name-rally-held-5000-in-brooklyn-defy-rain-for-ebbets-field.html | HOLY NAME RALLY HELD; 5,000 in Brooklyn Defy Rain for Ebbets Field Gathering | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/measures-to-protect-parks-alternative-proposed-to-law-fining.html | Measures to Protect Parks; Alternative Proposed to Law Fining Parents of Juvenile Vandals | True | STANLEY M. ISSACS, | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/city-debt-rise-protested-citizens-union-urges-pause-for-study-of.html | CITY DEBT RISE PROTESTED; Citizens Union Urges Pause for Study of Transit Needs | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/brooklyn-realty-in-new-ownership-one-and-two-family-homes-form-bulk.html | BROOKLYN REALTY IN NEW OWNERSHIP; One and Two Family Homes Form Bulk of Demand in the Borough | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/skidmore-graduates-224.html | Skidmore Graduates 224 | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/rheumatism-group-to-meet.html | Rheumatism Group to Meet | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/rhee-may-close-pusan-assembly-police-battalion-reaches-south-korean.html | RHEE MAY CLOSE PUSAN ASSEMBLY; Police Battalion Reaches South Korean Capital -- Regime Says Allies 'Interfere' | True | | 1980-06-20 | RE0000061199 | B00000358900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/homer-by-hodges-marks-32-victory-his-fourth-4bagger-in-three-days.html | HOMER BY HODGES MARKS 3-2 VICTORY; His Fourth 4-Bagger in Three Days Big Blow Against Cubs as Brooks Get 3 in 2d BLACK STARS IN RELIEF Saves Game for Wade With 3 Strikeouts in 8th and 9th -- 40,389 Watch Battle | True | By Roscoe McGowenspecial To the New York Times. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/atlantic-city-hotel-sold.html | Atlantic City Hotel Sold | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/foreign-exchange-rates-week-ended-may-29-1952.html | FOREIGN EXCHANGE RATES; Week Ended May 29, 1952 | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/convoy-crew-sues-u-s-for-salvage-master-and-men-seek-award-for.html | CONVOY CREW SUES U. S. FOR SALVAGE; Master and Men Seek Award for Helping Save Lend-Lease Cargo Bound for Russia | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/summer-camps-listed-welfare-council-offers-free-information-about.html | SUMMER CAMPS LISTED; Welfare Council Offers Free Information About 175 | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/two-golf-events-hit-by-downpour-weathervane-final-off-until.html | TWO GOLF EVENTS HIT BY DOWNPOUR; Weathervane Final Off Until Tomorrow -- Open Test to Be Played Wednesday | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/join-urban-league-unit-26-aides-of-management-are-in-commerce.html | JOIN URBAN LEAGUE UNIT; 26 Aides of Management Are in Commerce Industry Council | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/vietnam-plane-crash-kills-3.html | Vietnam Plane Crash Kills 3 | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/state-health-chief-names-aide.html | State Health Chief Names Aide | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/3-miners-killed-by-explosion.html | 3 Miners Killed by Explosion | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/-chubby-size-fashions-for-young-are-shown.html | ' Chubby' Size Fashions For Young Are Shown | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/aid-to-immigrants-urged-catholic-group-asks-governments-to.html | AID TO IMMIGRANTS URGED; Catholic Group Asks Governments to Liberalize Legislation | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/di-horio-wins-skeet-crown.html | Di Horio Wins Skeet Crown | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/foster-parent-session-slated.html | Foster Parent Session Slated | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/french-unit-quits-badon.html | French Unit Quits Badon | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/lake-that-lost-its-gate-is-full-to-the-brim-again.html | Lake That Lost Its Gate Is Full to the Brim Again | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/1541000-utility-bonds-called.html | $1,541,000 Utility Bonds Called | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/red-china-in-trade-bid-but-tokyo-says-reported-barter-compact-is.html | RED CHINA IN TRADE BID; But Tokyo Says Reported Barter Compact Is Worthless | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/bronx-house-sold-for-cash.html | Bronx House Sold for Cash | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/40th-year-as-a-priest-msgr-m-j-quinn-invested-with-robes-of.html | 40TH YEAR AS A PRIEST; Msgr. M. J. Quinn Invested With Robes of Domestic Prelate | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/8-bodies-taken-from-c47-wreck.html | 8 Bodies Taken From C-47 Wreck | True | | 1980-06-20 | RE0000061199 | B00000358900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/space-on-student-ship-limited-booking-on-the-nelly-opened-to.html | SPACE ON STUDENT SHIP; Limited Booking on the Nelly Opened to General Public | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/motorcycle-world-mark-set.html | Motorcycle World Mark Set | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/insurance-brokers-add-partners.html | Insurance Brokers Add Partners | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/politics-and-price-control.html | POLITICS AND PRICE CONTROL | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/police-cooperation-praised.html | Police Cooperation Praised | True | MIRIAM WATNICK, R. N., | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/retail-inventory-caution-noted.html | Retail Inventory Caution Noted | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/barney-zucker.html | BARNEY ZUCKER | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/east-germans-in-big-display.html | East Germans in Big Display | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/katy-rail-chairman-in-hospital.html | Katy Rail Chairman in Hospital | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/charles-f-mauro.html | CHARLES F. MAURO | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/to-offer-inspection-service.html | To Offer Inspection Service | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/golden-wedding-fete-given-for-26-couples.html | GOLDEN WEDDING FETE GIVEN FOR 26 COUPLES | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/marie-l-corridon-becomes-ficee-aau-swimming-champion-in-50-will-be.html | MARIE L. CORRIDON BECOMES, FICEE; A.A.U. Swimming Champion in '50 Will Be Wed to Herbert W. Bode of Bayside | True | Special to Tmc N.V YoP. lc TfES.' | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/new-wind-device-helps-atom-study-army-reveals-new-instrument-that.html | NEW WIND DEVICE HELPS ATOM STUDY; Army Reveals New Instrument That Can Predict Direction of Radioactive Matter | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/electronics-plant-for-canada.html | Electronics Plant for Canada | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/vvlena-nderson.html | VVlenA. nderson | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/drobny-beats-sedgman-and-miss-hart-tops-miss-fry-in-french-tennis.html | Drobny Beats Sedgman and Miss Hart Tops Miss Fry in French Tennis Finals; CZECH STAR KEEPS LAURELS AT PARIS Drobny's Lobs, Passing Shots on Wet Court Trip Sedgman by 6-2, 6-0, 3-6, 6-4 MISS HART WINS, 6-4, 6-4 Halts Rally by Miss Fry to Gain Second French Title -- Sturgess Duo Gains | True | By Allison Danzigspecial To the New York Times. | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/chosen-for-presidency-of-buckeye-pipe-line-co.html | Chosen for Presidency Of Buckeye Pipe Line Co. | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/nurses-to-honor-alumnae.html | Nurses to Honor Alumnae | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/land-distribution-is-rushed-in-china-reform-will-be-basically.html | LAND DISTRIBUTION IS RUSHED IN CHINA; ' Reform' Will Be Basically Completed in Southwest in 1953, Reds Predict | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/criticism-of-peron-is-further-hushed-the-congressional-record-of.html | CRITICISM OF PERON IS FURTHER HUSHED; The 'Congressional Record' of Argentina Abridged to Cut Out Foes' Views on Bills | True | EDWARD A. MORROWSpecial to THE NEW YORK TIMES. | 1980-06-20 | RE000061199 | B00000358900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/building-of-seaway-may-begin-next-year.html | BUILDING OF SEAWAY MAY BEGIN NEXT YEAR | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/taft-charges-truman-fails-to-win-security-or-peace-air-power-policy.html | Taft Charges Truman Fails To Win Security or Peace; AIR POWER POLICY IS URGED BY TAFT | True | By Jay Walzspecial To the New York Times. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/pan-american-elects-three.html | Pan American Elects Three | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/lard-undertone-strong-some-bullishness-laid-to-hog-market-and.html | LARD UNDERTONE STRONG; Some Bullishness Laid to Hog Market and Export Outlook | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/ge-sales-pick-up-in-appliance-field-may-unit-sales-reported-24.html | G. E. SALES PICK UP IN APPLIANCE FIELD; May Unit Sales Reported 24% Higher Than in April and 25% Above Year Ago | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/boy-13-repeats-himself-bronx-lad-once-a-runaway-is-again-reported.html | BOY, 13, REPEATS HIMSELF; Bronx Lad, Once a Runaway, Is Again Reported Missing | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/8huroh-leader-0-holder-of-high-congregational-posts-a-former.html | 8HUROH. = LEADER, 0; *Holder of High Congregational' { Posts, a Former Overseer'of { Wh!tman College,. Is Dead | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/575th-playground-to-be-opened.html | 575th Playground to Be Opened | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/music-events-tonight.html | MUSIC EVENTS TONIGHT | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/yorkville-deals-lead-city-trading-apartment-sale-and-garage-lease.html | YORKVILLE DEALS LEAD CITY TRADING; Apartment Sale and Garage Lease Reported -- Lofts Sold on Fourth Ave. Corner | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/e-e-arletolq-dies-eye-specialist-83-onearmed-surgeon-retired-as.html | E. E (ARLETOlq DIES; EYE SPECIALIST,; 83 One-Armed Surgeon Retired as Professor of Ophthalmology After 53 Years at Dartmouth | True | Special to NL'w NoJg TLgS, | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/queens-cousin-to-marry-i-gerald-d-lascelles-will-wed-angela-dowding.html | QUEEN'S COUSIN TO MARRYI; Gerald D. Lascelles' Will Wed Angela Dowding in London | True | Sper_ll to T Ngw YoP. I | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/rhee-regime-accuses-allies.html | Rhee Regime Accuses Allies | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/midshipmen-at-services-783-graduates-gather-to-hear-sermon-on-sob.html | MIDSHIPMEN AT SERVICES; 783 Graduates Gather to Hear Sermon on 'Sob Sunday' | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/barbara-kassin-s-r-gordon-wed-jersey-girl-attended-by-five-at-her.html | BARBARA KASSIN, S. R. GORDON WED; Jersey Girl Attended by Five at Her Marriage to Rutgers Alumnus, A. A. F. Veteran | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/gligoric-adjourns-reshevsky-match-u-s-player-claims-favorable.html | GLIGORIC ADJOURNS RESHEVSKY MATCH; U. S. Player Claims Favorable Position After 42 Moves in First of 10-Game Series | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/french-air-chiefs-arrive-pair-will-discuss-delivery-of-u-s-jet.html | FRENCH AIR CHIEFS ARRIVE; Pair Will Discuss Delivery of U. S. Jet Planes to France | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/yacht-llanoria-defeats-goose-in-olympic-test.html | Yacht Llanoria Defeats Goose in Olympic Test | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/hinmans-sagola-victor-in-regatta-beats-mosbachers-susan-in.html | HINMAN'S SAGOLA VICTOR IN REGATTA; Beats Mosbacher's Susan in International Class Race of Huguenot Y. C. Event ATLANTIC WHITE CAP WINS Wright Sails Class S Fidget to Triumph as 25 Yachts Compete in Sound Test | | By James Robbinsspecial To the New York Times. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/auto-use-tax-stamps-to-go-on-sale-today.html | AUTO USE TAX STAMPS TO GO ON SALE TODAY | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/earl-of-sandwich-to-wed-77yearold-peerwill-marry-aide-of-coast.html | EARL OF SANDWICH TO WED; 77-Year-Old Peer-'Will Marry Aide of Coast Religious Order | True | Special to THI NL'W YO TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/butler-and-parsons-win-beat-le-boutillierbalding-in-fourball-final.html | BUTLER AND PARSONS WIN; Beat Le Boutillier-Balding in Four-Ball Final, 6 and 4 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/eugene-h-coyne.html | EUGENE H. COYNE. | True | Special to 'Tv No Tnzs. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/classmate-to-aid-kefauver.html | Classmate to Aid Kefauver | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/gems-furs-stolen-at-resort.html | Gems, Furs Stolen at Resort | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/alvin-gibson.html | ALVIN GIBSON | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/pope-makes-plea-for-true-peace-message-ending-eucharistic-congress.html | POPE MAKES PLEA FOR 'TRUE PEACE'; Message Ending Eucharistic Congress Refers to False Communist Propaganda POPE MAKES PLEA FOR 'TRUE PEACE' | | By Camille M. Cianfarraspecial To the New York Times. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/r-e-leonard-killed-as-auto-overturns.html | R. E. LEONARD KILLED AS AUTO OVERTURNS | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/parke-davis-fills-2-key-posts.html | Parke, Davis Fills 2 Key Posts | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/jobless-benefits-drop-may-payments-cut-as-result-of-rise-in-outdoor.html | JOBLESS BENEFITS DROP; May Payments Cut as Result of Rise in Outdoor Work | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/to-exhibit-antired-posters.html | To Exhibit Anti-Red Posters | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/hard-facts-on-u-n-have-silky-source-information-center-is-ousted.html | HARD FACTS ON U. N. HAVE SILKY SOURCE; Information Center Is Ousted Again, Sets Up Under Pink Lights of Former Cafe | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/yugoslavs-jail-6-as-terrorists.html | Yugoslavs Jail 6 as Terrorists | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/u-s-asked-to-save-staten-island-site-moses-wants-old-richmond-town.html | U. S. ASKED TO SAVE STATEN ISLAND SITE; Moses Wants Old Richmond Town Restored and Made a National Monument COST IS SET AT $1,000,000 Park; Service Has Inspected Area and Planning Board Approves Zoning Pattern | True | By Charles G. Bennett | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/marriage-announcement-1-no-title-radoliffe-graduate-will-be-wedt-to.html | Marriage Announcement 1 - - No Title; Radoliffe Graduate Will Be Wedt to Maximilian Kempner I I I | True | SpectaJ to THe NEW YO: Tazs. | 1980-06-20 | RE0000061199 | B00000358900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/breather-is-taken-by-grain-market-traders-await-winter-wheat.html | BREATHER IS TAKEN BY GRAIN MARKET; Traders Await Winter Wheat Movement to Serve as Guide on Futures Commitments JUNE AS RULE BEAR MONTH But Situation Is Altered This Year With Prices Already Close to Season's Lows BREATHER IS TAKEN BY GRAIN MARKET | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/appointed-go-presidency-of-allied-chemical-unit.html | Appointed go Presidency Of Allied Chemical Unit | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/new-chesapeake-bay-span-to-ease-more-than-maryland-traffic-jam-new.html | New Chesapeake Bay Span to Ease More Than Maryland Traffic Jam; NEW CHESAPEAKE SPAN TO EASE TRAFFIC NEW SPAN TO EASE MORE THAN TRAFFIC | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/foe-is-challenged-to-poll-prisoners-korea-reds-bar-bid-to-verify.html | FOE IS CHALLENGED TO POLL PRISONERS; Korea Reds Bar Bid to Verify Allied Report Most Captives Oppose Repatriation FOE IS CHALLENGED TO POLL PRISONERS | True | By Lindesay Parrottspecial To the New York Times. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/lockwood-state-aide-marries.html | Lockwood, State Aide, Marries | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/robber-takes-moneybelt-long-islander-loses-7500-in-savings-kept-on.html | ROBBER TAKES MONEYBELT; Long Islander Loses $7,500 In Savings Kept on Person | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/william-watt.html | WILLIAM WATT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/katharine-thayer-is-bride-in-boston.html | KATHARINE THAYER IS BRIDE IN. BOSTON | True | Special to Tm N-W Yo TI. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/brooklyn-12-picked-for-youth-awards-nobel-and-pulitzer-winners-are.html | BROOKLYN 12 PICKED FOR YOUTH AWARDS; Nobel and Pulitzer Winners Are Among Those to Get 'Oscars' of United Group | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/clarkson-college-graduates-316.html | Clarkson College Graduates 316 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/charles-f-meissner.html | CHARLES F. MEISSNER | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/rates-for-automobile-insurance.html | Rates for Automobile Insurance | True | MAX E. OSTROVER. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/swiss-action-seen-to-remain-in-e-pu-parliament-expected-to-vote.html | SWISS ACTION SEEN TO REMAIN IN E. P.U.; Parliament Expected to Vote Approval of Step Urged by Federal Council CAPITAL MAY BE EXPANDED $100,000,000 Is Considered for Emergency Reserve Put Up by Member Nations | True | By George H. Morisonspecial To the New York Times. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/regina-returns-in-concert-form-8-members-of-original-cast-perform.html | REGINA' RETURNS IN CONCERT FORM; 8 Members of Original Cast Perform at 92d St. 'Y' -- Lillian Hellman Narrates | True | R. P. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/new-french-bonds-stir-free-market-franc-recovers-dollar-drops-gold.html | NEW FRENCH BONDS STIR FREE MARKET; Franc Recovers, Dollar Drops, Gold Dealings Soar and Ingot Demand Tops That of Louis | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/kiner-homer-earns-split-for-pirates.html | KINER HOMER EARNS SPLIT FOR PIRATES | True | | 1980-06-20 | RE0000061199 | B00000358900 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/buyer-pays-cash-for-queens-home.html | BUYER PAYS CASH FOR QUEENS HOME | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/reds-act-to-close-east-zone-border-to-west-berliners-but-the-travel.html | REDS ACT TO CLOSE EAST ZONE BORDER TO WEST BERLINERS; But the Travel Rules Drawn Up After Bonn Signed With West Are Only Partly Applied PHONE SERVICE IMPROVES Some Links Are Restored -- Communists in a Display of Military Force at Leipzig | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/joan-schenck-engaged-to-edward-johnson-both-were-graduated-from.html | Joan Schenck Engaged to Edward Johnson; Both Were Graduated From Oberlin College, | True | Special to T NL'W N0 T.S, | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/dykes-fights-miceli-tonight.html | Dykes Fights Miceli Tonight | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/bogart-obtained-for-metro-movie-will-be-seen-in-battle-circus-drama.html | BOGART OBTAINED FOR METRO MOVIE; Will Be Seen in 'Battle Circus,' Drama About Army Surgical Unit 66 at Korean Front | True | By Thomas M. Pryorspecial To the New York Times. | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/boston-artist-burned-to-death.html | Boston Artist Burned to Death | True | | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-02 | 1952-06-02 | https://www.nytimes.com/1952/06/02/archives/abroad-two-dead-pigons-and-the-dove-of-peace.html | Abroad; Two Dead Pigons and the Dove of Peace | True | By Anne O'Hare McCormick | 1980-06-20 | RE000061199 | B00000358900 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/sam-hobbs-rites-held-in_-__alabama1-tfuneral-of-exrepresentative.html | SAM HOBBS' RITES ' HELD IN _ _ ALABAMAI; tFuneral of Ex-Representative' Who Served in House 16 Years Takes PI ac___ e e i n__Selm a | True | Special to NLV YO TIZES. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/nine-at-harvard-retiring-prof-bruening-once-chancellor-of-germany.html | NINE AT HARVARD RETIRING; Prof. Bruening, Once Chancellor of Germany, Leaving Faculty | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/frederick-c-barry.html | FREDERICK C. BARRY | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/steel-rule-spurs-selling-in-cotton-early-steadiness-yields-and.html | STEEL RULE SPURS SELLING IN COTTON; Early Steadiness Yields and Market Prices Close 3 to 18 Points Lower for Day | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/colleges-get-music-box-new-friends-reserve-logo-for-students-in.html | COLLEGES GET MUSIC BOX; New Friends Reserve Logo for Students in Metropolitan Area | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/german-socialist-attacks-accords-schumacher-says-his-people-will.html | GERMAN SOCIALIST ATTACKS ACCORDS; Schumacher Says His People Will Bear Most of Burden -- Adenauer Faces New Rifts | True | By Jack Raymond | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/tanks-pound-korea-foe-48-bunkers-on-central-front-hit-reds-shell-u.html | TANKS POUND KOREA FOE; 48 Bunkers on Central Front Hit -- Reds Shell U. N. Lines | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/isenburgh-named-to-atom-post.html | Isenburgh Named to Atom Post | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/singapore-labor-asks-red-deal.html | Singapore Labor Asks Red Deal | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/child-to-mrs-harry-grossman.html | Child to Mrs. Harry. Grossman | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/mrs-archibald-ogden.html | MRS. ARCHIBALD OGDEN | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/world-bank-bond-exchange.html | World Bank Bond Exchange | True | | 1980-06-20 | RE000061200 | B00000358901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/warren-scores-phantom-slate.html | Warren Scores "Phantom" Slate | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/cardinal-spellman-in-cannes.html | Cardinal Spellman in Cannes | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/three-win-vail-medal-nevada-employes-are-honored-by-telephone.html | THREE WIN VAIL MEDAL; Nevada Employees Are Honored by Telephone Industry | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/taxpayer-property-bought-in-harrison.html | TAXPAYER PROPERTY BOUGHT IN HARRISON | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/lord-carnock.html | LORD CARNOCK | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/davison-chemical-co-offering.html | Davison Chemical Co. Offering | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/hopp-signs-with-tigers-lerchen-sent-to-buffalo-to-make-room-for-ex-yankee.html | HOPP SIGNS WITH TIGERS; Lerchen Sent to Buffalo to Make Room for Ex-Yankee | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/henry-a-burmeister.html | HENRY A. BURMEISTER | True | $1uecial to Nh-w yolmi. Tlr. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/troth-alqlqoulqced-of-marioi-bailey-member-of-junior-league-in.html | TROTH AlqlqOUlqCED OF MARIOI BAILEY; Member of Junior League in '.Po'rtland, Me., to Be'Wed to . Emerson Kirby. in the Fall ' | True | Special to Nv Yo-,r Tms. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/veronica-lake-gets-divorce.html | Veronica Lake Gets Divorce | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/2-concerns-follow-rise-in-newsprint-the-international-and-mersey.html | 2 CONCERNS FOLLOW RISE IN NEWSPRINT; The International and Mersey Paper Companies of Canada to Increase Price June 15 | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/miss-olive-pardee.html | MISS OLIVE PARDEE | True | Special to THE NEW rolK r.s. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/albert-herring-introduced-here-opera-futures-presents-wore-by.html | ALBERT HERRING' INTRODUCED HERE; Opera Futures Presents Wore by Benjamin Britten - - Lee Shaynen Is Conductor | True | R.P. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/stocks-flipflop-on-news-of-steel-prices-rise-after-decision-by-top.html | STOCKS FLIP-FLOP ON NEWS OF STEEL; Prices Rise After Decision by Top Court but Droop When Union Decides to Strike | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/r-h-macy-earns-390000-in-quarter-sales-and-profits-are-down-for.html | R. H. MACY EARNS $390,000 IN QUARTER; Sales and Profits Are Down for 3-Month and 52-Week Periods, Taxes Climb | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/arcaro-pilots-blenomar-to-mile-victory-at-belmont-park-charfran.html | Arcaro Pilots Blenomar to Mile Victory at Belmont Park; CHARFRAN RACER FIRST BY A LENGTH | True | By Michael Strauss | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/government-hits-fair-trade-bill-justice-aide-tells-senators-price.html | GOVERNMENT HITS 'FAIR TRADE BILL; Justice Aide Tells Senators Price Measure Should Have Housewives 'Up in Arms' | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/chinese-reds-list-trade-pact-items-disclose-details-of-unofficial.html | CHINESE REDS LIST TRADE 'PACT' ITEMS; Disclose Details of Unofficial $84,000,000 Barter Accord With Three Japanese | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/justice-pine-firm-in-original-ruling-did-not-mince-words-in-calling.html | JUSTICE PINE FIRM IN ORIGINAL RULING; Did Not Mince Words in Calling Seizure Illegal -- Held Taft Act Possible Course | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/lawyer-fined-for-attack-jersey-exlegislator-pays-500-for-assaulting.html | LAWYER FINED FOR ATTACK; Jersey Ex-Legislator Pays $500 for Assaulting Newspaper Man | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/bazaar-to-assist-camps-union-settlement-will-hold-a-benefit-fete-on.html | BAZAAR TO ASSIST CAMPS; Union Settlement Will Hold a Benefit Fete on Thursday | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/maternity-classes-reported-increasing.html | MATERNITY CLASSES REPORTED INCREASING | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/postal-employes-fail-to-get-checks-pay-is-withheld-because-of.html | POSTAL EMPLOYES FAIL TO GET CHECKS; Pay Is Withheld Because of Dispute in Congress Over Appropriations Bill | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/artist-in-london-to-paint-queen.html | Artist in London to Paint Queen | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/autoist-dies-in-plunge-car-pierces-rail-drops-40-feet-to-train.html | AUTOIST DIES IN PLUNGE; Car Pierces Rail, Drops 40 Feet to Train Tracks in Jersey | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/cuts-hurt-the-air-force-reduced-rewards-rise-in-accident-rate-and.html | Cuts Hurt the Air Force; Reduced Rewards, Rise in Accident Rate and Other Factors Lessen Lure to Youth | True | By Hanson W. Baldwin | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/feldie-katz.html | FELDIE KATZ | True | Special to Tin: Ngw NoRx Tr_atS. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/blue-shield-enrollment-rises.html | Blue Shield Enrollment Rises | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/600000-quit-steel-mills-industry-offers-to-bargain-600000-leave.html | 600,000 Quit Steel Mills; Industry Offers to Bargain; 600,000 LEAVE JOBS UPON STEEL RULING | True | By A. H. Raskin | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/free-world-trade-urged-ban-on-tariffs-recommended-by-netherlands.html | FREE WORLD TRADE URGED; Ban on Tariffs Recommended by Netherlands Official | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/mcloy-back-home-confident-on-bonn-high-commissioner-says-pacts-with.html | M'CLOY BACK HOME CONFIDENT ON BONN; High Commissioner Says Pacts With West Will Be Ratified Despite Soviet Moves | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/my-sister-eileen-listed.html | My Sister Eileen' Listed | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/syracuse-graduation-judge-medina-j-t-mcgovern-in-honorary-degree.html | SYRACUSE GRADUATION; Judge Medina, J. T. McGovern in Honorary Degree List | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/farouk-may-visit-spain.html | Farouk May Visit Spain | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/smithiregsrge6.html | Smith--Iregsrge6 | True | Speclsl to LV YOK mt. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/roosevelt-at-top-in-poll-survey-shows-britons-regard-him-as-main.html | ROOSEVELT AT TOP IN POLL; Survey Shows Britons Regard Him as Main Celebrity | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/mabel-whiteside-a-bride-i-married-to-william-r-ehlert-in-chapel-of.html | MABEL WHITESIDE A BRIDE I; Married to William R. Ehlert in-- Chapel of Little Church | True | | 1980-06-20 | RE0000061200 | B00000358901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/evelyh-s-sobot-i-to-becoea-brie-former-student-at-columbia-engaged.html | EVELYH S. SOBOT i TO BECOE-A- BRIJE[,]; Former Student at Columbia Engaged to Richard Lessler,, an Advertising Executive | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/harry-t-weeks.html | HARRY T. WEEKS | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/pleads-guilty-to-manslaughter.html | Pleads Guilty to Manslaughter | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/woman-trustee-named-bryn-mawr-head-joins-board-of-university-of.html | WOMAN TRUSTEE NAMED; Bryn Mawr Head Joins Board of University of Pennsylvania | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/united-parents-install-mrs-l-h-ashe-takes-office-as-president-of.html | UNITED PARENTS INSTALL; Mrs. L. H. Ashe Takes Office as President of Group | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/cannon-presents-credentials.html | Cannon Presents Credentials | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/end-of-regulation-x-is-urged-by-banker.html | END OF REGULATION 'X' IS URGED BY BANKER | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/gehrmann-scores-double-in-england-betters-british-record-with-211.html | GEHRMANN SCORES DOUBLE IN ENGLAND; Betters British Record With 2:11 in 1,000, Then Takes 440-Yard Race in 0:49.2 | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/lltmijoyee.html | llt'mi!!...-Joyee | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/harriman-campaign-pushed.html | Harriman Campaign Pushed | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/another-prisoner-on-koje-is-killed-clark-set-to-use-force-on.html | Another Prisoner on Koje Is Killed; Clark Set to Use Force on Captives; PUTTING THE AXE TO A COMMUNIST COMPOUND ON KOJE | True | By George Barrett | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/msgr-e-r-moore-dies-at-age-of-58-pastor-of-historic-st-peters-in.html | MSGR. E. R. MOORE DIES AT AGE OF 58; Pastor of Historic St. Peter's in Barclay Street, Lader in Civic and Youth Activities | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/federated-stores-sales-up-14704039-net-income-13576761-or-384-a.html | Federated Stores' Sales Up $14,704,039; Net Income $13,576,761, or $3.84 a Share | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/two-st-johns-riflemen-gain-allamerica-honors.html | Two St. John's Riflemen Gain All-America Honors | True | By the United Press. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/colombia-cement-output-up.html | Colombia Cement Output Up | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/7000-fail-to-quit-in-carpet-strike-11000-mainly-at-amsterdam-and.html | 7,000 FAIL TO QUIT IN CARPET STRIKE; 11,000, Mainly at Amsterdam and Yonkers, Go Out -- Union Split Upsets its Plans | True | By Milton M. Leverson | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/622-ships-set-canal-record.html | 622 Ships Set Canal Record | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/5-trapped-in-mine-strike-off-for-hunt.html | 5 TRAPPED IN MINE; STRIKE OFF FOR HUNT | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/adam-jaslowski.html | ADAM JASLOWSKI | True | SLal to NL'W Yo. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/red-leader-named-premier-of-rumania-red-leader-named-rumanian.html | Red Leader Named Premier of Rumania; RED LEADER NAMED RUMANIAN PREMIER | True | By the United Press. | 1980-06-20 | RE0000061200 | B00000358901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/foiled-again-in-war-move-boy-13-back-after-his-second-runaway-to.html | FOILED AGAIN IN WAR MOVE; Boy, 13, Back After His Second Runaway to Get to Korea | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/banker-heads-tax-association.html | Banker Heads Tax Association | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/guatemala-tobacco-strike-ends.html | Guatemala Tobacco Strike Ends | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/argentine-cattle-prices-raised.html | Argentine Cattle Prices Raised | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/text-of-supreme-court-opinions-voiding-president-trumans-seizure-of.html | Text of Supreme Court Opinions Voiding President Truman's Seizure of Steel Industry; THE PICKET SIGNS COME OUT AGAIN | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/31mile-walk-ends-in-dead-heat.html | 31-Mile Walk Ends in Dead Heat | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/collins-sees-peril-in-air-defense-lag-attacking-fund-cuts-he-warns.html | COLLINS SEES PERIL IN AIR DEFENSE LAG; Attacking Fund Cuts, He Warns That Army Has Fewer Than Half of A. A. Units Needed | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/gets-g-m-division-post.html | Gets G. M. Division Post | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/plumbers-expect-high-volume-in-52-convention-at-atlantic-city-cites.html | PLUMBERS EXPECT HIGH VOLUME IN '52; Convention at Atlantic City Cites Abundant Supplies and Rise in Building Permits | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/parishioners-offer-gems-they-want-to-replace-jewels-stolen-from.html | PARISHIONERS OFFER GEMS; They Want to Replace Jewels Stolen From Catholic Shrine | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/abraham-g-potts.html | ABRAHAM G. POTTS | True | Special to TH NV YO TMrS. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/synagogue-marks-100th-year.html | Synagogue Marks 100th Year | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/pinay-acts-to-meet-reds-strike-threat.html | PINAY ACTS TO MEET REDS STRIKE THREAT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/argentine-socialists-oust-leader.html | Argentine Socialists Oust Leader | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/400-attend-reidy-rites-brother-offers-mass-for-staten-island-member.html | 400 ATTEND REIDY RITES; Brother Offers Mass for Staten Island Member of Assembly | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/college-football-limiting-tv-again-one-game-will-be-televised.html | COLLEGE FOOTBALL LIMITING TV AGAIN; One Game Will Be Televised Nationally Each Saturday -- Teams to Appear Once | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/woman-accuses-methfessel-anew-mrs-wentworth-repeats-that-she-saw.html | WOMAN ACCUSES METHFESSEL ANEW; Mrs. Wentworth Repeats That She Saw Ex-Prosecutor at Dalessio House | True | By Emanuel Perlmutter | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/record-polio-donations-march-of-dimes-registers-new-highs-in-46.html | RECORD POLIO DONATIONS; March of Dimes Registers New Highs in 46 States | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/early-buying-back-in-juvenile-wear-return-to-a-normal-pattern.html | EARLY BUYING BACK IN JUVENILE WEAR; Return to a Normal Pattern Reported at Mart Show -- Price Lines About Same | True | | 1980-06-20 | RE000061200 | B00000358901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/malan-is-warned-by-natal-on-laws-prime-minister-is-told-his-acts-on.html | MALAN IS WARNED BY NATAL ON LAWS; Prime Minister Is Told His Acts on Constitution May Split Union of South Africa | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/primary-prices-off-01-in-week-index-also-27-under-the-january-51.html | PRIMARY PRICES OFF 0.1% IN WEEK; Index Also 2.7% Under the January, '51, Average and Unchanged From April | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/gould-burglary-investigated.html | Gould Burglary Investigated | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/flight-weather-rules-studied.html | Flight Weather Rules Studied | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/lodge-disputes-taft-attacks-me-too-charge-made-against-eisenhower.html | LODGE DISPUTES TAFT; Attacks 'Me Too' Charge Made Against Eisenhower | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/childrens-carnival-planned-saturday.html | CHILDREN'S CARNIVAL PLANNED SATURDAY | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/960000-in-heroin-is-seized-in-raid-sisters-both-mothers-accused-of.html | $960,000 IN HEROIN IS SEIZED IN RAID; Sisters, Both Mothers, Accused of Selling Narcotic -- Haul Weighs 10 Pounds | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/tourist-rates-extended-european-air-lines-adopt-plan-of-north.html | TOURIST RATES EXTENDED; European Air Lines Adopt Plan of North Atlantic Carriers | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/husband-held-in-wifes-death.html | Husband Held in Wife's Death | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/reynolds-defeats-cleveland-by-20-star-righthander-yields-only-4.html | REYNOLDS DEFEATS CLEVELAND BY 2-0; Star Right-Hander Yields Only 4 Hits, Strikes Out 8 in Thriller at Stadium | True | By Louis Effrat | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/tel-aviv-sets-sabbath-curbs.html | Tel Aviv Sets Sabbath Curbs | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/35-pairs-of-new-pants-on-one-man-bring-police.html | 35 Pairs of New Pants On One Man Bring Police | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/favorable-news-cuts-grain-prices-rain-and-bearish-reports-on-crops.html | FAVORABLE NEWS CUTS GRAIN PRICES; Rain and Bearish Reports on Crops Among Factors That Keep Bulls Inactive | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/ceylons-chief-picks-a-youthful-cabinet.html | CEYLON'S CHIEF PICKS A YOUTHFUL CABINET | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/alliance-for-peace.html | ALLIANCE FOR PEACE" | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/israel-eases-rationing-removes-controls-on-fruit-fish-and-most.html | ISRAEL EASES RATIONING; Removes Controls on Fruit, Fish and Most Vegetables | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/tax-writeoff-permitted.html | TAX WRITE-OFF PERMITTED | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/u-s-casualties-in-korean-fighting.html | U. S. Casualties in Korean Fighting | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/school-marks-75th-year-500-alumnae-return-to-masters-in-dobbs-ferry.html | SCHOOL MARKS 75TH YEAR; 500 Alumnae Return to Masters in Dobbs Ferry for Two Days | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/richardson-wins-tourney.html | Richardson Wins Tourney | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/senate-backs-conference-on-aid.html | Senate Backs Conference on Aid | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/charles-196-34-surprises-at-the-preliminary-weighing-of-fighters.html | Charles' 196 3/4 Surprises at the Preliminary Weighing of Fighters; CHALLENGER SETS 191 BOUT FIGURE | True | | 1980-06-20 | RE0000061200 | B00000358901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/houses-dominate-long-island-sales-properties-in-richmond-hill-far.html | HOUSES DOMINATE LONG ISLAND SALES; Properties in Richmond Hill, Far Rockaway Are Among Those in New Ownership | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/dr-sarbelio-navarretfi.html | DR. SARBELIO NAVARRETF-I | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/bronx-grocer-is-fined-50.html | Bronx Grocer Is Fined $50 | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/surprise-for-elizabeth-recordings-are-made-for-queen-of-square.html | SURPRISE FOR ELIZABETH; Recordings Are Made for Queen of Square Dance Music | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/electrified-guest-traps-his-exboss-chinese-wired-for-sound-is.html | ELECTRIFIED GUEST TRAPS HIS EX-BOSS; Chinese, 'Wired for Sound,' Is Upheld by Supreme Court in Hoboken Opium Case | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/presentation-of-horatio-alger-award.html | PRESENTATION OF HORATIO ALGER AWARD | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/one-holland-tunnel-tube-closed.html | One Holland Tunnel Tube Closed | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/red-sox-win-62-take-first-place-lenhardts-grand-slam-homer-in-10th.html | RED SOX WIN, 6-2, TAKE FIRST PLACE; Lenhardt's Grand Slam Homer in 10th Trips White Sox -- Holcombe Is Loser | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/hokum-private-power-aide-says-of-denunciation-by-the-president.html | ' Hokum,' Private Power Aide Says Of Denunciation by the President; TRUMAN'S ATTACK LABELED 'HOKUM' | True | By Thomas P. Swift | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/senate-votes-truck-bill-stock-sales-may-be-doubled-without-i-c-c.html | SENATE VOTES TRUCK BILL; Stock Sales May Be Doubled Without I. C. C. Approval | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/rubin-van-gelder-victors.html | Rubin, Van Gelder Victors | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/cornell-lifts-penalty-ends-suspension-of-25-in-war-reports-on.html | CORNELL LIFTS PENALTY; Ends Suspension of 25 in 'War' Reports on Seized Radio | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/brazil-concluding-u-s-loan.html | Brazil Concluding U. S. Loan | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/german-red-units-now-guard-border-soviet-forces-are-withdrawn-from.html | GERMAN RED UNITS NOW GUARD BORDER; Soviet Forces Are Withdrawn From Area -- People's Police Said to Double Military | True | By Drew Middleton | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/campaign-of-defiance-mapped.html | Campaign of Defiance Mapped | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/again-heads-cotton-exchange.html | Again Heads Cotton Exchange | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/rhee-gives-pledge-on-use-of-troops-south-korea-head-tells-clark-he.html | RHEE GIVES PLEDGE ON USE OF TROOPS; South Korea Head Tells Clark He Won't Call in Front-Line Forces in Assembly Fight | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/taipei-gives-pact-stand-nationalist-china-asks-antired-policy-in-a.html | TAIPEI GIVES PACT STAND; Nationalist China Asks Anti-Red Policy in a Pacific Alliance | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/obrien-outpoints-coleman.html | O'Brien Outpoints Coleman | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/city-starts-sale-of-car-tax-stamps-turnout-of-motorists-is-light.html | CITY STARTS SALE OF CAR TAX STAMPS; Turnout of Motorists Is Light for Purchase of $5 and $10 Automobile Use Stickers | True | | 1980-06-20 | RE0000061200 | B00000358901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/next-move-in-crisis-is-called-trumans-president-could-use-taft-act.html | NEXT MOVE IN CRISIS IS CALLED TRUMANS; President Could Use Taft Act or Appeal to Congress -- No Word From White House | True | By Anthony Leviero | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/llanoria-clinches-sixmeter-series-konow-yacht-41-victor-over-goose.html | LLANORIA CLINCHES SIX-METER SERIES; Konow Yacht, 4-1 Victor Over Goose, Will Defend for the U. S. in Olympic Fleet | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/center-dedicated-for-palsy-victims-first-unit-of-kind-cares-for-25.html | CENTER DEDICATED FOR PALSY VICTIMS; First Unit of Kind Cares for 25 Children and Leads to Plans for 2 More Here | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/the-senator-adds-to-his-family.html | THE SENATOR ADDS TO HIS FAMILY | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/eoline-fraser-wed-in-queens.html | Eoline Fraser Wed in Queens | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/paul-lockwood-marriesl-public-service-commissionerl-weds-miss.html | PAUL LOCKWOOD MARRIESL; Public Service Commissionerl Weds Miss Kathleen Grace I | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/heads-job-placement-unit.html | Heads Job Placement Unit | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/official-50-census-put-at-154233000-final-count-already-exceeded-by.html | OFFICIAL '50 CENSUS PUT AT 154,233,000; Final Count Already Exceeded by More Than 2,000,000 -- Area Near Capital Spurts | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/silverpilot.html | Silver---Pilot | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/realty-tax-to-rise-12-to-15-points-here-final-valuations-show.html | REALTY TAX TO RISE 12 TO 15 POINTS HERE; Final Valuations Show Record City Rate of $3.08 Probably Will Soar to $3.21 | True | By Peter Kihss | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/czech-army-cancels-leaves.html | Czech Army Cancels Leaves | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/british-legion-not-to-ban-reds.html | British Legion Not to Ban Reds | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/city-and-environs-dry-out-after-rain-173-families-in-passaic-valley.html | CITY AND ENVIRONS DRY OUT AFTER RAIN; 173 Families in Passaic Valley Routed by Floods -- Travel Gets Back to Normal | True | AUTO DEATHS SET RECORD | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/estate-sells-westchester-farm.html | Estate Sells Westchester Farm | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/fireman-in-bronx-admits-to-fraud-pleads-at-departmental-trial-he.html | FIREMAN IN BRONX ADMITS TO FRAUD; Pleads at Departmental Trial He Was in Desperate Need of Funds to Support Kin | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/haas-133-leads-open-golf-qualifiers-new-orleans-star-first-at-st.html | Haas' 133 Leads Open Golf Qualifiers; NEW ORLEANS STAR FIRST AT ST. LOUIS | True | By the United Press. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/mrs-minnie-wright-a-political-leader.html | MRS. MINNIE WRIGHT, A POLITICAL LEADER | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/four-roosevelt-justices-among-6-voiding-seizure.html | Four Roosevelt Justices Among 6 Voiding Seizure | True | By the United Press. | 1980-06-20 | RE0000061200 | B00000358901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/cornell-only-ivy-league-eleven-on-penns-9game-1953-schedule-notre.html | Cornell Only Ivy League Eleven On Penn's 9-Game 1953 Schedule; Notre Dame, Michigan Among 'Big Time' Opponents Next Year -- Princeton and Yale Will Return as Rivals in 1954 | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/frank-hnat.html | FRANK HNAT | True | Special to THZ Nv YO TnES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/exofficial-sentenced-ousted-us-aide-gets-18-months-for-accepting.html | EX-OFFICIAL SENTENCED; Ousted U.S. Aide Gets 18 Months for Accepting Illegal Fee | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/byroade-confers-with-carney.html | Byroade Confers With Carney | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/bendix-appliances-corp-names-products-manager.html | Bendix Appliances Corp. Names Products Manager | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/israeli-acting-chief-to-continue.html | Israeli Acting Chief to Continue | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/australians-beat-savitt-and-mulloy-in-french-net-final-champions.html | Australians Beat Savitt and Mulloy in French Net Final; CHAMPIONS SCORE IN STRAIGHT SETS | True | By Allison Danzig | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/special-ward-aids-cancer-research-42bed-unit-at-james-ewing.html | SPECIAL WARD AIDS CANCER RESEARCH; 42-Bed Unit at James Ewing Hospital to Help Studies of Chemicals and Viruses | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/prisoners-in-jersey-get-talk-on-policy.html | PRISONERS IN JERSEY GET TALK ON POLICY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/hirohito-at-ancient-shrine.html | Hirohito at Ancient Shrine | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/british-colonel-heads-christian-scientists-named-as-7500-meet-at.html | British Colonel Heads Christian Scientists; Named as 7,500 Meet at Mother Church | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/institute-transfer-put-off-to-april-1.html | INSTITUTE TRANSFER PUT OFF TO APRIL 1 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/reelected-wool-groups-head.html | Re-elected Wool Group's Head | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/joan-voelker-betrothed-upstate-girl-will-be-married-in-july-to.html | JOAN VOELKER BETROTHED; Upstate Girl Will Be Married in July to Donal M. Eehman | True | Special to z Nv YoK TES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/award-ruled-taxable-utah-winner-of-music-prize-loses-supreme-court.html | AWARD RULED TAXABLE; Utah Winner of Music Prize Loses Supreme Court Appeal | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/russell-sees-g-o-p-rift-asserts-foreign-policy-squabble-could-wreck.html | RUSSELL SEES G. O. P. RIFT; Asserts Foreign Policy Squabble Could Wreck Republicans | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/manganese-price-raised-advanced-to-230-from-2-for-government.html | MANGANESE PRICE RAISED; Advanced to $2.30 From $2 for Government Purchases | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/italy-shows-army-to-record-crowds-sixth-anniversary-of-republic.html | ITALY SHOWS ARMY TO RECORD CROWDS; Sixth Anniversary of Republic Marked as 20,000 March With U. S., Own Material | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/music-notes.html | MUSIC NOTES | True | | 1980-06-20 | RE0000061200 | B00000358901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/fashion-dark-cottons-chic-and-cool-are-summer-town-favorites.html | Fashion: Dark Cottons, Chic and Cool, Are Summer Town Favorites; Full-Skirted Styles Are the Most Popular in Versatile Selection | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/100-parking-violators-get-final-warning-ignoring-tickets-courts.html | 100 Parking Violators Get Final Warning; Ignoring Tickets Courts Jail Sentences | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/railroad-asks-to-abandon-spur.html | Railroad Asks to Abandon Spur | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/bolivia-receives-u-s-recognition-but-state-department-does-not.html | BOLIVIA RECEIVES U. S. RECOGNITION; But State Department Does Not Imply Approval of Regime That Staged Bloody Revolt | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/doctor-bonus-extension-voted.html | Doctor Bonus Extension Voted | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/global-measures-on-stability-urged-belgium-canada-and-britain.html | GLOBAL MEASURES ON STABILITY URGED; Belgium, Canada and Britain Submit Parallel Views at Debate in U. N. Unit | True | By Kathleen McLaughlin | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/rail-union-head-cheered.html | Rail Union Head Cheered | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/transits-hard-choices.html | TRANSIT'S HARD CHOICES | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/acts-on-bankrupt-road-court-names-3-reorganization-managers-for.html | ACTS ON BANKRUPT ROAD; Court Names 3 Reorganization Managers for Susquehanna | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/issue-filed-with-s-e-c-texas-eastern-registers-25000-shares-of.html | ISSUE FILED WITH S. E. C.; Texas Eastern Registers 25,000 Shares of Preferred Stock | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/starlight-roof-opens-mayor-and-wife-among-dinner-hosts-at.html | STARLIGHT ROOF OPENS; Mayor and Wife Among Dinner Hosts at Waldorf-Astoria | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/physicist-apologizes-for-japan-bombings.html | PHYSICIST APOLOGIZES FOR JAPAN BOMBINGS | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/9-pickets-arrested-in-attack-on-trucks.html | 9 PICKETS ARRESTED IN ATTACK ON TRUCKS | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/vote-registration-opens-central-recording-is-for-those-to-be-away.html | VOTE REGISTRATION OPENS; Central Recording Is for Those to Be Away at Regular Time | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/in-the-nation-a-basic-sharp-dispute-over-the-constitution.html | In The Nation; A Basic, Sharp Dispute Over the Constitution | True | By Arthur Krock | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/presidents-message-to-senate-and-achesons-report-to-nation.html | President's Message to Senate and Acheson's Report to Nation | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/naval-stores.html | NAVAL STORES | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/formosa-to-arrest-general.html | Formosa to Arrest General | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/steel-index-declines-in-week.html | Steel Index Declines in Week | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/rules-on-group-coverage-goldstein-acts-on-plans-involving-stock.html | RULES ON GROUP COVERAGE; Goldstein Acts on Plans Involving Stock Deals | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/house-votes-island-bill-acts-to-give-mill-rock-in-east-river-to.html | HOUSE VOTES ISLAND BILL; Acts to Give Mill Rock in East River to City for Park | True | | 1980-06-20 | RE0000061200 | B00000358901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/news-of-food-restaurants-snap-up-new-bibb-lettuce-but-housewives-do.html | News of Food; Restaurants Snap Up New Bibb Lettuce, but Housewives Do Not Take to It Yet | True | By Jane Nickerson | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/blood-quota-exceeded-red-cross-collected-3151-pints-above-figure.html | BLOOD QUOTA EXCEEDED; Red Cross Collected 3,151 Pints Above Figure Set for May | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/radio-of-russians-isolated-in-berlin-british-troops-circle-building.html | RADIO OF RUSSIANS ISOLATED IN BERLIN; British Troops Circle Building With Fence -- Soviet Gets Protest on Ousters | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/927-fifth-avenue-becomes-a-coop-corner-apartment-building-at-74th.html | 927 FIFTH AVENUE BECOMES A 'CO-OP'; Corner Apartment Building at 74th Street is Acquired by Group of Tenants | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/eisenhower-yields-pay-in-retirement-free-to-campaign-he-leaves-army.html | EISENHOWER YIELDS PAY IN RETIREMENT; FREE TO CAMPAIGN; He Leaves Army Duties Today -- Waives $19,541 a Year to Avert Any Criticism | True | By James Reston | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/womans-body-found-in-yonkers.html | Woman's Body Found in Yonkers | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/taft-names-convention-aides.html | Taft Names Convention Aides | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/two-statler-hotels-authorized-by-n-p-a.html | TWO STATLER HOTELS AUTHORIZED BY N. P. A. | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/high-court-ends-another-film-ban-cites-miracle-view-in-pinky-case.html | High Court Ends Another Film Ban; Cites 'Miracle' View in 'Pinky' Case | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/canadian-ship-bill-voted.html | Canadian Ship Bill Voted | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/vote-on-g-i-bill-put-off-foes-of-payments-to-veterans-for-tuition.html | VOTE ON G. I. BILL PUT OFF; Foes of Payments to Veterans for Tuition Win a Round | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/scientist-x-denies-guilt.html | Scientist 'X' Denies Guilt | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/malcolm-st-clair.html | MALCOLM ST. CLAIR | True | $1ctat to NL' '2'oac.o TaZS. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/bank-thefts-held-a-spur-to-audits-antiembezzlement-measures.html | BANK THEFTS HELD A SPUR TO AUDITS; Anti-Embezzlement Measures Stressed by a Governor of Federal Reserve System | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/allies-term-truce-up-to-foe-in-korea-reds-are-told-world-opinion.html | ALLIES TERM TRUCE UP TO FOE IN KOREA; Reds Are Told World Opinion Will Judge Refusal to Agree to New Poll of Captives | True | By Lindesay Parrott | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/kissell-with-steeler-eleven.html | Kissell With Steeler Eleven | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/ball-geller-advance-seeded-players-win-in-opening-round-of.html | BALL, GELLER ADVANCE; Seeded Players Win in Opening Round of Invitation Tennis | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/alexander-speeds-plans-will-leave-next-week-for-korea-canceling.html | ALEXANDER SPEEDS PLANS; Will Leave Next Week for Korea, Canceling Visit to Germany | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/mitropoulos-to-open-season-at-stadium.html | MITROPOULOS TO OPEN SEASON AT STADIUM | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/95-airline-men-take-leaves.html | 95 Airline Men Take Leaves | True | | 1980-06-20 | RE000061200 | B00000358901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/high-court-denies-plea-in-blair-house-slaying.html | High Court Denies Plea In Blair House Slaying | True | By the United Press. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/abilene-is-all-set.html | Abilene Is All Set | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/metro-officials-meeting-on-coast-schenck-and-moskowitz-confer-with.html | METRO OFFICIALS MEETING ON COAST; Schenck and Moskowitz Confer With Schary on Operating Practices and Economies | True | By Thomas M. Pryor | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/west-side-parking-to-be-restricted-alternateside-plan-permitting.html | WEST SIDE PARKING TO BE RESTRICTED; Alternate-Side Plan, Permitting Sanitation Men to Work, Takes Effect June 16 | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/escaping-chinese-slain-another-one-wounded-crawls-across-hong-kong.html | ESCAPING CHINESE SLAIN; Another One, Wounded, Crawls Across Hong Kong Border | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/miss-rosalind-neville.html | MISS ROSALIND NEVILLE | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/the-army-pays-off.html | THE ARMY PAYS OFF | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/exofficer-loses-plea-fails-to-win-hearing-on-charge-army-jailed-him.html | EX-OFFICER LOSES PLEA; Fails to Win Hearing on Charge Army Jailed Him 98 Days | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/becomes-vice-president-of-chase-national-bank.html | Becomes Vice President Of Chase National Bank | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/new-rochelle-exercises-catholic-college-awards-b-a-degree-to-192.html | NEW ROCHELLE EXERCISES; Catholic College Awards B. A. Degree to 192 Women | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/briton-scores-u-s-ties-labor-leader-says-nation-will-share-in.html | BRITON SCORES U. S. TIES; Labor Leader Says Nation Will Share in American Slump | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/nominated-for-fourstar-rank.html | NOMINATED FOR FOUR-STAR RANK | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/new-indiana-u-law-dean.html | New Indiana U. Law Dean | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/samuel-schneider.html | SAMUEL SCHNEIDER | True | Special to THX llv No. TUS. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/jack-h-wilkinson.html | JACK H. WILKINSON | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/wood-field-and-stream-bass-within-casting-range-of-the-beach.html | Wood, Field and Stream; Bass Within Casting Range of the Beach Indicated at Montauk This Week | True | By Raymond R. Camp | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/two-agencies-end-care-sponsorship-catholic-and-protestant-bodies.html | TWO AGENCIES END CARE SPONSORSHIP; Catholic and Protestant Bodies Say Organization No Longer Follows Original Aims | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/sick-strike-delays-planes-at-republic.html | SICK STRIKE' DELAYS PLANES AT REPUBLIC | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/mrs-h-w-carhart-jr-has-sonl.html | Mrs. H. W. Carhart Jr. Has Sonl | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/fall-shirt-line-reduced-5-to-15-cut-in-price-is-issued-by-wings-co.html | FALL SHIRT LINE REDUCED; 5 to 15% Cut in Price Is Issued by Wings Co. for Sports Types | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/speedy-action-by-a-teller-foils-holdup-in-east-42d-street-bank.html | Speedy Action by a Teller Foils Hold-Up in East 42d Street Bank; Speedy Action by a Teller Foils Hold-Up in East 42d Street Bank | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/albert-a-merrill.html | ALBERT A. MERRILL | True | pecial to TIE NE.V YOm TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/house-aids-japanese-employes.html | House Aids Japanese Employes | True | | 1980-06-20 | RE0000061200 | B00000358901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/bruningnemchek.html | Bruning--Nemchek | True | Specl to Nv o TLES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/utilitys-earnings-show-rise-in-year-indiana-public-service-net.html | UTILITY'S EARNINGS SHOW RISE IN YEAR; Indiana Public Service Net $8,943,287 Against $8,350,357 -- Other Companies Listed | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/guard-strike-is-held-off-mediation-aide-to-meet-with-union-armored.html | GUARD STRIKE IS HELD OFF; Mediation Aide to Meet With Union, Armored Car Concerns | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/miss-martha-westfall.html | MISS MARTHA WESTFALL | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/u-s-workers-keep-customs-exemption.html | U. S. WORKERS KEEP CUSTOMS EXEMPTION | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/chikan-group-backs-u-s-pact.html | Chikan Group Backs U. S. Pact | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/42-koreans-seized-in-japan.html | 42 Koreans Seized in Japan | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/navajo-problems-reviewed-responsibility-for-remedying-living.html | Navajo Problems Reviewed; Responsibility for Remedying Living Standards Considered | True | ELIZABETH ANN COOPER | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/kolmermarcus-reopen-today.html | Kolmer-Marcus Reopen Today | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/commodity-prices-off-index-down-to-2972-thursday-from-2975-last.html | COMMODITY PRICES OFF; Index Down to 297.2 Thursday From 297.5 Last Wednesday | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/silas-h-perkins.html | SILAS H. PERKINS | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/plans-new-restaurant-sheresky-leases-on-madison-avenue-at-47th.html | PLANS NEW RESTAURANT; Sheresky Leases on Madison Avenue at 47th Street | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/for-homemakers.html | For Homemakers | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/curb-trading-increases-a-tenth-in-additional-halfhour-session.html | Curb Trading Increases a Tenth In Additional Half-Hour Session; Market Is Open to 3:30 P. M. for First Time in 65 Years -- Canadian Stocks Make Up Quarter of Extra Volume | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/house-votes-bill-on-army-colors.html | House Votes Bill on Army Colors | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/mayor-gets-bust-of-himself.html | Mayor Gets Bust of Himself | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/2-networks-reject-plea-by-taft-for-free-time.html | 2 Networks Reject Plea By Taft for Free Time | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/papal-nuncio-to-return-to-manila.html | Papal Nuncio to Return to Manila | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/1952-fund-is-accepted-barnard-president-receives-gift-at-class.html | 1952 FUND IS ACCEPTED; Barnard President Receives Gift at Class Night Ceremonies | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/dobbszm.html | Dobbs---Zm | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/2-italian-scientists-here-for-research.html | 2 ITALIAN SCIENTISTS HERE FOR RESEARCH | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/iatson-boudinot-telephone-aide-54-ublic-relations-production-chief.html | i/ATSON BOUDINOT, TELEPHONE AIDE, 54; =ublic Relations Production Chief for New Jersey Bell Co. Dies After Fishing TriF | True | Special to NEW Yoc . | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/vanadium-vice-president-is-elected-to-directorate.html | Vanadium Vice President Is Elected to Directorate | True | | 1980-06-20 | RE0000061200 | B00000358901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/visit-to-u-n-scheduled-french-chamber-of-commerce-delegates-on-tour.html | VISIT TO U. N. SCHEDULED; French Chamber of Commerce Delegates on Tour of U. S. | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/communal-group-names-head.html | Communal Group Names Head | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/hearing-is-put-off-in-salary-dispute-proceeding-in-u-s-complaint.html | HEARING IS PUT OFF IN SALARY DISPUTE; Proceeding in U. S. Complaint Against 13 Shipyards Here Is Adjourned Indefinitely | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/westchester-bonus-increased.html | Westchester Bonus Increased | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/ramsdell-relieves-kelly-in-first-and-gains-61-victory-over-brooks.html | Ramsdell Relieves Kelly in First And Gains 6-1 Victory Over Brooks; Loes of Dodgers Is Routed in Fourth After Yielding Homers to Jeffcoat and Serena -- Sauer Connects for Cubs Also | True | By Roscoe McGowen | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/mississippi-selects-3-g-o-p-delegations.html | MISSISSIPPI SELECTS 3 G. O. P. DELEGATIONS | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/tokyo-calls-action-illegal.html | Tokyo Calls Action Illegal | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/adolph-grossberg.html | ADOLPH GROSSBERG | True | Special to Taz Nzw YOF. Tuar. s. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/ousted-head-seen-victor-in-ecuador-velasco-ibarra-seems-to-have.html | OUSTED HEAD SEEN VICTOR IN ECUADOR; Velasco Ibarra Seems to Have Scored Astonishing Triumph Over Conservative Rival | True | By Sam Pope Brewer | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/liberal-slate-named-new-york-county-designations-announced-by-party.html | LIBERAL SLATE NAMED; New York County Designations Announced by Party | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/gets-army-flashbomb-order.html | Gets Army Flash-Bomb Order | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/wedding-riot-data-presented-in-india-chamber-hears-minister-tell-of.html | WEDDING RIOT DATA PRESENTED IN INDIA; Chamber Hears Minister Tell of Clash Following Planned Hindu-Moslem Marriage | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/janet-stewarengaged-alumna-of-radcliffe-will-bei.html | JANET STEWAR...ENGAGED; Alumna of Radcliffe Will Bel | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/south-african-bank-dividend.html | South African Bank Dividend | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/emile-bure-headed-newspaper-in-paris.html | EMILE BURE,' HEADED NEWSPAPER IN PARIS | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/lower-costs-aid-industrial-lands-factor-in-drop-in-price-of-raw.html | LOWER COSTS AID INDUSTRIAL LANDS; Factor in Drop in Price of Raw Materials Is Reduction or Ending of Export Controls | True | By Michael L. Hoffman | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/another-barrier-falls.html | ANOTHER BARRIER FALLS | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/elected-board-member-of-california-airways.html | Elected Board Member Of California Airways | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/swift-senate-vote-on-bonn-accords-is-asked-by-truman-message-calls.html | SWIFT SENATE VOTE ON BONN ACCORDS IS ASKED BY TRUMAN; Message Calls Defense Moves in Europe 'Great Forward Stride' Toward Peace | True | By Walter H. Waggoner | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/beatrice-foods-sales-up-two-months-total-36453872-against-35299270.html | BEATRICE FOODS SALES UP; Two Months' Total $36,453,872 Against $35,299,270 | True | | 1980-06-20 | RE000061200 | B00000358901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/john-dewey-and-his-creed.html | JOHN DEWEY AND HIS CREED | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/patriia-d-haley-engaged-to-wed-junior-at-goucher-to-be-bride-of.html | }PATRI(]IA D. HALEY ENGAGED TO WED; Junior at Goucher to Be Bride of Midshipman Leon Ezzell, Student at Alnapolis slat to Tsx v Ym . | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/business-notes.html | BUSINESS NOTES | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/red-sox-sign-u-s-c-player.html | Red Sox Sign U. S. C. Player | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/farm-census-change-voted.html | Farm Census Change Voted | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/david-c-bowen.html | DAVID C. BOWEN | True | Special to Lw Noz1 [z. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/bond-deadline-extended-consolidated-railroads-of-cuba-asks-deposits.html | BOND DEADLINE EXTENDED; Consolidated Railroads of Cuba Asks Deposits by June 30 | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/u-s-helicopter-aids-rescue.html | U. S. Helicopter Aids Rescue | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/moran-loses-plea-to-supreme-court-highest-bench-denies-review-of.html | MORAN LOSES PLEA TO SUPREME COURT; Highest Bench Denies Review of Perjury Conviction to Former O'Dwyer Aide | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/thoracic-hospital-board-elects.html | Thoracic Hospital Board Elects | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/police-induct-503-give-honors-to-27-mayor-and-monaghan-speak-and.html | POLICE INDUCT 503, GIVE HONORS TO 27; Mayor and Monaghan Speak and 2,500 Attend Ceremony at City Hall Plaza | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/british-five-to-miss-games.html | British Five to Miss Games | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/miss-brough-net-victor-miss-connolly-also-advances-in-manchester.html | MISS BROUGH NET VICTOR; Miss Connolly Also Advances in Manchester Tourney | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/new-class-starts-for-customs-men-45-training-to-be-inspectors-must.html | NEW CLASS STARTS FOR CUSTOMS MEN; 45 Training to Be Inspectors Must Know About Potatoes, Narcotics, Trunk Tricks | True | By George Horne | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/will-buy-into-oil-field-virginia-iron-service-drilling-close-deal.html | WILL BUY INTO OIL FIELD; Virginia Iron, Service Drilling Close Deal in Oklahoma Area | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/books-and-authors.html | Books and Authors | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/vice-president-in-charge-of-denver-trucking-sales.html | Vice President in Charge Of Denver Trucking Sales | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/demand-for-curbs-in-imports-scored-commerce-and-industry-group-sees.html | DEMAND FOR CURBS IN IMPORTS SCORED; Commerce and Industry Group Sees Restrictive Moves as Trend to Isolationism | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/oklahoma-pike-bonds-to-shields-syndicate.html | OKLAHOMA PIKE BONDS TO SHIELDS SYNDICATE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/barnard-college-dean-to-assume-new-title-of-president-on-july-1-mrs.html | Barnard College Dean to Assume New Title of President on July 1; Mrs. McIntosh Will Retain Rank and Duties Under Contract With Columbia | True | | 1980-06-20 | RE0000061200 | B00000358901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/bill-price-average-99561-of-1928927000-applied-for-1300127000-is.html | BILL PRICE AVERAGE 99.561; Of $1,928,927,000 Applied For $1,300,127,000 Is Accepted | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/south-dakota-gets-final-vote-pleas-bitter-charges-exchanged-col.html | SOUTH DAKOTA GETS FINAL VOTE PLEAS; Bitter Charges Exchanged -- Col. Foss Bucks Eisenhower -- Kefauver Ends Drive | True | By William M. Blair | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/floods-in-new-england-3-states-affected-and-fourth-threatened-3.html | FLOODS IN NEW ENGLAND; 3 States Affected and Fourth Threatened -- 3 Lose Lives | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/ullstein-to-revive-newspaper.html | Ullstein to Revive Newspaper | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/congress-hails-end-of-steel-seizure-some-demand-constitutional-curb.html | CONGRESS HAILS END OF STEEL SEIZURE; Some Demand Constitutional Curb on President -- Censure of Truman Is Hinted | True | By C. P. Trussell | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/utility-to-sell-preferred.html | Utility to Sell Preferred | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/his-popularity-relative-teacher-is-liked-in-class-but-on-diamond.html | HIS POPULARITY RELATIVE; Teacher Is Liked in Class, but on Diamond It's Different | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/californian-sees-record-vote-today-warren-is-favored-to-capture-g-o.html | CALIFORNIAN SEES RECORD VOTE TODAY; Warren Is Favored to Capture G. O. P. Test -- Kefauver Is Opposed by State Attorney | True | By Lawrence E. Davies | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/water-research-bill-voted.html | Water Research Bill Voted | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/truman-bids-house-speed-mine-safety-urges-passage-of-bill-in-talk.html | TRUMAN BIDS HOUSE SPEED MINE SAFETY; Urges Passage of Bill in Talk on National Accident Toll Before Industrial Group | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/bomb-explodes-in-tunis.html | Bomb Explodes in Tunis | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/ford-strike-ends-in-canada.html | Ford Strike Ends in Canada | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/goldstein-sees-drug-tie-says-1000-physicians-druggists-own-stock-in.html | GOLDSTEIN SEES DRUG TIE; Says 1,000 Physicians, Druggists Own Stock in Companies | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/gurlandfutterman.html | Gurland--Futterman | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/chosen-valedictorian-of-class-at-columbia.html | Chosen Valedictorian Of Class at Columbia | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/combine-in-rubber-charged-in-canada-19-concerns-and-trade-group-are.html | COMBINE IN RUBBER CHARGED IN CANADA; 19 Concerns and Trade Group Are Named in Investigation That Was Started in '47 | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/panamas-new-president.html | PANAMA'S NEW PRESIDENT | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/dodgers-get-nebraska-star.html | Dodgers Get Nebraska Star | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/union-fight-halts-atomic-job.html | Union Fight Halts Atomic Job | True | | 1980-06-20 | RE0000061200 | B00000358901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/high-court-backs-treason-verdict-reaches-43-decision-in-case-of.html | HIGH COURT BACKS TREASON VERDICT; Reaches 4-3 Decision in Case of Sojourner in Japan Who Abused U. S. Prisoners | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/poet-chemist-honored-mount-holyoke-awards-degrees-at-115th.html | POET, CHEMIST HONORED; Mount Holyoke Awards Degrees at 115th Commencement | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/chain-seeks-to-upset-jersey-cigarette-law.html | CHAIN SEEKS TO UPSET JERSEY CIGARETTE LAW | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/key-goals-cited-at-trial-of-reds-exofficial-says-group-aimed-at.html | KEY GOALS CITED AT TRIAL OF REDS; Ex-Official Says Group Aimed at 'Industry, People and Shop' in Transport Center | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/senators-trounce-tigers-by-52-trail-league-leaders-by-a-game.html | Senators Trounce Tigers by 5-2, Trail League Leaders by a Game | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/jewelry-seller-urges-fair-trade-weisfield-head-of-chain-is-advocate.html | JEWELRY SELLER URGES 'FAIR TRADE'; Weisfield, Head of Chain, Is Advocate of Congressional Action to Fix Prices | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/housing-applications-ready.html | Housing Applications Ready | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/athletic-homers-halt-browns-21-blows-off-garver-by-zernial-and.html | ATHLETIC HOMERS HALT BROWNS, 2-1; Blows Off Garver by Zernial and Joost Carry Byrd to His Second Triumph | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/11-in-spence-school-class.html | 11 in Spence School Class | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/montefiore-alumni-day-set.html | Montefiore Alumni Day Set | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/braves-down-reds-41-surkont-strikes-out-11-yields-4-hits-crowe-gets.html | BRAVES DOWN REDS, 4-1; Surkont Strikes Out 11, Yields 4 Hits -- Crowe Gets Homer | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/bishop-denounces-paper-costa-rican-organ-assailed-for-baptist.html | BISHOP DENOUNCES PAPER; Costa Rican Organ Assailed for 'Baptist Propaganda' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/mrs-george-t-smart.html | MRS. GEORGE T. SMART | True | Special to Ts N-w Yo [zs. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/reshevsky-leads-against-gligoric-gains-point-as-the-yugoslav-master.html | RESHEVSKY LEADS AGAINST GLIGORIC; Gains Point as the Yugoslav Master Resigns First Game -- Second Is Adjourned | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/free-material-supplied-schools.html | Free Material Supplied Schools | True | MARK STARR | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/roy-e-naftzger.html | ROY E. NAFTZGER | True | Special to THE NLV _'or TIS. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/red-reports-us-ace-dead-reporter-says-china-paper-had-pictures-of.html | RED REPORTS U.S. ACE DEAD; Reporter Says China Paper Had Pictures of Downed Major Davis | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/new-tables-blend-marble-and-wood-richlooking-collection-made-in.html | NEW TABLES BLEND MARBLE AND WOOD; Rich-Looking Collection, Made in Paris, Is Inspired by the Directoire Period | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/bench-appointees-listed-driscoll-will-submit-names-to-jersey-senate.html | BENCH APPOINTEES LISTED; Driscoll Will Submit Names to Jersey Senate on Monday | True | | 1980-06-20 | RE0000061200 | B00000358901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/lie-speaks-in-nebraska-tells-970-graduates-a-lasting-peace-is.html | LIE SPEAKS IN NEBRASKA; Tells 970 Graduates 'a Lasting Peace' Is Possible | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/g-is-frelinghuysen-jr-has-child.html | g'IS. Frelinghuysen Jr. Has Child | True | special to NJW YO | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/sports-of-the-times-legalized-assault-and-battery.html | Sports of The Times; Legalized Assault and Battery | True | By Arthur Daley | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/alexander-b-geary.html | ALEXANDER B. GEARY | True | Special to N YORK TLniS, | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/steel-theory-and-practice.html | STEEL: THEORY AND PRACTICE | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/us-drug-aids-peruvian-athlete.html | U.S. Drug Aids Peruvian Athlete | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/official-reports-of-operations-in-the-fighting-in-korea-united.html | Official Reports of Operations in the Fighting in Korea; United Nations | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/rush-to-lifeboats-in-collision-denied.html | RUSH TO LIFEBOATS IN COLLISION DENIED | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/move-held-open-rule-by-reds.html | Move Held Open Rule by Reds | True | By Harvy Schwartz | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/auto-race-to-count-marzotto.html | Auto Race to Count Marzotto | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/quintin-todd-dickinson.html | QUINTIN TODD DICKINSON | True | Special to N:w Yornt; -h.% | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/taft-charges-backed-de-seversky-sees-plane-output-lag-due-partly-to.html | TAFT CHARGES BACKED; de Seversky Sees Plane Output Lag Due Partly to Politics | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/democrats-select-rhode-island-bloc-12vote-delegation-unpledgxd-but.html | DEMOCRATS SELECT RHODE ISLAND BLOC; 12-Vote Delegation Unpledged but Gov. Roberts Favors Stevenson Nomination | True | By John H. Fenton | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/ukrainian-chiefs-scored-in-pravda-central-committee-assailed-for.html | UKRAINIAN CHIEFS SCORED IN PRAVDA; Central Committee Assailed for Many Failures -- Two Local Officials Ousted | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/benjamin-l-church.html | BENJAMIN L. CHURCH | True | Speel to mc lzw Yo | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/edward-a-markley.html | EDWARD A. MARKLEY | True | Special to TH NEW YOI 'rIMES. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/republican-party-feud-fight-between-progressives-and-old-guard.html | Republican Party Feud; Fight Between Progressives and Old Guard Deemed Organizational | True | PHILIP M. BROWN | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/congress-parley-today.html | Congress Parley Today | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/pirates-option-two-players.html | Pirates Option Two Players | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/becomes-vice-president-of-harry-ferguson-inc.html | Becomes Vice President Of Harry Ferguson, Inc. | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/commodities-ease-in-scanty-trading-lead-up-15-to-30-points-has-only.html | COMMODITIES EASE IN SCANTY TRADING; Lead, Up 15 to 30 Points, Has Only Active Role -- Low Sugar Price Reported on Cubas | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/black-gives-ruling-president-cannot-make-law-in-good-or-bad-times.html | BLACK GIVES RULING; President Cannot Make Law in Good or Bad Times, Majority Says | True | By Joseph A. Loftus | 1980-06-20 | RE000061200 | B00000358901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/guild-has-option-on-happy-ending-will-present-nelisse-childs-play.html | GUILD HAS OPTION ON 'HAPPY ENDING'; Will Present Nelisse Child's Play This Season if Actress Can Be Found for Lead | True | By Louis Calta | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/hearing-on-hiss-tomorrow.html | Hearing on Hiss Tomorrow | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/building-union-wins-rise-work-set-to-resume-tomorrow-in-detroit.html | BUILDING UNION WINS RISE; Work Set to Resume Tomorrow in Detroit Plants and Homes | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/binghamtons-summer-season.html | Binghamton's Summer Season | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/strike-cancels-towboat-race.html | Strike Cancels Towboat Race | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/personal-notes.html | Personal Notes | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/line-says-u-s-bars-its-building-plans-uncertain-federal-contract.html | LINE SAYS U. S. BARS ITS BUILDING PLANS; ' Uncertain' Federal Contract Policy Is Seen Holding Up 2 Moore-McCormack Ships | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/cuban-police-hold-red-deputy.html | Cuban Police Hold Red Deputy | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/study-of-25-children-doing-poorly-in-school-shows-most-of-them-have.html | Study of 25 Children Doing Poorly in School Shows Most of Them Have Unhappy Homes | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/dykes-conquers-miceli-on-points-miami-fighter-gets-unanimous.html | DYKES CONQUERS MICELI ON POINTS; Miami Fighter Gets Unanimous Decision in 10-Rounder in Eastern Parkway Ring | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/algernon-e-patterson.html | ALGERNON E. PATTERSON | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/iran-renews-bahrein-claims.html | Iran Renews Bahrein Claims | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/spanish-exhibit-to-open-first-to-be-staged-here-in-20-years-to.html | SPANISH EXHIBIT TO OPEN; First to Be Staged Here in 20 Years to Start Tomorrow | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/education-in-cyprus-government-policy-seen-as-attempting-to.html | Education in Cyprus; Government Policy Seen as Attempting to Undermine Greek Ideal | True | C. SPYRIDAKIS | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/davey-bout-draw-commission-rules-basilio-decision-withdrawn-referee.html | DAVEY BOUT DRAW, COMMISSION RULES; Basilio Decision Withdrawn -- Referee of Syracuse Fight Is Suspended Indefinitely | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/chrysler-enters-deal-in-japan.html | Chrysler Enters Deal in Japan | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/f-t-c-to-rule-on-mahogany.html | F. T. C. to Rule on Mahogany | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/joan-curry-tennis-winner.html | Joan Curry Tennis Winner | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/babies-eyes-discussed-expert-calls-antibiotics-safer-than-silver.html | BABIES EYES DISCUSSED; Expert Calls Antibiotics Safer Than Silver Nitrate at Birth | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/charity-deductions-lid-lifted-to-20-by-senate.html | Charity Deductions Lid Lifted to 20% by Senate | True | | 1980-06-20 | RE0000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/lehman-brothers-loan-survey.html | Lehman Brothers Loan Survey | True | | 1980-06-20 | RE0000061200 | B00000358901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/defense-drills-slated-brooklyn-groups-to-practice-tonight-and.html | DEFENSE DRILLS SLATED; Brooklyn Groups to Practice Tonight and Tomorrow | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/louis-i-freis.html | LOUIS I. FREIS. | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/george-weimar-led-jersey-storage-firm.html | GEORGE WEIMAR, LED JERSEY STORAGE FIRM | True | Special to THZ EW Yo s. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/2-arrested-in-fur-theft-salesman-accused-of-fingering-23000-worth.html | 2 ARRESTED IN FUR THEFT; Salesman Accused of 'Fingering' $23,000 Worth of Mink | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/utility-plans-preferred-issue.html | Utility Plans Preferred Issue | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/dooley-to-run-again-former-allamerican-will-seek-house-seat-on-g-o.html | DOOLEY TO 'RUN' AGAIN; Former All-American Will Seek House Seat on G. O. P. Ticket | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/dead-foxes-cost-u-s-17840.html | Dead Foxes Cost U. S. $17,840 | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/know-your-city-parks-association-will-conduct-tour-for-members-and.html | KNOW YOUR CITY PARKS; Association Will Conduct Tour for Members and Others | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/may-dollar-sales-off-in-city-stores-combined-total-of-12-leaders-is.html | MAY DOLLAR SALES OFF IN CITY STORES; Combined Total of 12 Leaders Is 5.5% Under Total Volume for Same Month Last Year | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/george-magrill.html | GEORGE MAGRILL | True | Special to THE NEW YOK TrIES. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/west-point-class-reviews-the-corps-traditional-underclass-salute-on.html | WEST POINT CLASS REVIEWS THE CORPS; Traditional Underclass Salute on the Eve of Graduation Is Watched by 10,000 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/pakistan-recognizes-vietnam.html | Pakistan Recognizes Vietnam | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/hearing-is-opened-on-area-milk-rule-jersey-producers-lose-move-to.html | HEARING IS OPENED ON AREA MILK RULE; Jersey Producers Lose Move to Bar New York Link -- 2 Are Heard at Newark Session | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/edward-vollherbst-sr.html | EDWARD VOLLHERBST SR. | True | Special to TI Ngv YOLK TIMF-. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/u-s-to-ask-charter-bids-formality-seen-in-offering-two-president.html | U. S. TO ASK CHARTER BIDS; Formality Seen in Offering Two President Ships on Coast | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/harmony-prevails-in-missouri-g-o-p-eisenhower-has-21-of-the-26.html | HARMONY PREVAILS IN MISSOURI G. O. P.; Eisenhower Has 21 of the 26 Delegates as Convention Completes Formalities | True | By W. H. Lawrence | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/old-acquaintance-staged.html | Old Acquaintance' Staged | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/15-cruisers-ordered-jersey-concern-to-make-patrol-craft-for.html | 15 CRUISERS ORDERED; Jersey Concern to Make Patrol Craft for Colombia | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/143-receive-degrees-record-group-is-graduated-at-85th-drew.html | 143 RECEIVE DEGREES; Record Group Is Graduated at 85th Drew Commencement | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/envoy-to-argentina-sworn-in.html | Envoy to Argentina Sworn In | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/11-crews-now-set-for-syracuse-test-navy-california-cofavorites-in.html | 11 CREWS NOW SET FOR SYRACUSE TEST; Navy, California, Co-Favorites in Title Event on June 21, Draw Adjoining Lanes | True | By Peter Brandwein | 1980-06-20 | RE000061200 | B00000358901 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | Specds.1 .Nw. YoN.. Tnss. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/cards-3-in-sixth-topple-giants-54-maglie-bows-out-for-a-pinchhitter.html | CARDS' 3 IN SIXTH TOPPLE GIANTS, 5-4; Maglie Bows Out for a Pinch-Hitter in 7th as Redbirds Complete 3-Game Sweep | True | By John Drebinger | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/graduates-forego-cap-and-gown-to-finish-course-of-soup-to-nuts.html | Graduates Forego Cap and Gown To Finish Course of Soup to Nuts | True | | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/u-n-to-get-charge-on-labor-in-china-use-of-slave-workers-will-be.html | U. N. TO GET CHARGE ON LABOR IN CHINA; Use of Slave Workers Will Be Laid Before Unit by World Free Trade Union Body | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-03 | 1952-06-03 | https://www.nytimes.com/1952/06/03/archives/nina-ritt-affianced-to-amherst-senior.html | NINA RITT AFFIANCED TO AMHERST SENIOR | True | Speal to TH NESV I0 TnZS. | 1980-06-20 | RE000061200 | B00000358901 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/mens-apparel-parley-june-30.html | Men's Apparel Parley June 30 | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/expresident-wins-ecuador-election-velasco-ibarra-returns-from-exile.html | EX-PRESIDENT WINS ECUADOR ELECTION; Velasco Ibarra Returns From Exile in Argentina to Take 45 Per Cent of Total Vote | True | By Sam Pope Brewer | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/u-s-health-surety-is-found-probable-but-magnuson-of-the-truman.html | U. S. HEALTH SURETY IS FOUND PROBABLE; But Magnuson, of the Truman Commission, Scores A. M. A. Opposition as Political | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/goohsdavis.html | Goohs--Davis | True | Special to Tm Nw Yo TIES. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/lake-ore-shipments-at-peak.html | Lake Ore Shipments at Peak | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/athlete-held-in-fur-case-basketball-star-of-st-johns-is-accused-of.html | ATHLETE HELD IN FUR CASE; Basketball Star of St. John's Is Accused of Receiving Loot | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/sports-of-the-times-the-big-trade.html | Sports of The Times; The Big Trade | True | By Arthur Daley | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/millions-in-cash-held-up-by-strike-4-armored-car-concerns-hit-by.html | MILLIONS IN CASH HELD UP BY STRIKE; 4 Armored Car Concerns Hit by Unexpected Walkout of 600 Drivers and Guards | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/presbyterian-center-graduates-89-nurses.html | PRESBYTERIAN CENTER GRADUATES 89 NURSES | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/bolivia-establishes-ore-export-control.html | BOLIVIA ESTABLISHES ORE EXPORT CONTROL | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/mrs-newburge-marriedi-former-barbara-finsterwald-isi-bride-of.html | MRS. NEWBURGE MARRIEDI; Former Barbara Finsterwald Isl Bride of Irving Lehman Straus | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/class-day-program-today-at-columbia.html | CLASS DAY PROGRAM TODAY AT COLUMBIA | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/berlin-radio-curb-makes-soviet-talk-russians-request-parley-after.html | BERLIN RADIO CURB MAKES SOVIET TALK; Russians Request Parley After British Blockade Station -- 'Some Progress' Reported | True | By Walter Sullivan | 1980-06-20 | RE000061201 | B00000358902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/kefauver-sponsor-accepts.html | Kefauver Sponsor Accepts | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/making-awards-in-annual-essay-competition.html | MAKING AWARDS IN ANNUAL ESSAY COMPETITION | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/nixon-named-football-aide.html | Nixon Named Football Aide | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/school-officer-pleads-guilty.html | School Officer Pleads Guilty | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/warren-is-leading-in-california-vote-pulls-away-from-werdel-for-70.html | WARREN IS LEADING IN CALIFORNIA VOTE; Pulls Away From Werdel for 70 Delegates -- Kefauver Wins Democrats' 68 | True | By Lawrence E. Davies | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/nuclear-scientists-open-parley.html | Nuclear Scientists Open Parley | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/walker-outpoints-mcpherson.html | Walker Outpoints McPherson | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/five-killed-in-ship-blast.html | Five Killed in Ship Blast | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/warning-to-exporters-markup-practices-must-be-reported-o-p-s.html | WARNING TO EXPORTERS; Mark-Up Practices Must Be Reported, O. P. S. Reminds | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/henry-e-beck.html | HENRY E. BECK | True | SCiat to TI[ Ew YO TI34F. S. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/events-of-interest-in-aviation-world-lockheed-tests-equipment-to.html | EVENTS OF INTEREST IN AVIATION WORLD; Lockheed Tests Equipment to Provide 'the Smoothest Ride of All Time' | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/sains-lucky-blow-in-13th-decides-43-minoso-plays-pinch-hitters-fly.html | SAIN'S LUCKY BLOW IN 13TH DECIDES, 4-3; Minoso Plays Pinch Hitter's Fly Into Safety on Which Yanks Beat White Sox | True | By Louis Effrat | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/of-thee-i-sing-quits-saturday-no-tickets-being-sold-at-the-ziegfeld.html | OF THEE I SING' QUITS SATURDAY?; No Tickets Being Sold at the Ziegfeld for Next Week's Performances of Musical | True | By Sam Zolotow | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/-first-u-s-jet-airliner-being-planned-by-douglas.html | ' First' U. S. Jet Airliner Being Planned by Douglas | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/maybank-has-plan-to-give-president-emergency-power-drafting.html | MAYBANK HAS PLAN TO GIVE PRESIDENT EMERGENCY POWER; Drafting Controls Bill Rider, but Senate Is Not Likely to Approve Seizure Proposal | True | By Joseph A. Loftus | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/senate-adds-housing-aid-approves-45000-units-after-truman-censure.html | SENATE ADDS HOUSING AID; Approves 45,000 Units After Truman Censure of House | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/sir-archibald-weigall.html | SIR ARCHIBALD WEIGALL | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/mrs-d-d-heublein-wed-is-bride-in-farmington-conn-of-howard-f.html | MRS. D. D, HEUBLEIN WED; Is Bride in Farmington, Conn., of Howard F. Whitney Jr. | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/pan-american-airways-elects-a-new-director.html | Pan American Airways Elects a New Director | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/paige-of-browns-victor-in-17th-32-relief-pitchers-third-single-in-a.html | PAIGE OF BROWNS VICTOR IN 17TH, 3-2; Relief Pitcher's Third Single in a Row Drives in Winning Run Against Senators | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/tax-official-pleads-not-guilty.html | Tax Official Pleads Not Guilty | True | | 1980-06-20 | RE0000061201 | B00000358902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/news-of-food-rapid-pressure-method-of-cooking-beans-disclosed-by.html | News of Food; Rapid Pressure Method of Cooking Beans Disclosed by Department of Agriculture | True | By Jane Owen | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/troth-announced-of-miss-ann-hawks-daughter-of-former-wisconsin.html | TROTH ANNOUNCED OF MISS ANN HAWKS; Daughter of Former Wisconsin Congressman to Be Married June 13 to Richard Post | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/mine-safety-bill.html | MINE SAFETY BILL | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/report-finds-bid-of-omnibus-best-board-of-estimate-analysis-sees.html | REPORT FINDS BID OF OMNIBUS 'BEST'; Board of Estimate Analysis Sees 'Hypothetical Profit' of $85,000 if City Runs Buses | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/duke-heads-athletic-board.html | Duke Heads Athletic Board | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/irving-a-parker.html | IRVING A. PARKER | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/airlines-again-ask-newark-reopening-rickenbacker-group-quotes.html | AIRLINES AGAIN ASK NEWARK REOPENING; Rickenbacker Group Quotes Federal Agencies on Safety, but Suggests Safeguards | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/pennsylvania-mill-to-bargain.html | Pennsylvania Mill to Bargain | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/airlines-get-normal-gas-supply.html | Airlines Get Normal 'Gas' Supply | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/francis-read-kendall.html | FRANCIS READ KENDALL | True | Special to TS NZW Yo- TF.S. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/17hit-assault-by-polo-grounders-enables-heam-to-win-easily-174.html | 17-Hit Assault by Polo Grounders Enables Hearn to Win Easily, 17-4; Giants Overwhelm Cubs by Rolling Up Their Top Score of Season -- Westrum Clouts Homer -- Diering, Lockman Excel | True | By John Drebinger | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/kelvinator-reduces-prices.html | Kelvinator Reduces Prices | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/abroad-whats-done-cannot-easily-be-undone.html | Abroad; What's Done Cannot Easily Be Undone | True | By Anne O'Hare McCormick | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/city-council-votes-sales-tax-renewal-3year-extension-also-adopted.html | CITY COUNCIL VOTES SALES TAX RENEWAL; 3-Year Extension Also Adopted for Business Levy at Higher Rate Effective July 1 | True | By Charles G. Bennett | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/limit-on-controls-urged-c-e-d-would-set-dec-31-as-end-of-price-and.html | LIMIT ON CONTROLS URGED; C. E. D. Would Set Dec. 31 as End of Price and Wage Curbs | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/music-hall-precisionists-win-precise-wage-rises.html | Music Hall Precisionists Win Precise Wage Rises | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/874-fine-on-32-tickets-traffic-offender-pleads-guilty-asks-time-to.html | $874 FINE ON 32 'TICKETS; Traffic Offender Pleads Guilty, Asks Time to Find Money | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/city-real-estate-values.html | CITY REAL ESTATE VALUES | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/2-more-mills-raise-price-of-newsprint.html | 2 MORE MILLS RAISE PRICE OF NEWSPRINT | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/court-bill-becomes-law-in-south-africa.html | COURT BILL BECOMES LAW IN SOUTH AFRICA | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/socialized-power-coin-toss-away-if-u-s-takes-niagara-aide-says.html | Socialized Power 'Coin Toss' Away If U. S. Takes Niagara, Aide Says; Electric Institute Warned of Decisive Blow to Industry -- Private Projects Urged | True | By Thomas P. Swift | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/republic-strike-ends-wildcat-action-at-farmingdale-halted-after-two.html | REPUBLIC STRIKE ENDS; Wildcat Action at Farmingdale Halted After Two Days | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/doolittle-in-korean-tour.html | Doolittle in Korean Tour | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/formosa-distrusts-plan-to-limit-arms-tsiang-tells-u-n-proposal-of.html | FORMOSA DISTRUSTS PLAN TO LIMIT ARMS; Tsiang Tells U. N. Proposal of West Would Hurt Chinese Struggle for Freedom | True | By A. M. Rosenthal | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/charles-e-randa.html | CHARLES E. RANDA | True | Special to N-w YORI TzgS. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/28-arrested-in-garment-area-bookie-raid-get-choice-of-50-fine-or-5.html | 28 Arrested in Garment Area Bookie Raid Get Choice of $50 Fine or 5 Days in Jail | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/sugar-prices-gain-as-volume-rises-make-a-tenpoint-recovery-from.html | SUGAR PRICES GAIN AS VOLUME RISES; Make a Ten-Point Recovery From Temporary Low -- Coffee Futures Go Down | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/miss-kellems-supports-taft.html | Miss Kellems Supports Taft | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/epilepsy-control-described-in-book-childrens-bureau-says-this.html | EPILEPSY CONTROL DESCRIBED IN BOOK; Children's Bureau Says This Malady and Deafness Need Not Bar Normal Lives | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/negro-college-fund-gets-gift.html | Negro College Fund Gets Gift | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/beirut-paper-states-aim-new-newspaper-is-for-better-arabwest.html | BEIRUT PAPER STATES AIM; New Newspaper Is for Better Arab-West Understanding | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/wallcoverings-shown-domestic-and-foreign-motifs-mark-varlar-designs.html | WALLCOVERINGS SHOWN; Domestic and Foreign Motifs Mark Varlar Designs | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/good-season-seen-for-british-mills-fred-and-spencer-witty-report.html | GOOD SEASON SEEN FOR BRITISH MILLS; Fred and Spencer Witty Report Rise in Demand for Quality Worsteds and Woolens | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/virginia-girl-sought-here-police-press-search-for-helen-stewart.html | VIRGINIA GIRL SOUGHT HERE; Police Press Search for Helen Stewart After Mother's Plea | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/austria-will-get-withheld-u-s-aid-funds-freed-as-nationalized-bank.html | AUSTRIA WILL GET WITHHELD U. S. AID; Funds Freed as Nationalized Bank Yields on Auditing Swiss Subsidiary's Books | True | By John MacCormac | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/eisenhower-to-meet-state-bloc-june-11-delegates-and-alternates-get.html | EISENHOWER TO MEET STATE BLOC JUNE 11; Delegates and Alternates Get Bids From Dewey -- They Must Pay Own Expenses | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/west-zone-travel-unhindered.html | West Zone Travel Unhindered | True | | 1980-06-20 | RE0000061201 | B00000358902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/eisenhower-retires-with-defense-plea-explains-air-stand-queried-on.html | EISENHOWER RETIRES WITH DEFENSE PLEA; EXPLAINS AIR STAND; Queried on Taft's Statement, General Notes He Long Has Advocated Plane Strength | True | By Austin Stevens | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/broadcast-setup-ready-for-eisenhower-speech.html | Broadcast Set-Up Ready For Eisenhower Speech | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/francis-a-myer.html | FRANCIS A. MYER | True | Speda] to NL'W YOP.. 'ID. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/named-to-head-operations-of-pan-american-affiliate.html | Named to Head Operations Of Pan American Affiliate | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/peiping-says-reds-make-concession-radio-reports-red-offer-to-waive.html | PEIPING SAYS REDS MAKE CONCESSION; Radio Reports Red Offer to Waive Claim on U.N. Captives Who Hail From South Korea | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/87-german-groups-on-u-s-blacklist-concerns-lose-security-agency.html | 87 GERMAN GROUPS ON U. S. BLACKLIST; Concerns Lose Security Agency Benefits Through 'Improper Trade' With the East | True | By Jack Raymond | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/barbara-prentice-prospectiye-bride-former-wave-lieutenant-s-engaged.html | BARBARA PRENTICE PROSPECTIYE BRIDE; Former WA-VE L-eu;enant !s Engaged to Henry S. Broad, Harvard Law Alumnus | True | Special to Tm Nmv Yoc Tnir. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/supermarkets-seen-in-childrens-wear.html | SUPERMARKETS SEEN IN CHILDREN'S WEAR | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/tax-help-pledged-to-small-business-sparkman-says-his-committee-will.html | TAX HELP PLEDGED TO SMALL BUSINESS; Sparkman Says His Committee Will Soon Submit Plans to Ease 'Crushing' Burden | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/party-to-explore-mosquito-paradise-city-college-professor-will-try.html | PARTY TO EXPLORE MOSQUITO PARADISE; City College Professor Will Try to Find Why Canadian Arctic Is Breeding Center | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/city-and-port-body-make-compromise-on-3d-lincoln-tube-agency-not.html | CITY AND PORT BODY MAKE COMPROMISE ON 3D LINCOLN TUBE; Agency Not Committed to Aid 30th Street Expressway on Which Moses Had Insisted | True | By Joseph C. Ingraham | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/warwickshire-set-back-derbyshire-vanquishes-english-county-cricket.html | WARWICKSHIRE SET BACK; Derbyshire Vanquishes English County Cricket Champion | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/sehleichereiee.html | Sehleicher--Ei.'ee | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/grants-tomb-profitable-230-surplus-made-possible-by-larger-city.html | GRANT'S TOMB PROFITABLE; $230 Surplus Made Possible by Larger City Contribution | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/british-set-rules-on-silk.html | British Set Rules on Silk | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/sprague-in-farewell-as-nassau-executive.html | SPRAGUE IN FAREWELL AS NASSAU EXECUTIVE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/guard-units-discharge-waits.html | Guard Unit's Discharge Waits | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/taxpayer-property-resold-in-brooklyn.html | TAXPAYER PROPERTY RESOLD IN BROOKLYN | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/thomas-f-coyle.html | THOMAS F. COYLE | True | Spedl to Nzw YOll Tr. | 1980-06-20 | RE0000061201 | B00000358902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/adenauer-sentries-early-with-old-german-helmets.html | Adenauer Sentries Early With Old German Helmets | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/buying-increases-in-garment-field-manufacturers-report-a-rise-over.html | BUYING INCREASES IN GARMENT FIELD; Manufacturers Report a Rise Over 1951 in Fall Lines for Women and Children | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/sabath-has-operation-illinois-representative-86-is-in-satisfactory.html | SABATH HAS OPERATION; Illinois Representative, 86, Is in 'Satisfactory' Condition | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/paris-warns-government-workers-against-joining-red-strike-today.html | Paris Warns Government Workers Against Joining Red Strike Today; FRANCE CAUTIONS STATE EMPLOYES | True | By Robert C. Doty | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/westchester-post-is-slated-for-faile.html | WESTCHESTER POST IS SLATED FOR FAILE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/smoke-unit-tightens-curb-on-incinerators.html | SMOKE UNIT TIGHTENS CURB ON INCINERATORS | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/canvassers-help-store-men-hear-buttonpushers-bring-more-business-to.html | CANVASSERS HELP, STORE MEN HEAR; Button-Pushers Bring More Business to Retail Dealers, Wearever Executive Says | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/pope-sees-u-s-aide-in-italy.html | Pope Sees U. S. Aide in Italy | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/stock-expansion-considered.html | Stock Expansion Considered | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/glen-flanagan-stops-thomas.html | Glen Flanagan Stops Thomas | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/ohioans-will-give-decision-today-on-326000000-turnpike-lien.html | Ohioans Will Give Decision Today On $326,000,000 Turnpike Lien; Syndicate of 412 Firms Makes an Offer of 3.36% Interest Cost for Record Offering of Revenue Bonds | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/seaway-consideration-favored.html | Seaway Consideration Favored | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/maryland-adds-18-to-kefauver-total.html | MARYLAND ADDS 18 TO KEFAUVER TOTAL | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/reds-set-world-parley-protest-meeting-on-bonn-pact-due-in-paris.html | REDS SET WORLD PARLEY; Protest Meeting on Bonn Pact Due in Paris June 15 | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/deflationary-tendencies-rising-prices-cause-consumers-to-postpone.html | Deflationary Tendencies; Rising Prices Cause Consumers to Postpone Purchases, It Is Said | True | HANS BRONNER | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/top-record-price-for-sheep.html | Top Record Price for Sheep | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/egypts-lawyers-to-go-on-strike.html | Egypt's Lawyers to Go on Strike | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/citations-full-brother-wins-for-the-first-time.html | Citation's Full Brother Wins for the First Time | True | By the United Press. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/some-postal-aides-receive-salaries-seed-manufacturer-and-banks-lend.html | SOME POSTAL AIDES RECEIVE SALARIES; Seed Manufacturer and Banks Lend Money -- Dispute in Congress Ties Up Checks | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/child-study-association-elects-chairman-of-board.html | Child Study Association Elects Chairman of Board | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/expresident-asks-new-hoover-group.html | EX-PRESIDENT ASKS NEW HOOVER GROUP | True | | 1980-06-20 | RE0000061201 | B00000358902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/mrs-maxwell-bates.html | MRS. MAXWELL BATES | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/widow-of-greek-poet-iii.html | Widow of Greek Poet III | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/yugoslavs-weigh-free-money-mart-aim-at-widening-foreign-trade.html | YUGOSLAVS WEIGH FREE MONEY MART; Aim at Widening Foreign Trade -- Compatibility With State Economic Program Studied | True | By M. S. Handler | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/matson-line-calls-off-sailing-to-honolulu.html | MATSON LINE CALLS OFF SAILING TO HONOLULU | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/loughlin-nine-wins-115-beats-manhattan-prep-to-gain-c-h-s-a-a.html | LOUGHLIN NINE WINS, 11-5; Beats Manhattan Prep to Gain C. H. S. A. A. Tourney Final | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/mccormick-sees-british-chief.html | McCormick Sees British Chief | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/forever-amber-tax-on-author-refunded.html | FOREVER AMBER' TAX ON AUTHOR REFUNDED | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/carpenter-honored-as-foster-father.html | CARPENTER HONORED AS FOSTER FATHER | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/cheering-kansans-meet-eisenhower-general-flies-from-capital-after.html | CHEERING KANSANS MEET EISENHOWER; General Flies From Capital After Political Parleys -- Talks in Abilene Today | True | By James Reston | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/glass-importers-accused-by-f-t-c-deal-denying-a-czechoslovak-supply.html | GLASS IMPORTERS ACCUSED BY F. T. C.; Deal Denying a Czechoslovak Supply to Competitors Is Charged to 15 Concerns | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/maureen-connolly-and-louise-brough-gain-in-manchester-tennis-with.html | Maureen Connolly and Louise Brough Gain In Manchester Tennis With Easy Victories | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/grain-rallies-fail-in-a-heavy-market-trade-seen-losing-faith-in-the.html | GRAIN RALLIES FAIL IN A HEAVY MARKET; Trade Seen Losing Faith in the Ability of Prospective Loan Prices to Prop Up Futures | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/naval-stores.html | NAVAL STORES | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/utility-plans-dam-on-the-housatonic-electric-power-inc-will-build.html | UTILITY PLANS DAM ON THE HOUSATONIC; Electric Power, Inc., Will Build Hydro Plant -- Lake to Cover 1,870 Acres in Six Towns | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/typhoid-outbreak-traced-upstate-cases-laid-to-polluted-water-in.html | TYPHOID OUTBREAK TRACED; Upstate Cases Laid to Polluted Water in Restaurant | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/white-sox-sign-purdue-pair.html | White Sox Sign Purdue Pair | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/layoffs-increasing-in-the-steel-strike.html | LAY-OFFS INCREASING IN THE STEEL STRIKE | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/3-miners-and-2-boys-saved-from-caveins.html | 3 MINERS AND 2 BOYS SAVED FROM CAVE-INS | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/stone-72-is-cue-victor.html | Stone, 72, Is Cue Victor | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/13-billion-road-bill-is-passed-by-senate.html | 1.3 BILLION ROAD BILL IS PASSED BY SENATE | True | | 1980-06-20 | RE0000061201 | B00000358902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/margaret-s-guckes-lists-4-attendants.html | MARGARET S. GUCKES LISTS 4 ATTENDANTS | True | Special to NL-W YO I | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/ohio-steel-plant-sold-universal-american-corp-in-400000.html | OHIO STEEL PLANT SOLD; Universal American Corp. in $400,000 Steubenville Deal | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/braves-recall-logan.html | Braves Recall Logan | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/primate-has-broken-ankle.html | Primate Has Broken Ankle | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/suffolk-train-plea-is-denied-by-l-i-r-r.html | SUFFOLK TRAIN PLEA IS DENIED BY L. I. R. R. | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/ridgway-deputy-in-athens.html | Ridgway Deputy in Athens | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/harriman-to-meet-with-c-i-o.html | Harriman to Meet With C. I. O | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/prospect-of-truce-dim-un-aide-holds-korea-relief-chief-will-base.html | PROSPECT OF TRUCE DIM, U.N. AIDE HOLDS; Korea Relief Chief Will Base Help Program on Premise of No Halt in War Now | True | By Michael L. Hoffman | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/damone-transferred-to-city.html | Damone Transferred to City | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/felix-gouled.html | FELIX GOULED | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/elected-a-vice-president-for-export-of-chrysler.html | Elected a Vice President For Export of Chrysler | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/auto-output-declines-general-motors-and-chrysler-report-big-drops.html | AUTO OUTPUT DECLINES; General Motors and Chrysler Report Big Drops in May | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/prices-expected-to-remain-stable-reserve-bank-finds-wages-and.html | PRICES EXPECTED TO REMAIN STABLE; Reserve Bank Finds Wages and Consumer Buying Attitudes Both Powerful Factors | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/julius-j-levis.html | JULIUS J. LEVIS | True | Special to TH-- ICW YOP. K TIr_S_ | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/nennis-offer-rebuffed-government-spurns-italian-socialists-reunion.html | NENNI'S OFFER REBUFFED; Government Spurns Italian Socialist's Reunion Bid | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/64-billion-foreign-aid-set-conferees-split-difference-64-billion.html | 6.4 Billion Foreign Aid Set; Conferees Split Difference; 6.4 BILLION FOR AID SET BY CONFEREES | True | By Felix Belair Jr. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/books-authors.html | Books -- Authors | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/jakarta-to-keep-aid-pact-indonesians-will-abide-by-u-s-treaty.html | JAKARTA TO KEEP AID PACT; Indonesians Will Abide by U. S. Treaty, Premier Says | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/industrial-realty-in-queens-trading-building-in-maspeth-leased-by.html | INDUSTRIAL REALTY IN QUEENS TRADING; Building in Maspeth Leased by Roofing Concern -- Houses in Other Long Island Deals | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/city-to-get-rare-birds-bronx-zoo-to-be-recipient-of-gift-from.html | CITY TO GET RARE BIRDS; Bronx Zoo to Be Recipient of Gift From Australian | True | | 1980-06-20 | RE0000061201 | B00000358902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/traffic-ban-is-aim-in-washington-sq-residents-who-defeated-plan-for.html | TRAFFIC BAN IS AIM IN WASHINGTON SQ.; Residents Who Defeated Plan for Two Roads Now Hope to Banish All Vehicles | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/steel-pact-talks-likely-by-friday-invitation-to-union-due-after.html | STEEL PACT TALKS LIKELY BY FRIDAY; 'Invitation' to Union Due After Companies Meet Today -- 30,000 Quit Ore Mines | | By A. H. Raskin | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/joseph-taub.html | JOSEPH TAUB | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/schweiger-scores-upset-clinton-player-beats-podvoll-gaining-net.html | SCHWEIGER SCORES UPSET; Clinton Player Beats Podvoll, Gaining Net Semi-Finals | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/barnard-receives-326615-in-gifts-alumnae-surpass-195152-goal-by.html | BARNARD RECEIVES $326,615 IN GIFTS; Alumnae Surpass 1951-'52 Goal by Donating $54,155, Annual Reunion Is Told | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/boy-and-beer-can-clarified-by-court-they-may-come-in-contact.html | BOY AND BEER CAN CLARIFIED BY COURT; They May Come in Contact Without Making Grocer a Lawbreaker, Judge Rules | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/economic-ministries-shaken-up-by-peron.html | ECONOMIC MINISTRIES SHAKEN UP BY PERON | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/wood-field-and-stream-bill-filed-in-house-would-limit-taking-of.html | Wood, Field and Stream; Bill Filed in House Would Limit Taking of Stripers to 'Hook and Line' | | By Raymond R. Camp | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/radio-and-television-gen-eisenhowers-video-appearance-discloses.html | RADIO AND TELEVISION; Gen. Eisenhower's Video Appearance Discloses Screen Appeal and Naturalness for Medium | | By Jack Gould | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/price-held-no-key-to-profits-in-food-grocery-head-says-margins-are.html | PRICE HELD NO KEY TO PROFITS IN FOOD; Grocery Head Says Margins Are at Record Low, and at Bottom of Industry List | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/ridgway-visits-auriol-also-pays-a-courtesy-call-on-pleven-plans.html | RIDGWAY VISITS AURIOL; Also Pays a Courtesy Call on Pleven -- Plans European Tour | | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/gas-property-acquired-jersey-natural-gets-division-of-jersey.html | GAS PROPERTY ACQUIRED; Jersey Natural Gets Division of Jersey Central Power | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/army-to-take-over-enforcement-of-antipollution-laws-from-navy.html | Army to Take Over Enforcement Of Anti-Pollution Laws From Navy; Changeover Is Expected to Take a Year to Complete -- Legislation Being Prepared -- Some Companies Criticize Move | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/atom-shutdown-ends.html | Atom Shutdown Ends | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/recognizing-bolivia.html | RECOGNIZING BOLIVIA | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-06-20 | RE0000061201 | B00000358902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/nepalese-told-to-move-tibet-wants-shigatse-houses-for-boy-kings.html | NEPALESE TOLD TO MOVE; Tibet Wants Shigatse Houses for Boy King's Bodyguards | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/ana-pauker-chided-by-rumanian-reds-accused-of-rightist-deviation-by.html | ANA PAUKER CHIDED BY RUMANIAN REDS; Accused of Rightist Deviation by Central Committee, but Is Retained in Cabinet | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/senator-joe-first-in-delaware-dash-45-choice-defeats-telenews-by-4.html | SENATOR JOE FIRST IN DELAWARE DASH; 4-5 Choice Defeats Telenews by 4 Lengths in Bethany - Mahoon Runs Third | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/suds-in-yet-eye-due-tonight.html | Suds in Yet Eye' Due Tonight | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/envoy-to-vatican-opposed.html | Envoy to Vatican Opposed | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/medina-is-caustic-at-us-move-in-suit-calls-fantastic-insinuation-at.html | MEDINA IS CAUSTIC AT U.S. MOVE IN SUIT; Calls 'Fantastic' Insinuation Attempt Was Made to 'Buy Off' Lehman Brothers | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/p-h-russell-die-1-retired-jurist-74-member-of-the-state-supreme.html | P. H. RUSSELL DIE; 1 RETIRED JURIST, 74!; Member of the State Supreme Bench 23 Years Stricken at Rochester Transit Hearing | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/a-90000000-tunnel.html | A $90,000,000 TUNNEL | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/cotton-moves-up-after-early-sag-close-shows-gains-of-20-to-38.html | COTTON MOVES UP AFTER EARLY SAG; Close Shows Gains of 20 to 38 Points -- Top Strength in Old July Contract | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/new-rule-seen-aiding-korea-relief-groups.html | NEW RULE SEEN AIDING KOREA RELIEF GROUPS | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/new-air-service-to-denver.html | New Air Service to Denver | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/all-patients-safe-in-fire-at-hospital-blaze-after-jersey-city-blast.html | ALL PATIENTS SAFE IN FIRE AT HOSPITAL; Blaze After Jersey City Blast Fills Wards of Young, Aged and Helpless With Smoke | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/childrens-dance-fete-saturday.html | Children's Dance Fete Saturday! | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/reds-ask-mistrial-for-talk-by-lane-prosecutors-address-about-spies.html | REDS ASK MISTRIAL FOR TALK BY LANE; Prosecutor's Address About Spies Upset Their Case, 16 Defendants Hold | True | By Harold Faber | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/10-saved-in-desert-crash-all-passengers-on-british-plane-flown-out.html | 10 SAVED IN DESERT CRASH; All Passengers on British Plane Flown Out of Sahara Area | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/remington-seeking-to-end-indictments.html | REMINGTON SEEKING TO END INDICTMENTS | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/french-want-eden-to-head-aid-group-propose-him-for-presidency-of.html | FRENCH WANT EDEN TO HEAD AID GROUP; Propose Him for Presidency of Marshall Plan Council, Which Elects This Week | True | By Harold Callender | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/city-college-editor-chosen.html | City College Editor Chosen | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-06-20 | RE000061201 | B00000358902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/braves-nip-cards-32-wilson-pitches-twohit-ball-to-win-st-louis.html | BRAVES NIP CARDS, 3-2; Wilson Pitches Two-Hit Ball to Win St. Louis Night Duel | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/bowles-stresses-role-of-india.html | Bowles Stresses Role of India | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/4-scientists-exposed-to-atomic-radiation.html | 4 SCIENTISTS EXPOSED TO ATOMIC RADIATION | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/tt-r-standiford-1-lon6-an-encineer-i-designer-of-bridges-refineries.html | tt. R. STANDIFORD, 1 LON6 AN ENCINEER; I Designer of Bridges, Refineries and Power Plants During 42-Year Career Is Dad | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/george-f-abbott.html | GEORGE F. ABBOTT | True | special to THI N-W YoP .MbS. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/curbing-vandalism-education-of-parents-in-their-civic.html | Curbing Vandalism; Education of Parents in Their Civic Responsibilities Is Advocated | True | JOHN T. MCSHARRY | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/changemaking-by-food-servers.html | Change-Making by Food Servers | True | WILLIAM A. DAVIS | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/pair-seeks-waterski-mark.html | Pair Seeks Water-Ski Mark | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/meierrogers.html | MeierRogers | True | Special to Nzw Yo Tur. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/finletter-leaves-for-britain.html | Finletter Leaves for Britain | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/kid-brother-not-kidding-but-kell-disbelieves-trade-news-and-misses.html | KID BROTHER NOT KIDDING; But Kell Disbelieves Trade News and Misses a Game | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/films-weigh-plan-to-avert-attacks-industry-council-would-set-up.html | FILMS WEIGH PLAN TO AVERT ATTACKS; Industry Council Would Set Up Committee for Information in Communist Cases | True | By Thomas M. Pryor | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/count-h-g-morneri-to-wed-in-august-his-fiancee-miss-charlotta-sonja.html | COUNT H. G. MORNERI TO WED IN AUGUST; His Fiancee, Miss Charlotta Sonja Ingeborg Bjornstjerna, Attended Sarah Lawrence | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/named-aide-to-canadian-bank.html | Named Aide to Canadian Bank | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/truman-intervenes-in-feud-of-rhee-and-korea-assembly-truman.html | Truman Intervenes in Feud Of Rhee and Korea Assembly; Truman Intervenes in Pusan Feud; 'Shocked' at Crisis, He Tells Rhee | True | By the United Press. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/home-lighting-contest-award.html | Home Lighting Contest Award | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/rudolf-bing-sails-to-europe.html | Rudolf Bing Sails to Europe | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/jurist-warns-u-s-on-trading-ideals-justice-douglas-in-address-to.html | JURIST WARNS U. S. ON TRADING IDEALS; Justice Douglas, in Address to Class at New School, Opposes 'Expediency' | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/auxiliary-furniture-sports-simple-lines.html | AUXILIARY FURNITURE SPORTS SIMPLE LINES | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/new-offer-for-enquirer-judge-defers-action-after-firm-bids-for.html | NEW OFFER FOR ENQUIRER; Judge Defers Action After Firm Bids for Cincinnati Paper | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/b-m-t-in-brooklyn-delayed.html | B. M. T. in Brooklyn Delayed | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/mrs-richard-prowell-has-son.html | Mrs. Richard Prowell Has Son | True | | 1980-06-20 | RE000061201 | B00000358902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/utility-to-offer-150000-shares.html | Utility to Offer 150,000 Shares | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/retired-teachers-win-pension-case-costofliving-bonuses-held-to-be.html | RETIRED TEACHERS WIN PENSION CASE; Cost-of-Living Bonuses Held to Be Part of Salaries for the Computing of Allowances | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/eisenhower-tribute-here-demonstration-at-la-guardia-airport-set-for.html | EISENHOWER TRIBUTE HERE; Demonstration at La Guardia Airport Set for Friday | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/edgar-a-hawkins.html | EDGAR A. HAWKINS | True | Special to Tm Nw Nom TIF.S. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/dow-split-proposed-directors-of-chemical-concern-recommend-3for1.html | DOW SPLIT PROPOSED; Directors of Chemical Concern Recommend 3-for-1 Change | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/playoff-rivals-both-qualify.html | Play-Off Rivals Both Qualify | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/judge-says-city-victimizes-youth-budget-treats-children-frank-holds.html | JUDGE SAYS CITY VICTIMIZES YOUTH; Budget Treats Children, Frank Holds, in Manner Bordering on 'Deliberate Cruelty' | True | By Dorothy Barclay | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/dramatists-forum-to-meet.html | Dramatists' Forum to Meet | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/height-is-achieved-in-new-fur-wraps-throat-line-is-a-feature-of.html | HEIGHT IS ACHIEVED IN NEW FUR WRAPS; Throat Line Is a Feature of Collection at Russeks That Puts Stress on Mink | True | By Dorothy O'Neill | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/john-a-summers.html | JOHN A. SUMMERS | True | Special to TIIE NEW YOIK TrMES. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/atlanta-banker-urges-support-of-savings-programs-in-schools-managed.html | Atlanta Banker Urges Support of Savings Programs in Schools, Managed by Students | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/retail-store-sales.html | RETAIL STORE SALES | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/clinic-dedicated-by-vice-president-barkley-lays-cornerstone-for.html | CLINIC DEDICATED BY VICE PRESIDENT; Barkley Lays Cornerstone for 6-Story Outpatient Wing at Beth Israel Hospital | True | | | | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/promises-armed-forces-buildup.html | Promises Armed Forces Buildup | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/rhee-delays-assembly-action.html | Rhee Delays Assembly Action | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/dispute-on-steam-sears-lawmakers-jurists-ponder-hazy-wordage-of-act.html | DISPUTE ON STEAM SEARS LAWMAKERS; Jurists Ponder Hazy Wordage of Act -- Literal Meaning Is Disavowed by Assemblymen | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/montgomery-loves-ike-although-they-disagreed.html | Montgomery 'Loves Ike' Although They Disagreed | True | By the United Press. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/2000-attend-debut-of-the-singing-girl.html | 2,000 ATTEND DEBUT OF 'THE SINGING GIRL' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/paramounts-net-up-for-april-may-a-little-ahead-of-51-balaban-says.html | PARAMOUNT'S NET UP FOR APRIL, MAY; ' A Little Ahead' of '51, Balaban Says -- Sees Company Still in Post-War Transition | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/gus-van-heads-palace-bill.html | Gus Van Heads Palace Bill | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/samuel-schneider.html | SAMUEL SCHNEIDER | True | Special to TI] Ngw YoP. K TI-S. | 1980-06-20 | RE000061201 | B00000358902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/guam-corruption-denied-governor-replies-to-charges-by-former.html | GUAM CORRUPTION DENIED; Governor Replies to Charges by Former Employes There | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/indians-return-to-league-lead-as-garcia-blanks-red-sox-60-boston.html | Indians Return to League Lead As Garcia Blanks Red Sox, 6-0; Boston, Shut Out for First Time in 2 Years at Fenway Park, Toppled From First Place -- Easter Paces Drive Before 34,904 | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/style-school-exercises-tobecoburn-certificates-go-to-100-young.html | STYLE SCHOOL EXERCISES; Tobe-Coburn Certificates Go to 100 Young Women | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/schumacher-anticommunist.html | Schumacher Anti-Communist | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/dr-heuss-becomes-rector-of-trinity-six-bishops-diocesan-clergy-and.html | DR. HEUSS BECOMES RECTOR OF TRINITY; Six Bishops, Diocesan Clergy and Many Ministers Attend Service of Institution | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/queen-lear-to-tour-colleges.html | Queen Lear' to Tour Colleges | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/dr-max-kamenetzky.html | DR. MAX KAMENETZKY | True | special to [ N-.' YORK TIMES. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/athletics-in-front-31-homers-by-majeski-and-clark-help-turn-back.html | ATHLETICS IN FRONT, 3-1; Homers by Majeski and Clark Help Turn Back Tigers | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/music-events-tonight.html | Music Events Tonight | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/enters-west-texas-oil-field.html | Enters West Texas Oil Field | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/u-n-proposals-seen-as-free-speech-curb.html | U. N. PROPOSALS SEEN AS FREE SPEECH CURB | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/clothing-designers-get-fall-appraisal.html | CLOTHING DESIGNERS GET FALL APPRAISAL | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/jersey-woman-dies-at-103.html | Jersey Woman Dies at 103 | True | Special to Tz Nsw Yoax Ttms. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/buyers-will-alter-elizabeth-building.html | BUYERS WILL ALTER ELIZABETH BUILDING | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/end-of-ford-strike-hailed.html | End of Ford Strike Hailed | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/vassar-psychology-head-named.html | Vassar Psychology Head Named | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/ship-sales-bring-30-million-to-u-s-the-maritime-agency-reports.html | SHIP SALES BRING 30 MILLION TO U. S.; The Maritime Agency Reports Total in Interest Charges to Foreign Buyers of Vessels | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/for-racial-ban-in-sports-louisiana-bill-bans-whites-and-negroes.html | FOR RACIAL BAN IN SPORTS; Louisiana Bill Bans Whites and Negroes From Same Games | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/inspector-asks-to-retire-mcveigh-air-warden-wants-to-quit-on-july-3.html | INSPECTOR ASKS TO RETIRE; McVeigh, Air Warden, Wants to Quit on July 3 | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/foe-tests-u-n-positions-artillery-drives-off-reds-in-west-korea.html | FOE TESTS U. N. POSITIONS; Artillery Drives Off Reds in West Korea -- Clark at Front | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/rule-of-somaliland-scored-in-u-n-unit.html | RULE OF SOMALILAND SCORED IN U. N. UNIT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/housing-aides-give-blood-a-p-employes-also-among-the-donors-to-red.html | HOUSING AIDES GIVE BLOOD; A. & P. Employes Also Among the Donors to Red Cross | True | | 1980-06-20 | RE000061201 | B00000358902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/hearing-plans-listed-on-benton-mcarthy.html | HEARING PLANS LISTED ON BENTON, M'CARTHY | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/llovera-paez-luncheon-guest.html | Llovera Paez Luncheon Guest | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/libya-bans-travel-to-israel.html | Libya Bans Travel to Israel | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/stock-of-new-fund-on-market-today-natural-resources-of-canada-open.html | STOCK OF NEW FUND ON MARKET TODAY; Natural Resources of Canada, Open End Investing Concern, to Hold Dominion Issues | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/petroleum-stocks-increase.html | Petroleum Stocks Increase | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/dr-abraham-wolbarst.html | DR. ABRAHAM WOLBARST | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/mrs-ferdinand-frey.html | MRS. FERDINAND FREY | True | Special to THE Nh-' YORK TI31ES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/bao-dai-dismisses-vietnam-premier-names-minister-of-interior-to.html | BAO DAI DISMISSES VIETNAM PREMIER; Names Minister of Interior to Head New Cabinet -- A More Energetic Rule Is Pledged | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/foster-home-work-of-city-is-reviewed.html | FOSTER HOME WORK OF CITY IS REVIEWED | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/heads-midwest-exchange-hargrave-chosen-chairman-of-board-for-sixth.html | HEADS MIDWEST EXCHANGE; Hargrave Chosen Chairman of Board for Sixth Term | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/u-s-urged-to-keep-the-dollar-sound-that-and-preventing-business.html | U. S. URGED TO KEEP THE DOLLAR SOUND; That and Preventing Business Fluctuations Are the Chief Problems, Nadler Says | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/lone-confederate-at-reunion.html | Lone Confederate at Reunion | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/reds-defeat-phils-21-as-post-stars-outfielder-drives-in-two-runs.html | REDS DEFEAT PHILS, 2-1, AS POST STARS; Outfielder Drives in Two Runs With 4-Bagger and Single -- Cincinnati Buys Marshall | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/heads-new-central-office-of-admissions-at-n-y-u.html | Heads New Central Office Of Admissions at N. Y. U. | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/penn-crew-to-defend-lightweights-to-row-in-henley-bates-in-diamond.html | PENN CREW TO DEFEND; Lightweights to Row in Henley -- Bates in Diamond Sculls | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/copper-misuse-laid-to-sterling-faucet-n-p-a-says-600000-pounds-are.html | COPPER MISUSE LAID TO STERLING FAUCET; N. P. A. Says 600,000 Pounds Are Involved, Seeks to Cut Off Scarce Materials Aid | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/unions-purchase-offices-on-42d-st-hotel-trades-council-buys-a.html | UNIONS PURCHASE OFFICES ON 42D ST.; Hotel Trades Council Buys a Building From Webb & Knapp -- Deal in Chelsea | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/beardsley-wins-in-iowa-renominated-for-third-term-as-governor-in.html | BEARDSLEY WINS IN IOWA; Renominated for Third Term as Governor in Heavy Vote | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/upheaval-in-rumania.html | UPHEAVAL IN RUMANIA | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/arise-takes-mile-feature-at-belmont-favorite-scores-with-stretch.html | Arise Takes Mile Feature at Belmont; FAVORITE SCORES WITH STRETCH BID | True | By Joseph C. Nichols | 1980-06-20 | RE0000061201 | B00000358902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/eight-executives-taken-for-a-ride-commute-from-new-rochelle-by-boat.html | EIGHT EXECUTIVES TAKEN FOR A RIDE; Commute From New Rochelle by Boat, Just for a Change, But Won't Make Habit of It | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/paperboard-declines-weekly-output-is-225-below-1951-orders-down-247.html | PAPERBOARD DECLINES; Weekly Output Is 22.5% Below 1951, Orders Down 24.7% | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/inquiry-casts-eye-on-tv-necklines-they-are-higher-since-code-was.html | INQUIRY CASTS EYE ON TV NECKLINES; They Are Higher Since Code Was Adopted, House Group Is Told as Hearings Open | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/fresh-air-fund-praised-dewey-declares-herald-tribune-project.html | FRESH AIR FUND PRAISED; Dewey Declares Herald Tribune Project Practical Humanity | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/dr-james-e-lou6hi-exijeanit-n-n-u-9-former-official-of-school-of.html | DR. JAMES E, LOU6H,I EX-I)EAN;iT N. N. U.; ['-9 , Former Official of School of 'Education Dies--Known for His 'Floating College' | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/charles-s-nordlie-advertising-man-691.html | CHARLES S. NORDLIE, ADVERTISING MAN, 691 | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/japan-gets-indias-pact-draft.html | Japan Gets India's Pact Draft | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/in-united-parents-research-job.html | In United Parents Research Job | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/abilene-awaits-the-crowd-we-like-ike-cards-join-banners-on-light.html | ABILENE AWAITS THE CROWD; ' We Like Ike' Cards Join Banners on Light Poles of the Town | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/john-m-bymf.html | JOHN M. BYRNF-. | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/taft-is-leading-eisenhower-in-close-south-dakota-vote-rivals-seek.html | Taft Is Leading Eisenhower In Close South Dakota Vote; Rivals Seek State's 14 Crucial Delegates to the Convention -- Warren Is Ahead in California -- Kefauver Conceded Victor | True | By William M. Blair | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/miss-rawls-victor-in-weathervane-golf-tourney-with-a-record-590.html | Miss Rawls Victor in Weathervane Golf Tourney With a Record 590; TEXAS GIRL ENJOYS TEN-STROKE MARGIN | True | By Lincoln A. Werden | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/motor-vehicle-mark-set-52-million-listed-in-51.html | Motor Vehicle Mark Set; 52 Million Listed in '51 | True | By the United Press. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/conservatives-won-senate.html | Conservatives Won Senate | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/27-newly-commissioned-officers-marry-in-west-point-ceremonies1.html | 27 Newly Commissioned Officers Marry in West Point Ceremonies; Weddings Held in Flower-Decked Chapels at Half-Hour Intervals Many Girls From Metropolitan Area Are Brides | True | By Edvaid Iiaitin | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/equalize-economy-of-world-un-told-council-is-urged-to-stress-aid-to.html | EQUALIZE ECONOMY OF WORLD, U.N. TOLD; Council Is Urged to Stress Aid to Underdeveloped Areas and Lift Trade Curbs | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/governors-assail-taft-texas-aides-10-eisenhower-backers-say-brazen.html | GOVERNORS ASSAIL TAFT TEXAS AIDES; 10 Eisenhower Backers Say 'Brazen' Convention Action Flouted 'Majority Rule' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/u-m-w-ends-general-2-levy.html | U. M. W. Ends General $2 Levy | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/mrs-untermeyer-wins-by-2-strokes-her-80-takes-gross-award-in-rye.html | MRS. UNTERMEYER WINS BY 2 STROKES; Her 80 Takes Gross Award in Rye One Day Tourney -- Mrs. Berlage Low Net | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/service-disabled-at-truman-party-president-and-wife-entertain-at.html | SERVICE DISABLED AT TRUMAN PARTY; President and Wife Entertain at Annual Garden Fete on White House Grounds | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/navy-quota-up-for-june-1534-enlistments-allowed-this-month-against.html | NAVY QUOTA UP FOR JUNE; 1,534 Enlistments Allowed This Month Against 1,070 in May | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/state-school-physicians-elect.html | State School Physicians Elect | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/harry-c-adams.html | HARRY C. ADAMS | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/lowndubelier.html | LownDubelier | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/tv-program-code-challenged-here-civil-liberties-union-it.html | TV PROGRAM CODE CHALLENGED HERE; Civil Liberties Union It 'Stultifying and 'Censorship' -- Asks F. C. C. Hearing | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/u-s-minister-en-route-home.html | U. S. Minister En Route Home | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/architects-to-get-award.html | Architects to Get Award | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/effect-of-july-nominations.html | Effect of July Nominations | True | LIVINGSTON HARTLEY | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/commodity-index-eases-wholesale-prices-dip-to-2934-june-2-from-2972.html | COMMODITY INDEX EASES; Wholesale Prices Dip to 293.4 June 2 From 297.2 May 29 | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/western-union-asks-new-gambler-curbs.html | WESTERN UNION ASKS NEW GAMBLER CURBS | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/princeton-seminary-awards-128-degrees.html | PRINCETON SEMINARY AWARDS 128 DEGREES | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/97-maritime-cadets-are-graduated-here.html | 97 MARITIME CADETS ARE GRADUATED HERE | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/named-to-head-bankers-group.html | Named to Head Bankers' Group | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/pinay-victorious-on-french-pay-bill-wins-assembly-test-295253-on.html | PINAY VICTORIOUS ON FRENCH PAY BILL; Wins Assembly Test, 295-253, on Sliding-Scale Minimum Based on Living Costs | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/cooper-union-exercises-207-to-be-graduated-tonight-at-93d.html | COOPER UNION EXERCISES; 207 to Be Graduated Tonight at 93d Commencement | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/fiberglas-to-be-rollerprinted.html | Fiberglas to Be Roller-Printed | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/medical-journal-editor-retires.html | Medical Journal Editor Retires | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/reshevsky-draws-in-gligoric-match-chess-rivals-agree-to-split-the.html | RESHEVSKY DRAWS IN GLIGORIC MATCH; Chess Rivals Agree to Split the Point After Sealed 42d Move Is Disclosed | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/23476-for-eye-research.html | $23,476 for Eye Research | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/moses-assails-court-speed-ruling-asserts-40mile-law-is-now-valid.html | Moses Assails Court Speed Ruling, Asserts 40-Mile Law Is Now Valid | True | | 1980-06-20 | RE0000061201 | B00000358902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/brooks-3-homers-mark-64-triumph-robinson-furillo-and-hodges-connect.html | BROOKS' 3 HOMERS MARK 6-4 TRIUMPH; Robinson, Furillo and Hodges Connect for Dodgers, Who Nip Pirate Rally in 9th | True | By Roscoe McGowen | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/chickory-posts-71-for-gross-award-aldecress-golfer-shot-ahead-of.html | CHICKORY POSTS 71 FOR GROSS AWARD; Aldecress Golfer Shot Ahead of Galgano in M. G. A. Play -- Corridan Is Low Net | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/personal-notes.html | Personal Notes | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/charles-s-ashley-jr.html | CHARLES S. ASHLEY JR. | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/raid-shelters-increase-city-now-has-888-public-ones-and-92865.html | RAID SHELTERS INCREASE; City Now Has 888 Public Ones and 92,865 Others | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/traffic-accidents-rise-total-for-week-in-city-706-as-against-509-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City 706, as Against 509 a Year Ago | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/exred-tells-india-of-moscows-plan-says-stalin-covets-country-and.html | EX-RED TELLS INDIA OF MOSCOWS PLAN; Says Stalin Covets Country and Warns Parliament Unrest Is Staged by Cominform | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/dress-designer-opens-business.html | Dress Designer Opens Business | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/mrs-frank-r-coulby.html | MRS. FRANK R. COULBY | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/composers-group-in-annual-concert-works-by-allen-freed-gyring.html | COMPOSERS GROUP IN ANNUAL CONCERT; Works by Allen, Freed, Gyring, Cumming and Mopper Given at Carnegie Recital Hall | True | J. B. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/macarthur-aide-defends-generals-talks-likens-status-to-eisenhowers.html | MacArthur Aide Defends General's Talks; Likens Status to Eisenhower's at Columbia | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/business-notes.html | BUSINESS NOTES | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/william-p-ravekes.html | WILLIAM P. RAVEKES | True | Special to TI NEW YOiK TIMrs. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/at-13-armybound-again-bronx-lad-shoulders-wood-rifle-marches-off.html | AT 13 ARMY-BOUND AGAIN; Bronx Lad Shoulders Wood Rifle, Marches Off for Third Time | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/drive-is-urged-to-aidi-r____o1.html | DRIVE IS URGED TO AIDi r ____..o1 | True | Special to Nv YORK TIMF / | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/new-u-s-envoy-in-bolivia.html | New U. S. Envoy in Bolivia | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/bonds-and-shares-on-london-market-downtrend-continues-after-holiday.html | BONDS AND SHARES ON LONDON MARKET; Downtrend Continues After Holiday, With Business on a Small Scale | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/tampa-electric-co-sells-stock-issues.html | TAMPA ELECTRIC CO. SELLS STOCK ISSUES | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/crash-kills-senators-scout.html | Crash Kills Senators' Scout | True | | 1980-06-20 | RE0000061201 | B00000358902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/bissell-heard-on-katyn-general-doesnt-know-what-happened-to-secret.html | BISSELL HEARD ON KATYN; General Doesn't Know What Happened to Secret Report | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/u-s-for-limiting-u-n-stamps.html | U. S. for Limiting U. N. Stamps | | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/jordan-reported-preparing-to-set-up-regent-to-take-power-in-view-of.html | Jordan Reported Preparing to Set Up Regent To Take Power in View of Illness of King | | By Albion Ross | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/arming-for-peace-west-point-theme-air-secretary-tells-graduation.html | ARMING FOR PEACE WEST POINT THEME; Air Secretary Tells Graduation Throng It Curbs Aggression -- 517 Cadets Commissioned | True | By Thomas P. Ronan | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/two-catholic-papers-back-miracleruling.html | TWO CATHOLIC PAPERS BACK 'MIRACLE'RULING | | By Religious News Service. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/prisoners-leaders-end-strike-in-jersey.html | PRISONERS' LEADERS END STRIKE IN JERSEY | | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/norbert-bogd____aan-to-web1-ford-executive-will-marry-mrs-barbara-c.html | NORBERT BOGD____AAN TO WEB1; Ford Executive Will Marry Mrs.{ Barbara C. Wilkin in London { | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/19year-mark-set-by-general-foods-net-sales-establish-record-but.html | 19-YEAR MARK SET BY GENERAL FOODS; Net Sales Establish Record but Earnings on Common Fall From $4.58 to $3.52 | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/japan-refutes-red-trade-foreign-minister-denies-pact-with-chinese.html | JAPAN REFUTES RED TRADE; Foreign Minister Denies Pact With Chinese Communists | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/red-sox-get-kell-and-evers-in-9player-deal-with-tigers-dropo-and.html | Red Sox Get Kell and Evers in 9-Player Deal With Tigers; DROPO AND PESKY TRADED TO DETROIT | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/wood-beats-stern-at-net-by-62-119-former-wimbledon-champion-forced.html | WOOD BEATS STERN AT NET BY 6-2, 11-9; Former Wimbledon Champion Forced to Stage Rally in Inter-American Tourney | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/russia-enters-all-olympic-sports-at-helsinki-except-field-hockey.html | Russia Enters All Olympic Sports At Helsinki Except Field Hockey | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/spelling-contests-criticized-their-abolition-proposed-as-without.html | Spelling Contests Criticized; Their Abolition Proposed as Without Educational Value | | CORMAC PHILIP | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/crane-may-testify-against-purcell-allmale-jury-in-exfiremans-case.html | CRANE MAY TESTIFY AGAINST PURCELL; All-Male Jury in Ex-Fireman's Case Is Sworn -- Prosecutor Silent on Calling 'Thief' | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/catholic-brothers-honored.html | Catholic Brothers Honored | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/mayor-reappoints-brennan.html | Mayor Reappoints Brennan | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/captive-eisenhower-seen-f-d-roosevelt-jr-says-martin-and-taft-would.html | CAPTIVE EISENHOWER SEEN; F. D. Roosevelt Jr. Says Martin and Taft Would Rule Capitol | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/dr-max-kahn.html | DR. MAX KAHN | | Special to TH NrW No | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/dr-r-h-miller-67-a-bostolt-5tlrgeoll-clinicar-professor-at-harvard.html | DR. R. H. MILLER, 67 A BOSTOlt 5tlRGEOll; Clinicar Professor at Harvard, Consultant to Hospitals, Dies--Won War Honors | True | sgecial to TJo NEW YO- {S. | 1980-06-20 | RE000061201 | B00000358902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/1945-peron-backer-jailed-labor-leader-who-sponsored-general-gets.html | 1945 PERON BACKER JAILED; Labor Leader, Who Sponsored General, Gets Five Years | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/plastic-battery-container.html | Plastic Battery Container | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/april-electric-output-high.html | April Electric Output High | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/r-o-mclure-exhead-of-ohio-northern-u.html | R. O. M'CLURE, EX.HEAD OF OHIO NORTHERN U. | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/peiping-in-literary-drive-chinese-reds-act-to-bring-art-closer-to.html | PEIPING IN LITERARY DRIVE; Chinese Reds Act to Bring Art Closer to Party Line | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/soviet-power-dam-near-completion-huge-new-gorki-hydroelectric.html | SOVIET POWER DAM NEAR COMPLETION; Huge New Gorki Hydroelectric Development on Volga to Be Nation's Second Biggest | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/efficiency-in-a-democracy.html | EFFICIENCY" IN A DEMOCRACY | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/man-kills-exwife-in-court.html | Man Kills Ex-Wife in Court | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/mt-st-vincent-gives-degrees-to-120-girls.html | MT. ST. VINCENT GIVES DEGREES TO 120 GIRLS | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/a-soldier-leaves-the-army.html | A SOLDIER LEAVES THE ARMY | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/state-names-two-medical-aides.html | State Names Two Medical Aides | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/venezuela-finds-new-iron-ore.html | Venezuela Finds New Iron Ore | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/show-will-aid-temple-israel.html | Show Will Aid Temple Israel | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/methfessel-aid-linked-to-gaming-woman-says-she-saw-spinelli.html | METHFESSEL AID LINKED TO GAMING; Woman Says She Saw Spinelli, Republican Ex-Official, at Place Roulette Was Played | True | By Emanuel Perlmutter | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/williams-makes-new-tax-charges-he-says-v-a-paid-451559-to-man-who.html | WILLIAMS MAKES NEW TAX CHARGES; He Says V. A. Paid $451,559 to Man Who Escaped Trial in $792,094 Evasion Case | True | By C. P. Trussell | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/george-drapeau.html | GEORGE DRAPEAU | True | Special to THE Nzw Yo Ttlvt, | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/liquor-tax-hearing-postponed.html | Liquor Tax Hearing Postponed | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/dike-break-floods-coast-cotton-area.html | DIKE BREAK FLOODS COAST COTTON AREA | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/decision-on-steel-confuses-market-reactions-are-contradictory-and.html | DECISION ON STEEL CONFUSES MARKET; Reactions Are Contradictory and Close Is Highly Mixed, Index Easing 0.03 Point | True | | 1980-06-20 | RE000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/38-africans-seized-by-british-police-leader-of-protest-on-chiefs.html | 38 AFRICANS SEIZED BY BRITISH POLICE; Leader of Protest on Chiefs' Ban Among Those Held After Tribesmen Riot | True | | 1980-06-20 | RE000061201 | B00000358902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/staten-island-road-scoring-buses-files-to-end-passenger-runs-july-7.html | Staten Island Road, Scoring Buses, Files to End Passenger Runs July 7; STATEN ISLAND LINE TO BOW TO BUSES City Parleys on for 3 Years Buses Dwarf Road's Best Year Get Subway Ride for Nickel | True | By Alexander Feinberg | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/kaufman-sells-new-taxpayer.html | Kaufman Sells New Taxpayer | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/mayor-and-cleric-at-odds-on-crime-impellitteri-denies-that-it-is.html | MAYOR AND CLERIC AT ODDS ON CRIME; Impellitteri Denies That It Is 'Rampant,' Dean Pike Sees 'Hordes of Barbarians' | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/mrs-busch-leads-on-shawnee-links-sets-pace-for-new-jerseys-nielsen.html | MRS. BUSCH LEADS ON SHAWNEE LINKS; Sets Pace for New Jersey's Nielsen Trophy With Net 72 at Halfway Mark | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/3-koje-compounds-stormed-red-ringleaders-removed-u-s-troops-storm-3.html | 3 Koje Compounds Stormed; Red Ringleaders Removed; U. S. TROOPS STORM 3 KOJE COMPOUNDS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/wreckage-of-u-s-plane-found.html | Wreckage of U. S. Plane Found | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/woman-heads-nassau-jury.html | Woman Heads Nassau Jury | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/charles-has-speed-and-power-in-final-drill-for-walcott-challenger.html | Charles Has Speed and Power in Final Drill for Walcott; CHALLENGER SHOWS HARD-HITTING RIGHT | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-04 | 1952-06-04 | https://www.nytimes.com/1952/06/04/archives/ad-man-will-become-officer-of-new-concern.html | Ad Man Will Become Officer of New Concern | True | | 1980-06-20 | RE0000061201 | B00000358902 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/516-cadets-on-air-tour-new-first-class-at-west-point-takes-off-in-7.html | 516 CADETS ON AIR TOUR; New First Class at West Point Takes Off in 7 Big Planes | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/keynoter-choice-next-week.html | Keynoter Choice Next Week | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/lew-hahn-honodred-for-retail-service-100-pay-tribute-to-retiring.html | LEW HAHN HONODRED FOR RETAIL SERVICE; 100 Pay Tribute to Retiring Executive of N. R. D. G. A. at Waldorf-Astoria Fete | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mrs-william-fox.html | MRS. WILLIAM FOX | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/armored-car-move-fails-city-acts-to-end-dispute-but-talks-halt.html | ARMORED CAR MOVE FAILS; City Acts to End Dispute, but Talks Halt Until Monday | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/two-608-units-sold-in-queens-forest-hills-housing-for-174-families.html | TWO '608' UNITS SOLD IN QUEENS; Forest Hills Housing for 174 Families Acquired in Stock Purchase | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/robert-craig.html | ROBERT CRAIG | True | Special to TN L'w Y T. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/belfast-team-to-visit-u-s.html | Belfast Team to Visit U. S. | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/edward-h-wright-3d.html | EDWARD H. WRIGHT 3D | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mark-p-hyde.html | MARK P. HYDE | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/return-to-abilene.html | RETURN TO ABILENE | True | | 1980-06-20 | RE0000061202 | B00000358903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/store-zoning-fought-next-to-library-site.html | STORE ZONING FOUGHT NEXT TO LIBRARY SITE | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/credit-plan-authorized-15000000-agreement-of-utility-will-bear-3.html | CREDIT PLAN AUTHORIZED; $15,000,000 Agreement of Utility Will Bear 3% Interest | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/vietnam-to-have-a-small-cabinet-one-of-six-to-represent-bao-dai.html | VIETNAM TO HAVE A SMALL CABINET; One of Six to Represent Bao Dai -- Premier Van Tam to Keep Portfolio of Interior | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/acheson-cites-solidarity.html | Acheson Cites Solidarity | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/richmond-slate-named-republicans-defer-selection-of-congressional.html | RICHMOND SLATE NAMED; Republicans Defer Selection of Congressional Candidate | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/coop-suites-sold.html | Co-op' Suites Sold | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/sarazen-enters-british-open.html | Sarazen Enters British Open | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/labor-row-delays-westchester-work.html | LABOR ROW DELAYS WESTCHESTER WORK | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/rev-frederick-tilly-pastor-for-60-years.html | REV. FREDERICK TILLY, PASTOR FOR 60 YEARS | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/helen-muldrow-fiancee-alabama-girl-to-be-wed-this-month-to-john.html | HELEN MULDROW FIANCEE!; Alabama Girl to Be Wed This Month to John William Oed | True | Special [o THE NEW NOK TIIES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/2d-body-found-in-mine.html | 2d Body Found in Mine | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/networks-will-carry-eisenhower-interview.html | Networks Will Carry Eisenhower Interview | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/no-f-c-c-repair-licenses.html | No F. C. C. Repair Licenses | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/koussevitzky-unit-open-shop-in-paris-first-observance-of-setting-up.html | KOUSSEVITZKY UNIT OPEN SHOP IN PARIS; First Observance of Setting Up of Music Foundation Held at American Embassy | True | By Olin Downesspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/record-exports-reported.html | Record Exports Reported | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/m-pinay-scores-again.html | M. PINAY SCORES AGAIN | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/new-antitb-drugs-released-for-use-food-and-drug-administration.html | NEW ANTI-TB DRUGS RELEASED FOR USE; Food and Drug Administration Approves Employment Under' Close Medical Supervision' BUT A WARNING IS ADDED Federal Agency Cites 'Growing Concern on Possible Effects of Promiscuous' Dosage | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/personal-notes.html | .Personal Notes | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/british-coops-back-arms-plans.html | British Co-ops Back Arms Plans | True | | 1980-06-20 | RE0000061202 | B00000358903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mrs-rudel-team-takes-golf-lead-mrs-torgerson-and-partner-break-par.html | MRS. RUDEL TEAM TAKES GOLF LEAD; Mrs. Torgerson and Partner Break Par as Long Island 4-Ball Tourney Starts | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/col-halton-missing-in-korea.html | Col. Halton Missing in Korea | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/strong-u-s-stand-to-be-made.html | Strong U. S. Stand to Be Made | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/wins-80000-verdict-school-janitor-says-coal-dust-brought-on-lung.html | WINS $80,000 VERDICT; School Janitor Says Coal Dust Brought On Lung Disease | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mrs-gordons-will-helps-12-charities.html | MRS. GORDON'S WILL HELPS 12 CHARITIES | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/federation-choral-has-spring-concert.html | FEDERATION CHORAL HAS SPRING CONCERT | True | ,3. ][3. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/syndicate-invests-in-hotel-navarro-buys-25story-building-on-central.html | SYNDICATE INVESTS IN HOTEL NAVARRO; Buys 25-Story Building on Central Park South Erected by Late Sam Minskoff | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/upstate-trip-for-harriman.html | Upstate Trip for Harriman | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/experts-urge-tactical-air-might-score-stress-on-big-atom-bomber.html | Experts Urge Tactical Air Might; Score Stress on Big Atom Bomber; Broad California Tech Survey Says Strategic 'One-Weapon' Idea Upsets Force's Balance -- Report Stirs Pentagon Controversy | True | By Hanson W. Baldwin | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/queen-attends-tournament.html | Queen Attends Tournament | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/five-runs-in-seventh-rout-jansen-in-62-setback-for-polo-grounders.html | Five Runs in Seventh Rout Jansen In 6-2 Setback for Polo Grounders; Giants Snap Rush's Scoreless String at 32 With Two in Fourth but Cub Hurler Gives Up Only Two Hits Rest of Way | True | By John Drebingerspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/nunn-is-named-judge-advocate.html | Nunn Is Named Judge Advocate | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/acheson-wary-on-pauker-he-notes-rumanian-red-retains-some-of-her-of.html | ACHESON WARY ON PAUKER; He Notes Rumanian Red Retains Some of Her Offices | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/u-n-is-reassured-on-economy-of-u-s-dr-lubin-in-council-disputes.html | U. N. IS REASSURED ON ECONOMY OF U. S.; Dr. Lubin, in Council, Disputes Forecasts of Recession to Follow Arms Program | True | By Kathleen McLaughlinspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/free-unions-raise-700000-for-drive-organizing-fund-exceeds-quota.html | FREE UNIONS RAISE $700,000 FOR DRIVE; Organizing Fund Exceeds Quota -- Moves Against Communism Mapped in Italy and Japan | True | By Michael L. Hoffmannspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/chemist-gets-an-award-dr-roy-j-plunkett-receives-the-john-scott.html | CHEMIST GETS AN AWARD; Dr. Roy J. Plunkett Receives the John Scott Medal | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/new-minister-installed-kinsmen-at-jersey-ceremonies-ordaining.html | NEW MINISTER INSTALLED; Kinsmen at Jersey Ceremonies Ordaining George R. Buttrick | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mandell-to-leave-germany.html | Mandell to Leave Germany | True | | 1980-06-20 | RE0000061202 | B00000358903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/pledge-on-u-s-aid-to-india-drafted-bipartisan-group-in-congress.html | PLEDGE ON U. S. AID TO INDIA DRAFTED; Bipartisan Group in Congress Proposes Promise to Assure Help on 5-Year Plan | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/ball-ousts-beckhard-dr-weir-cassini-rubin-backe-also-gain-in-tennis.html | BALL OUSTS BECKHARD; Dr. Weir, Cassini, Rubin, Backe Also Gain in Tennis Here | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/caterpillar-plague-wanes.html | Caterpillar Plague Wanes | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/brig-gen-d-h-hickey.html | BRIG. GEN. D. H. HICKEY' | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/press-group-honors-truman.html | Press Group Honors Truman | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/honor-men-named-at-naval-academy-pennsylvania-tops-class-of-783.html | HONOR MEN NAMED AT NAVAL ACADEMY; Pennsylvanian Tops Class of 783, Third, From Same State, Was a Navy Enlisted Man | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/teachers-to-get-diplomas.html | Teachers to Get Diplomas | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/3463555440-more-is-asked-for-defense-supplemental-fund-for-53.html | $3,463,555,440 More Is Asked for Defense; Supplemental Fund for '53 Mostly for Bases | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/cuffs-for-helping-hands-f-b-i-deflates-2-jailbreakers-repairing-a.html | CUFFS FOR HELPING HANDS; F. B. I. Deflates 2 Jail-Breakers Repairing a Tire | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/more-rest-for-cox-xray-of-dodger-infielders-arm-shows-only-blood.html | MORE REST FOR COX; X-Ray of Dodger Infielder's Arm Shows Only Blood Clot | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mgrath-named-in-bronx-representative-designated-as-democratic.html | M'GRATH NAMED IN BRONX; Representative Designated as Democratic Surrogate Choice | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/political-bias-laid-to-saratoga-inquiry.html | POLITICAL BIAS LAID TO SARATOGA INQUIRY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/two-fined-in-yale-riot.html | Two Fined in Yale Riot | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/text-of-eisenhowers-speech-at-abilene-opening-his-political.html | Text of Eisenhower's Speech at Abilene, Opening His Political Campaign | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/protest-by-5-other-nations.html | Protest by 5 Other Nations | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/registration-for-a-t-w-term.html | Registration for A. T. W. Term | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/school-building-dedicated.html | School Building Dedicated | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/alexander-hawkins.html | ALEXANDER HAWKINS | True | Speci21 to THE FEW YOP- TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/deeper-gowanus-asked-bill-in-the-house-would-lower-channel-to-30.html | DEEPER GOWANUS ASKED; Bill in the House Would Lower Channel to 30 Feet | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/eisenhower-gets-an-assist-from-old-new-deal-unit.html | Eisenhower Gets an Assist From Old New Deal Unit | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/rutgers-protests-detention-of-group.html | RUTGERS PROTESTS DETENTION OF GROUP | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/library-wing-dedicated-today.html | Library Wing Dedicated Today | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/beaten-ecuadorean-to-drop-vote-fight.html | BEATEN ECUADOREAN TO DROP VOTE FIGHT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/student-proves-point-with-as.html | Student Proves Point With 'A's' | True | | 1980-06-20 | RE0000061202 | B00000358903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/thompsonevert.html | Thompson--Evert | True | Epecial to TB | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/sets-weddin6-day-she-lists-8-attendants-for-her-marriage-july-5-in.html | SETS WEDDIN6 DAY; She Lists 8 Attendants for Her Marriage July 5 in Segwick, Me., to Price Deal Heppe | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/airport-opening-fought-elizabeth-group-opposes-plan-to-use-newark.html | AIRPORT OPENING FOUGHT; Elizabeth Group Opposes Plan to Use Newark Field Again | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/jordan-bars-pact-on-israeli-border-agreement-on-redrawing-line-of.html | JORDAN BARS PACT ON ISRAELI BORDER; Agreement on Redrawing Line of Demarcation Is Reached but Is Rejected by Arabs | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/movie-archives-set-up-eastman-center-to-house-films-of-the-modern.html | MOVIE ARCHIVES SET UP; Eastman Center to House Films of the Modern Museum | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/demand-deposits-jump-732000000-increase-is-363000000-here-loans-to.html | DEMAND DEPOSITS JUMP $732,000,000; Increase Is $363,000,000 Here -- Loans to Business Down $112,000,000 in Week | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/resolute-scholar-gets-a-phd-at-81-he-started-work-on-thesis-in-1914.html | RESOLUTE SCHOLAR GETS A PH.D. AT 81; He Started Work on Thesis in 1914 but a Few Little Things Interfered With Project | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/dean-mintosh-urges-reliance-on-scholar.html | DEAN M'INTOSH URGES RELIANCE ON SCHOLAR | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/students-give-adelphi-16374.html | Students Give Adelphi $16,374 | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/poles-quote-stalin-on-oderneisse-line.html | POLES QUOTE STALIN ON ODER-NEISSE LINE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/son-to-t-d-cunninghams-jr.html | Son to T. D. Cunninghams Jr. | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/stadium-orchestra-set-principal-philharmonic-players-to-fill.html | STADIUM ORCHESTRA SET; Principal Philharmonic Players to Fill Similar Posts | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/children-romp-and-mps-clown-as-circus-takes-over-fort-jay.html | Children Romp and M.P.'s Clown As 'Circus' Takes Over Fort Jay | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/slackening-of-new-borrowing-by-treasury-indicated-by-reduction-in.html | Slackening of New Borrowing by Treasury Indicated by Reduction in Bills Offering | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/10-sought-in-v-a-fraud-18-others-get-suspended-terms-in-scheme.html | 10 SOUGHT IN V. A. FRAUD; 18 Others Get Suspended Terms in Scheme Involving 199 | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/allen-to-get-boston-command.html | Allen to Get Boston Command | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/increased-service-is-urged-on-banks-private-system-must-satisfy.html | INCREASED SERVICE IS URGED ON BANKS; Private System Must Satisfy Public or U.S. Will Take Over, Pennsylvania Session Hears | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mrs-joseph-dreyfus-.html | MRS. JOSEPH DREYFUS . | True | S[t to N=w Yo. TT | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/freedoms-held-basis-of-nations-strength.html | FREEDOMS HELD BASIS OF NATION'S STRENGTH | True | | 1980-06-20 | RE0000061202 | B00000358903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/joseph-j-tomaini.html | JOSEPH J. TOMAINI | True | Special to Tm I'v Yo=z TLS. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/10-hostages-freed-by-convict-rebels-150-seize-north-carolina-prison.html | 10 HOSTAGES FREED BY CONVICT REBELS; 150 Seize North Carolina Prison Building in Protest Over Treatment and Food | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/prof-ignatz-wiemeler.html | PROF. IGNATZ WIEMELER | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/south-dakota-standoff.html | SOUTH DAKOTA STAND-OFF | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/south-africa-jails-alleged-red.html | South Africa Jails Alleged Red | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/norway-aids-un-refugee-fund.html | Norway Aids U.N. Refugee Fund | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/reds-free-3-us-and-french-priests-after-ten-months-in-chinese-jails.html | Reds Free 3 U.S. and French Priests After Ten Months in Chinese Jails | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/britain-joins-u-s-in-protest-to-rhee-over-korean-crisis-alexander.html | Britain Joins U. S. in Protest To Rhee Over Korean Crisis; Alexander, Advancing Departure, Leaves Tonight to Survey Far East Situation -- U. N. Presses Reds on 900 Captives Britain Joins U. S. in Protesting To Rhee Over South Korean Crisis | True | By Raymond Daniellspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/german-libraries-hailed-dr-english-says-educational-centers-have.html | GERMAN LIBRARIES HAILED; Dr. English Says Educational Centers Have Taken Root | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/council-is-named-to-rule-in-jordan-king-talal-is-reported-to-be.html | COUNCIL IS NAMED TO RULE IN JORDAN; King Talal Is Reported to Be Mentally Ill in Paris and Heir Is Only 17 Years Old | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mrs-davitt-victor-in-golf-on-net-150.html | MRS. DAVITT VICTOR IN GOLF ON NET 150 | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/eisenhower-attacks-oneparty-rule-scores-foreign-and-domestic-record.html | EISENHOWER ATTACKS ONE-PARTY RULE, SCORES FOREIGN AND DOMESTIC RECORD IN OPENING CAMPAIGN SPEECH IN KANSAS; DECRIES CHINA LOSS He Calls It a 'Disaster' -- Deplores 'Confusion' of the Post-War World ASKS 'NATIONAL SOLVENCY' General Urges Budget Balance and Return to 'Sound Dollar' -- Warns on Foreign Aid EISENHOWER SCORES ONE-PARTY POWER EISENHOWER AT CORNERSTONE LAYING IN HIS HOME TOWN | True | By W. H. Lawrencespecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/admiral-gives-guarantee.html | Admiral Gives Guarantee | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/jay-russell-publicist-to-wed.html | Jay Russell, Publicist, to Wed | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/israel-bond-reception-held.html | Israel Bond Reception Held | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/u-of-p-physical-education-cut.html | U. of P. Physical Education Cut | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/2-win-wellhofer-grants-jersey-youths-to-attend-rutgers-with-aid-of.html | 2 WIN WELLHOFER GRANTS; Jersey Youths to Attend Rutgers With Aid of Beverage Group | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/nehru-says-rule-in-alien-enclaves-bars-fair-plebiscites-on-cession.html | Nehru Says Rule in Alien Enclaves Bars Fair Plebiscites on Cession; India to Seek Other Methods for Return of Portuguese and French Colonies | True | By Robert TrumbullSpecial to the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/ulysses-alsdorf.html | ULYSSES ALSDORF' | True | Special to N-'w o | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/exercises-at-finch-80-girls-receive-diplomas-and-hear-korean.html | EXERCISES AT FINCH; 80 Girls Receive Diplomas and Hear Korean Ambassador | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/razor-company-strike-1200-walk-out-in-brooklyn-n-1400-quit-at-drug.html | RAZOR COMPANY STRIKE; 1,200 Walk Out in Brooklyn n -- 1,400 Quit at Drug Concern | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/u-s-buys-more-eggs-22052-cases-added-to-stocks-in-price-raising.html | U. S. BUYS MORE EGGS; 22,052 Cases Added to Stocks in Price Raising Program | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/william-h-mminn.html | WILLIAM H. M'MINN | True | Special to Tm NEW YOF. X Tns. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/films-for-young.html | Films for Young | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/net-of-class-1-lines-off-million-in-year.html | NET OF CLASS 1 LINES OFF MILLION IN YEAR | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/fred-a-snitzler.html | FRED A. SNITZLER | True | Special to Tag Nnw YoR TrMr. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/to-read-aleichems-fiddle.html | To Read Aleichem's 'Fiddle' | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/tufts-celebrates-its-first-century-trustees-see-their-long-aim-of-a.html | TUFTS CELEBRATES ITS FIRST CENTURY; Trustees See Their Long Aim of a 'Better, Not Bigger' College Being Realized CARMICHAEL IS RETIRING President Recently Appointed Secretary to Smithsonian -- Family Long at Tufts | True | By John H. Fentonspecial to The New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/school-custodians-class-group-to-get-instructions-in-atomic-fire.html | SCHOOL CUSTODIANS CLASS; Group to Get Instructions in Atomic Fire Fighting | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/bonds-and-shares-on-london-market-steadier-tone-marks-trading-but.html | BONDS AND SHARES ON LONDON MARKET; Steadier Tone Marks Trading but Volume Is Small as New Account Period Opens | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/james-w-neary.html | JAMES W. NEARY | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/france-reviving-free-press-pact-in-u-n-urges-pledge-to-correct.html | France, Reviving Free Press Pact in U. N., Urges Pledge to Correct 'False' Reports | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/watch-fir-heat-i-chairman-of-board-uccumbs-in-cincinnatiblast-of.html | WATCH FIR]/: HEAt; )I Chairman of Board uccumbs in CincinnatiBLast of Three Sons of Company Founder | True | Special to Tnz Nzw Yo.x 'TDa. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mental-hospital-has-loyal-alumni-hillside-marking-25th-year-is-for.html | MENTAL HOSPITAL HAS LOYAL ALUMNI; Hillside, Marking 25th Year, Is for Curables and Treats 85% at Less Than Cost | True | By Lucy Freeman | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/114family-building-sold-in-east-orange.html | 114-FAMILY BUILDING SOLD IN EAST ORANGE | True | | 1980-06-20 | RE0000061202 | B00000358903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/dividend-is-raised-by-guaranty-trust-increased-to-350-a-share-for.html | DIVIDEND IS RAISED BY GUARANTY TRUST; Increased to $3.50 a Share for Quarter Ending June 30 -- Other Dividend News | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/zellembsxatta.html | Zellem--Bsxatta | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/circumstances-of-illness-told.html | Circumstances of Illness Told | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/new-lincoln-school-trustees.html | New Lincoln School Trustees | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/u-s-intervention-in-power-scored-electric-institute-session-told-27.html | U. S. INTERVENTION IN POWER SCORED; Electric Institute Session Told 27% of Private Plants Are Affected by Government END OF PROGRAM IS URGED Montana Aide Sees Continued Trend Toward 'Socialization' -- Asks Public Get Facts | True | By Thomas P. Swiftspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/18055-get-car-stickers-sales-reflect-mail-orders-auto-tax-decision.html | 18,055 GET CAR STICKERS; Sales Reflect Mail Orders -- Auto Tax Decision Reserved | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/exg-i-faces-murder-charge-.html | Ex-G. I. Faces Murder Charge ! | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/price-controls-hit-as-oil-industry-curb.html | PRICE CONTROLS HIT AS OIL INDUSTRY CURB | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/fuchs-ties-record-in-coast-shotput-equals-own-u-s-mark-with-toss-of.html | FUCHS TIES RECORD IN COAST SHOT-PUT; Equals Own U. S. Mark With Toss of 58 Feet 5 1/2 Inches -- Miller, Rhoden Win | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/u-n-units-spur-trade-regional-groups-tell-of-gains-in-asia-and.html | U. N. UNITS SPUR TRADE; Regional Groups Tell of Gains in Asia and Latin America | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/the-pennsylvania-count-eisenhower-and-kefauver-win-states-67.html | THE PENNSYLVANIA COUNT; Eisenhower and Kefauver Win State's 67 Counties | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/russell-backer-trails-runs-behind-alabama-aspirant-who-only-leans.html | RUSSELL BACKER TRAILS; Runs Behind Alabama Aspirant Who Only 'Leans' to Senator | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/army-cuts-rotation-stay-in-us.html | Army Cuts Rotation Stay in U.S. | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/u-s-buyers-find-potatoes-in-canada.html | U. S. BUYERS FIND POTATOES IN CANADA | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/j-p-stevens-opens-new-sales-offices-largest-textile-manufacturer.html | J. P. STEVENS OPENS NEW SALES OFFICES; Largest Textile Manufacturer Consolidates All Divisions at Broadway, 41st Street | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/rutgers-subdues-princeton-7-to-2-mcdonough-paces-scarlets-13hit.html | RUTGERS SUBDUES PRINCETON, 7 TO 2; McDonough Paces Scarlet's 13-Hit Attack -- Holy Cross Turns Back Yale, 8-4 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/miss-brough-gains-tennis-semifinals-tops-miss-partridge-64-62-in.html | MISS BROUGH GAINS TENNIS SEMI-FINALS; Tops Miss Partridge, 6-4, 6-2, in Northern England Event -- Sedgman Victor Twice | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/presbyterian-synod-to-meet.html | Presbyterian Synod to Meet | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/c-i-o-director-here-named.html | C. I. O. Director Here Named | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/eisenhower-opens-crusade-amid-his-boyhood-scenes-general-hews-to.html | Eisenhower Opens 'Crusade' Amid His Boyhood Scenes; General Hews to Old-Fashioned Revivalist Line With Appeal for Frugality, Honesty | True | By James Restonspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/hudson-guild-house-elects.html | Hudson Guild House Elects | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/books-authors.html | Books -- Authors | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/edmond-butler-honored-mayor-unity-aides-present-scroll-to-committee.html | EDMOND BUTLER HONORED; Mayor, Unity Aides, Present Scroll to Committee Official | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/bones-saved-by-priest.html | Bones Saved by Priest | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/miss-marietta-bedle-a-prospective-bride.html | MISS MARIETTA BEDLE A PROSPECTIVE BRIDE | True | Special to Tz Nzw Yo Tns. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/baltimore-man-gets-nato-post.html | Baltimore Man Gets NATO Post | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/tokyo-envoy-leaves-for-u-s.html | Tokyo Envoy Leaves for U. S. | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/to-discontinue-a-chemical.html | To Discontinue a Chemical | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/third-ave-transit-reduces-net-loss-253744-for-first-quarter.html | THIRD AVE. TRANSIT REDUCES NET LOSS; $253,744 for First Quarter Contrasts With $544,613 for the 1951 Period | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/new-wheat-drop-besets-yugoslavs-mediocre-crop-prospect-and-small.html | NEW WHEAT DROP BESETS YUGOSLAVS; Mediocre Crop Prospect and Small Reserves Forcing Government to Import | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/prisons-are-assailed-federal-director-says-cruelties-abound-in-nonu.html | PRISONS ARE ASSAILED; Federal Director Says Cruelties Abound in Non-U. S. Jails | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/pope-pius-has-influenza-cancels-audiences-but-continues-to-work-at.html | POPE PIUS HAS INFLUENZA; Cancels Audiences, but Continues to Work at His Desk | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/strike-ties-up-australian-ports.html | Strike Ties Up Australian Ports | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/miss-truman-is-clear-no-white-house-wedding.html | Miss Truman Is Clear: No White House Wedding | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/hiss-plea-for-new-trial-weighed-lane-attacks-fairy-tale-move.html | Hiss Plea for New Trial Weighed; Lane Attacks 'Fairy Tale' Move; DECISION RESERVED ON NEW HISS TRIAL | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/spencers-comedy-prospect-for-fall-the-happy-ant-hill-showing-impact.html | SPENCER'S COMEDY PROSPECT FOR FALL;' The Happy Ant Hill,' Showing Impact of Politics on People, May Star Peter Lorre | True | By Louis Calta | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/british-teachers-appeal-durham-group-asks-government-aid-in-row.html | BRITISH TEACHERS APPEAL; Durham Group Asks Government Aid in Row With Union | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/u-s-soldier-shot-by-frontier-guard-of-eastern-berlin-american.html | U. S. SOLDIER SHOT BY FRONTIER GUARD OF EASTERN BERLIN; American Commander Insists German Red Policeman Be Severely Punished OTHER CLASHES REPORTED Western Police Say They Were Fired On in French Area -- British Radio Ban Defied U. S. SOLDIER SHOT BY FRONTIER GUARD | True | By Walter Sullivanspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/naval-stores.html | NAVAL STORES | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/vietnam-signs-u-n-trade-pact.html | Vietnam Signs U. N. Trade Pact | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/israeli-directory-published.html | Israeli Directory Published | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/engineers-to-visit-u-s-federal-agency-to-bring-200-europeans-for.html | ENGINEERS TO VISIT U. S.; Federal Agency to Bring 200 Europeans for Study | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/weakness-shown-in-sugar-futures-other-commodities-stronger-with.html | WEAKNESS SHOWN IN SUGAR FUTURES; Other Commodities Stronger, With Cottonseed, Soybeans and Rubber Advancing | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/briton-cites-wide-exports.html | Briton Cites Wide Exports | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/200000-larceny-is-laid-to-purcell-former-official-of-firemens.html | $200,000 LARCENY IS LAID TO PURCELL; Former Official of Firemen's Association Goes on Trial in Ticket and Raffle Case | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/notre-dame-college-gives-degrees-to-67.html | NOTRE DAME COLLEGE GIVES DEGREES TO 67 | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/billy-bell.html | BILLY BELL | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/yankees-sign-twin-infielders.html | Yankees Sign Twin Infielders | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/four-australians-gain.html | Four Australians Gain | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/ohio-turnpike-suit-pivoting-on-bonds-official-refuses-to-sign-new.html | OHIO TURNPIKE SUIT PIVOTING ON BONDS; Official Refuses to Sign New Liens to Get Quick Ruling on Opposition to Road SECURITIES GO ON MARKET $326,000,000 Highway Issue Is Offered Here by a Group of 410 Underwriters OHIO TURNPIKE SUIT PIVOTING ON BONDS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/weehawken-unhappy-over-3d-lincoln-tube.html | WEEHAWKEN UNHAPPY OVER 3D LINCOLN TUBE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/democracy-in-ecuador.html | DEMOCRACY IN ECUADOR | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mazur-in-federated-post.html | Mazur in Federated Post | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/saving-of-250000-0n-d-ps-reported-54000-brought-from-germany-in-4.html | SAVING OF $250,000 0N D. P.'S REPORTED; 54,000 Brought From Germany in 4 Months Instead of 6, U. S. Official Says | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-06-20 | RE0000061202 | B00000358903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/new-issues-total-11300000-in-day-preferred-and-common-of-tampa.html | NEW ISSUES TOTAL $11,300,000 IN DAY; Preferred and Common of Tampa Electric, Equipments of B. & O. Are Offered NEW ISSUES TOTAL $11,300,000 IN DAY | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/witnesses-back-plan-for-wider-milk-rule.html | WITNESSES BACK PLAN FOR WIDER MILK RULE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/paperhanger-wins-liu-history-price-air-force-veteran-and-sufferer.html | PAPERHANGER WINS L.I.U. HISTORY PRICE; Air Force Veteran and Sufferer From Cerebral Palsy Are Among 803 Graduates | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/abatement-of-auto-noise-awaited.html | Abatement of Auto Noise Awaited | True | T. J. W. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/u-s-units-split-up-compound-in-koje-enclosure-holding-3340-red.html | U. S. UNITS SPLIT UP COMPOUND IN KOJE; Enclosure Holding 3,340 Red Prisoners Is Cut in Two to Reduce Size of Camps | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/jacobson-winner-by-2-shots-on-147-kelly-next-in-hochster-golf.html | JACOBSON WINNER BY 2 SHOTS ON 147; Kelly Next in Hochster Golf -- Ribner and Winter Post 150's to Share Third | True | By Maureen Orcuttspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/western-union-scored-proposed-new-tariff-restrictions-hit-as.html | WESTERN UNION SCORED; Proposed New Tariff Restrictions Hit as Handbook Aid | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/casualties-in-korea-of-u-s-up-182-in-week.html | CASUALTIES IN KOREA OF U. S. UP 182 IN WEEK | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/frenchman-honored-at-city-hall.html | FRENCHMAN HONORED AT CITY HALL | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/medieval-armor-at-museum.html | Medieval Armor at Museum | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/6th-man-held-in-23000-robbery.html | 6th Man Held in $23,000 Robbery | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/eisenhower-asked-to-testify-on-aid-house-committee-invites-him-to.html | EISENHOWER ASKED TO TESTIFY ON AID; House Committee Invites Him to Give His Mutual Security Views -- Voting Scheduled | True | By Felix Belair Jr.special To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/new-trouble-in-korea.html | NEW TROUBLE IN KOREA | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/webb-jay.html | WEBB JAY | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/shantz-wins-ninth-for-athletics-43-hurler-sets-back-tigers-for.html | SHANTZ WINS NINTH FOR ATHLETICS, 4-3; Hurler Sets Back Tigers for Eighth in Row With Help of Joost's 2-Run Blow | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/new-professor-for-princeton.html | New Professor for Princeton | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/telegraph-employes-to-meet.html | Telegraph Employes to Meet | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mcarthy-queries-benton-financing-he-wants-to-know-who-might.html | M'CARTHY QUERIES BENTON FINANCING; He Wants to Know Who Might Contribute to Defense of $2,000,000 Libel Suit | True | | 1980-06-20 | RE0000061202 | B00000358903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/berra-gets-homer-in-6to3-triumph-yanks-pound-dobson-to-beat-white.html | BERRA GETS HOMER IN 6-TO-3 TRIUMPH; Yanks Pound Dobson to Beat White Sox for Sixth Time, Rise to Third Place GIVE LOPAT GOOD SUPPORT Wallop Four Straight Singles in Second and Six in Sixth for 2 Runs Each Inning | True | By Joseph M. Sheehan | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/postal-funds-delayed-lack-of-house-quorum-again-bars-action-on.html | POSTAL FUNDS DELAYED; Lack of House Quorum Again Bars Action on Measure | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/sales-ideas-given-for-infants-wear-kleinert-head-urges-changes-in.html | SALES IDEAS GIVEN FOR INFANTS' WEAR; Kleinert Head Urges Changes in Big Stores to Meet Food Chain Competition | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/sebastianski-is-picked-former-fordham-star-to-coach-adelphi-college.html | SEBASTIANSKI IS PICKED; Former Fordham Star to Coach Adelphi College Eleven | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/shipping-news-and-notes-buckeye-mariner-to-be-launched-today.html | Shipping News and Notes; Buckeye Mariner to Be Launched Today -- Old-Time Skipper Back Here for Visit | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/guard-unit-returned.html | Guard Unit Returned | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/working-paper-drive-on-state-cautions-minors-seeking-summer-jobs-to.html | WORKING PAPER DRIVE ON; State Cautions Minors Seeking Summer Jobs to Qualify | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/california-places-50000000-bonds-interest-cost-of-18678-is-bid-for.html | CALIFORNIA PLACES $50,000,000 BONDS; Interest Cost of 1.8678% is Bid for School Issue by Bank of America Group | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/defense-news-director-named.html | Defense News Director Named | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/child-to-the-burgess-merediths.html | Child to the Burgess Merediths | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/neon-extends-line-waring-division-adds-models-of-blendor-and-hand.html | NEON EXTENDS LINE; Waring Division Adds Models of Blendor and Hand Mixer | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/50o-attend-rites-for-jol-dewey-leaders-in-education-among-mourners.html | 50O ATTEND RITES FOR JOI DEWEY; Leaders in Education Among Mourners at Service Here for Columbia Philosopher | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/plea-to-hackies-to-see-that-g-i-visitors-get-wholesome-lodgings.html | Plea to Hackies to See That G. I. Visitors Get 'Wholesome' Lodgings Wins 'Sure, Mac' | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/melvin-l-levi.html | MELVIN L. LEVI | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/comdr-j-k-lord.html | COMDR. J. K. LORD | True | Special to s l'nw o TXMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/charles-h-pulls.html | CHARLES H. PULLS | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/dominick-lavalle.html | DOMINICK LAVALLE | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/designation-of-european-regions.html | Designation of European Regions | True | JOHN SWITALSKI. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/children-to-act-in-shakespeare.html | Children to Act in Shakespeare | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/un-forced-labor-hearings-set.html | U.N. Forced Labor Hearings Set | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-06-20 | RE0000061202 | B00000358903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/miss-jill-oconnor-i-encagedro-marryt.html | MISS JILL O'CONNOR I . ENCAGEDRo.. MARRYt | True | pectal to Taz Naw YoP. Tuazs:'*/ | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/british-deficit-estimated.html | British Deficit Estimated | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/moves-to-impeach-truman-postponed-house-group-holds-for-study-15.html | MOVES TO IMPEACH TRUMAN POSTPONED; House Group Holds for Study 15 Censure Bills Offered After Seizure of Steel | True | By C. P. Trussellspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/who-runs-city-transit.html | WHO RUNS CITY TRANSIT? | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/buchman-hailed-at-74-founder-of-moral-rearmament-hears-from-distant.html | BUCHMAN HAILED AT 74; Founder of Moral Re-Armament Hears From Distant Countries | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/steel-men-decry-u-s-interference-feel-peace-will-come-sooner-both-s.html | STEEL MEN DECRY U. S. INTERFERENCE; Feel Peace Will Come Sooner -- Both Sides Reluctantly to Attend White House Talk | True | By A. H. Raskin | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/u-s-reports-gains-in-west-germany-survey-said-to-show-economy-of.html | U. S. REPORTS GAINS IN WEST GERMANY; Survey Said to Show Economy of Republic Is Sounder Than Many Others Nations' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/u-s-lending-assailed-fortyfour-agencies-are-involved-illinois.html | U. S. LENDING ASSAILED; Forty-four Agencies Are Involved, Illinois Bankers Are Told | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/irl-18-a-chute-rigger-acks-own-gear-and-jumps-at-navy-school.html | IRL, 18, A 'CHUTE RIGGER'; acks Own Gear and Jumps at Navy School Graduation | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/1009-blood-donors-listed-for-tuesday.html | 1,009 BLOOD DONORS LISTED FOR TUESDAY | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/u-s-accuses-tomato-processors-of-conspiracy-against-cooperative.html | U. S. Acuses Tomato Processors Of Conspiracy Against Cooperative; Large Group of Canners Is Charged With Combining to Boycott and Destroy Midwest Growers' Organization TOMATO CANNERS ACCUSED BY U. S | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/a-mosquito-puts-the-bite-on-ship-line-for-25000.html | A Mosquito Puts the Bite On Ship Line for $25,000 | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/albfrt-t-glassmirf.html | ALBF.RT T. GLASSMIRF | True | Special to NL." Yo: . | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/methfessel-trial-marked-by-tears-woman-witness-breaks-down-under.html | METHFESSEL TRIAL MARKED BY TEARS; Woman Witness Breaks Down Under Sharp Questioning by Defense and Referee | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/business-leases.html | BUSINESS LEASES | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/ridgway-calls-on-french-chief.html | Ridgway Calls on French Chief | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mrs-r-von-der-heide.html | MRS. R. VON DER HEIDE | True | Se I:o '2'o | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/halasz-to-lead-n-b-c.html | Halasz to Lead N. B. C. | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/wendell-p-dabne-editor-in-cincinnati.html | WENDELL P. DABNE, EDITOR IN CINCINNATI | True | Special to TE No-W YO . | 1980-06-20 | RE0000061202 | B00000358903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/tips-for-washing-synthetic-fabrics-general-electric-expert-gives.html | TIPS FOR WASHING SYNTHETIC FABRICS; General Electric Expert Gives Home Laundering Directions for Various Garments | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/alien-office-sells-stores-on-125th-st.html | ALIEN OFFICE SELLS STORES ON 125TH ST. | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/u-s-debates-visit-of-nazi-criminals-child-under-state-departments.html | U. S. Debates Visit of Nazi Criminal's Child Under State Department's Exchange Plan | | By Jack Raymondspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/unemployed-in-iran-reported-on-the-rise.html | UNEMPLOYED IN IRAN REPORTED ON THE RISE | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/korea-hero-is-rescued-from-ohio-traffic-court.html | Korea Hero Is 'Rescued' From Ohio Traffic Court | | By the United Press. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/drys-ask-congress-ban-beer-ads-on-tv-law-needed-to-protect-young.html | DRYS ASK CONGRESS BAN BEER ADS ON TV; Law Needed to Protect Young, Temperance Groups Tell House Morals Inquiry CRIME PROGRAMS SCORED ' Heavy Emphasis on Violence! When Children Are Listening Is Assailed by Witness | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/steel-an-opportunity.html | STEEL: AN OPPORTUNITY | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/symposium-on-new-drugs-they-are-not-cureulls-doctors-warn-at-lake.html | SYMPOSIUM ON NEW DRUGS; They Are Not Cure-Alls, Doctors Warn at Lake Placid | | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/guldahl-out-of-us-open-withdraws-from-golf-tourney-texan-gets-his.html | GULDAHL OUT OF U.S. OPEN; Withdraws From Golf Tourney -- Texan Gets His Place | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/miss-jane-ferrell.html | MISS JANE FERRELL | True | Specie. l to Nsw oP-z-. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/russell-expects-to-lead-confident-of-280300-votes-on-first.html | RUSSELL EXPECTS TO LEAD; Confident of 280-300 Votes on First Convention Ballot | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/f-c-frederick.html | F. C. FREDERICK | True | Spc.la]. to Ilgw YOP. K . | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/wallace-johnsjr.html | WALLACE JOHNSJR. | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/robinsons-batting-paces-74-victory-he-belts-homer-double-single-as.html | ROBINSON'S BATTING PACES 7-4 VICTORY; He Belts Homer, Double, Single as Dodgers Top Pirates and Extend Lead to 2 Games | True | By Roscoe McGowenspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/stanley-roberts.html | STANLEY ROBERTS | | Special to NEW ZO TiZS. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/railroad-stocks-haul-market-up-heavy-trading-in-the-carriers-brings.html | RAILROAD STOCKS HAUL MARKET UP; Heavy Trading in the Carriers Brings Top Turnover for 2 Weeks, Index Rising 1.82 GAIN IS BEST SINCE MAY 2 Coppers, Aircrafts, Rubbers Do Well, Outdistance Oils, Steels and Motors RAILROAD STOCKS HAUL MARKET UP | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/israeli-finance-aide-quits.html | Israeli Finance Aide Quits | True | | 1980-06-20 | RE0000061202 | B00000358903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/grossmorton-gets-landia-from-levitts.html | GROSS-MORTON GETS LANDIA FROM LEVITTS | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/heads-new-york-accountants.html | Heads New York Accountants | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/soybean-advances-lead-grain-trade-wave-of-short-covering-and.html | SOYBEAN ADVANCES LEAD GRAIN TRADE; Wave of Short Covering and Professional Buying Sweeps Selling Opposition Aside | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/elected-a-vice-president-of-international-latex.html | Elected a Vice President Of International Latex | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/article-2-no-title.html | Article 2 — No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/13-spanish-rulers-back-in-old-tombs-kings-and-queens-of-aragon-and.html | 13 SPANISH RULERS BACK IN OLD TOMBS; Kings and Queens of Aragon and Catalonia Reburied in Poblet Monastery | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/stockholders-fight-liquidation.html | Stockholders Fight Liquidation | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mexico-increases-vote-precautions-troops-searching-for-hidden-arms.html | MEXICO INCREASES VOTE PRECAUTIONS; Troops Searching for Hidden Arms in Further Move to Insure Peaceful Elections | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/senate-votes-curb-on-the-wage-board-gets-seizure-plan-stabilization.html | SENATE VOTES CURB ON THE WAGE BOARD; GETS SEIZURE PLAN; Stabilization Body is Stripped of Power to Intervene in Any Disputes Except Pay 8-MONTH RENT RULE SET Steel Union and Owners Agree to Renew Peace Talks Today -- Industry Sees Early Pact SENATE VOTES CURB ON THE WAGE BOARD STEEL LEADERS WHO WILL GO TO THE WHITE HOUSE | True | By Clayton Knowlesspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/986-u-n-captives-not-listed-by-foe-allied-truce-delegates-add-91-to.html | 986 U. N. CAPTIVES NOT LISTED BY FOE; Allied Truce Delegates Add 91 to Earlier Korea Roll and Demand Accounting REDS PROTEST KOJE MOVE Peiping Radio Assails Clark for Prisoner 'Slaughter' in Incidents at Compounds | True | By Lindesay Parrottspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/rutgers-will-confer-13-honorary-degrees.html | RUTGERS WILL CONFER 13 HONORARY DEGREES. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/elizabeth-issues-first-honors-list-queen-names-four-new-peers-5.html | ELIZABETH ISSUES FIRST HONORS LIST; Queen Names Four New Peers, 5 Baronets and 60 Knights -- 3 Women Get Titles | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/rabbi-to-begin-new-duties.html | Rabbi to Begin New Duties | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/peron-takes-oath-with-wife-at-side-inauguration-crowd-hails-her-as.html | PERON TAKES OATH WITH WIFE AT SIDE; Inauguration Crowd Hails Her as Vice President, a Post Left Vacant by Death | True | By Edward A. Morrowspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/boy-gets-indian-haircut-is-asked-to-leave-school.html | Boy Gets Indian Haircut, Is Asked to Leave School | True | By the United Press. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/brunonew-york-gets-new-line.html | Bruno-New York Gets New Line | True | | 1980-06-20 | RE0000061202 | B00000358903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/new-players-help-red-sox-defeat-indians-1311-and-return-to-lead.html | New Players Help Red Sox Defeat Indians, 13-11, and Return to Lead; Trout Gains Credit for Victory in Relief; Kell, Evers Get 2-Run Homers as Former Tigers Excel -- Doby Hits for Cycle | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/ockerman-quits-football-staff.html | Ockerman Quits Football Staff | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/109-are-graduated-at-medical-college.html | 109 ARE GRADUATED AT MEDICAL COLLEGE | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/frauds-in-4900-returns-bared-as-u-s-seizes-tax-accountant-tax.html | Frauds in 4,900 Returns Bared As U. S. Seizes Tax Accountant; TAX FRAUDS HOLD 3; U. S. NETS $1,787,000 | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/attlee-wants-peiping-in-u-n.html | Attlee Wants Peiping in U. N. | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/orlon-yarn-for-knitters-100-yarn-is-available-also-metallic-thread.html | ORLON YARN FOR KNITTERS; 100% Yarn Is Available, Also Metallic Thread Mixtures | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/india-had-167800000-deficit-in-trade-with-u-s-in-1951-as-wheat.html | India Had $167,800,000 Deficit in Trade With U. S. in 1951 as Wheat Imports Rose | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/flood-relief-bill-signed.html | Flood Relief Bill Signed | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/price-cut-doubted-on-whisky-blends-calvert-vice-president-says-10.html | PRICE CUT DOUBTED ON WHISKY BLENDS; Calvert Vice President Says 10 Leaders Won't Change in 'Foreseeable Future' | True | By Greg MacGregorspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/doctorate-at-columbia-first-of-its-kind-in-state.html | Doctorate at Columbia First of Its Kind in State | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mrs-n-c-baker-jr-has-son.html | Mrs. N. C. Baker Jr. Has Son | True | Special to THE EW YORK TIIES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/brooklyn-houses-figure-in-deals.html | BROOKLYN HOUSES FIGURE IN DEALS | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/white-sox-recall-sell-player.html | White Sox Recall, Sell Player | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/dr-myle-w-johns.html | DR. MYLES W. JOHNS | True | Special to Tm N'a-w YOEK 'rkMZ...S. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/nets-1627195-in-year-mexican-light-and-power-equals-92-cents.html | NETS $1,627,195 IN YEAR; Mexican Light and Power Equals 92 Cents, Against 63 in 1950 | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/americans-win-easily.html | Americans Win Easily | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/spellman-group-in-rome-600-american-pilgrims-arrive-from-barcelona.html | SPELLMAN GROUP IN ROME; 600 American Pilgrims Arrive From Barcelona Congress | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/saxton-takes-no-29-by-beating-rawlings.html | SAXTON TAKES NO. 29 BY BEATING RAWLINGS | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/compromise-now-indicated.html | Compromise Now Indicated | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/malans-act-protested-capetown-has-silent-parade-against-high-court.html | MALAN'S ACT PROTESTED; Capetown Has Silent Parade Against High Court Measure | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/cilgh-m-antin-eawever.html | Cilgh m aniT.in eawever | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/jersey-baptists-to-meet.html | Jersey Baptists to Meet | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/brooklyn-library-reopens.html | Brooklyn Library Reopens | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/stuart-u-s-witness-assails-stabilizing.html | STUART, U. S. WITNESS, ASSAILS STABILIZING | True | | 1980-06-20 | RE0000061202 | B00000358903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/rev-aristide-malinveni.html | REV. ARISTIDE MALINVERNI | True | SpeL! to NEW YO 'I'I. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/two-swallows-settle-down-for-stay-in-truce-tent.html | Two Swallows Settle Down For Stay in Truce Tent | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/church-gains-31319-evangelical-lutherans-open-convention-in.html | CHURCH GAINS 31,319; Evangelical Lutherans Open Convention in Minneapolis | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/g-e-workers-to-demonstrate.html | G. E. Workers to 'Demonstrate' | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/budget-group-upheld-gets-right-to-check-records-of-some-city.html | BUDGET GROUP UPHELD; Gets Right to Check Records of Some City Employes | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/145-in-st-elizabeth-class.html | 145 in St. Elizabeth Class | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/consultant-is-elected-head-of-architects.html | Consultant Is Elected Head of Architects | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/british-papers-critical-wonder-how-eisenhower-would-cut-spending-if.html | BRITISH PAPERS CRITICAL; Wonder How Eisenhower Would Cut Spending if Elected | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/east-german-plants-returned.html | East German Plants Returned | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/harold-rodner-62-warner-films-aide.html | HAROLD RODNER, 62, WARNER FILMS AIDE | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/music-notes.html | MUSIC NOTES | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/reds-check-phils-108-score-two-runs-in-8th-to-win-cincinnati-night.html | REDS CHECK PHILS, 10-8; Score Two Runs in 8th to Win Cincinnati Night Game | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/church-to-mark-centennial.html | Church to Mark Centennial | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/einstein-gets-scroll-scientist-cables-message-to-jerusalem-center.html | EINSTEIN GETS SCROLL; Scientist Cables Message to Jerusalem Center Ceremony | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/dean-pike-to-speak-today.html | Dean Pike to Speak Today | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/eisenhower-back-in-city-tomorrow-press-conference-on-saturday.html | EISENHOWER BACK IN CITY TOMORROW; Press Conference on Saturday -- Supporters Are Expected to Gather at Airport | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/eisenhower-shuns-a-moral-victory.html | EISENHOWER SHUNS 'A MORAL VICTORY' | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/peron-envoy-sees-vishinsky.html | Peron Envoy Sees Vishinsky | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/bishop-c-jurgens.html | BISHOP C. JURGENS | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/free-isotopes-to-end-distribution-without-cost-ceases-july-1-the-a.html | FREE ISOTOPES TO END; Distribution Without Cost Ceases July 1, the A. E. C. Says | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/city-investing-company-gets-detroit-skyscraper.html | City Investing Company Gets Detroit Skyscraper | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/2-go-on-trial-here-in-basketball-fix-benintende-and-west-accused-of.html | 2 GO ON TRIAL HERE IN BASKETBALL FIX; Benintende and West Accused of Bribing Players From Kentucky and Bradley | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/in-the-nation-a-lesson-for-critics-of-the-american-system.html | In The Nation; A Lesson for Critics of the American System | True | By Arthur Krock | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/taft-stand-opposed-talk-on-foreign-policy-considered-contradictory.html | Taft Stand Opposed; Talk on Foreign Policy Considered Contradictory and Inconsistent | True | GOODHUE LIVINGSTON Jr. | 1980-06-20 | RE0000061202 | B00000358903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/power-production-drops-edison-electric-institute-notes-reduction-in.html | POWER PRODUCTION DROPS; Edison Electric Institute Notes Reduction in Week | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/boys-high-retains-p-s-a-l-track-crown-at-triborough-stadium.html | Boys High Retains P. S. A. L. Track Crown at Triborough Stadium; BROOKLYN FORCES OUTSCORE JACKSON Trailing by Point, Boys High Places 2d in Last Event to Win P. S. A. L. Title 1,006 ATHLETES COMPETE Rowley and Solomon Excel for Victors -- Lawson Is Winner in Shot-Put | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/henry-p-stone.html | HENRY P. STONE | True | Special to 3'Eg Nsw o . | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/sippel-charges-stand-air-force-colonel-must-offer-defense-at-court.html | SIPPEL CHARGES STAND; Air Force Colonel Must Offer Defense at Court Martial | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/new-battle-ahead-on-reorganizing-bitter-senate-fight-in-making-on.html | NEW BATTLE AHEAD ON REORGANIZING; Bitter Senate Fight in Making on Truman Efforts to Cut Congress' Patronage | True | By John D. Morrisspecial To the New York Times. | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/physicians-graduation-103-in-state-university-to-take-hippocratic.html | PHYSICIANS' GRADUATION; 103 in State University to Take Hippocratic Oath Tonight | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/6-hurt-as-5-cars-crash-on-highway-taxi-on-west-side-expressway-is.html | 6 HURT AS 5 CARS CRASH ON HIGHWAY; Taxi on West Side Expressway Is Forced to Jump Curb Into Approaching Traffic | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/gov-fine-to-meet-eisenhower-sunday.html | GOV. FINE TO MEET EISENHOWER SUNDAY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/memorial-opposed-use-of-money-asked-for-the-living-rather-than-for.html | Memorial Opposed; Use of Money Asked for the Living Rather Than for a Monument | True | KNUT HALLE,DONNA COOK,RUTH HALLE,MARIE DAHLKE,STEVE SILVER,GERTRUD POHLE. | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/3-police-convicted-in-cicero-race-riots.html | 3 POLICE CONVICTED IN CICERO RACE RIOTS | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/base-for-pier-57-nears-completion-first-of-3-sections-built-at.html | BASE FOR PIER 57 NEARS COMPLETION; First of 3 Sections Built at Grassy Point to Be Floated Down the Hudson in July | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/czech-red-secretary-is-purged.html | Czech Red Secretary Is Purged | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/wood-field-and-stream-early-runs-of-atlantic-salmon-reported-in.html | Wood, Field and Stream; Early Runs of Atlantic Salmon Reported in Quebec and Nova Scotia Rivers | True | By Raymond R. Camp | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/runaway-found-again-bronx-boys-third-quest-for-military-career-ends.html | RUNAWAY FOUND AGAIN; Bronx Boy's Third Quest for Military Career Ends | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/hugh-v-roden.html | HUGH V. RODEN | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/barkley-to-speak-wednesday.html | Barkley to Speak Wednesday | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-06-20 | RE000061202 | B00000358903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/dutch-ruler-sees-mossadegh.html | Dutch Ruler Sees Mossadegh | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/world-press-group-meets-in-brussels.html | WORLD PRESS GROUP MEETS IN BRUSSELS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/unions-ask-review-of-picket-decision-supreme-court-ruling-sought-on.html | UNIONS ASK REVIEW OF PICKET DECISION; Supreme Court Ruling Sought on Right of Employer to Discharge Balky Worker | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/farm-labor-quits-on-wetback-issue-strike-on-coast-melon-ranches-is.html | FARM LABOR QUITS ON 'WETBACK' ISSUE; Strike on Coast Melon Ranches Is Laid to Over-Employment of Mexicans on Harvest | True | By Gladwin Hillspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/james-a-fennell.html | JAMES A. FENNELL | True | Special to Ts Nzw o 7ms. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/miss-jeanne-cook-to-be-wed.html | Miss Jeanne Cook to Be Wed | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/egypt-to-hold-elections-cabinet-call-for-registration-indicates.html | EGYPT TO HOLD ELECTIONS; Cabinet Call for Registration Indicates October Date | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/henry-handelsman.html | HENRY HANDELSMAN | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/ops-claims-right-to-inspect-books-cites-new-york-court-ruling-that.html | O.P.S. CLAIMS RIGHT TO INSPECT BOOKS; Cites New York Court Ruling That It Has Duty to Enforce D. P. A. Regulations FILES 81 SUITS IN A WEEK Steelman Upholds Preference in Textile and Shoe Orders by Federal Agencies | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/news-of-food-restaurateurchef-who-couldnt-retire-reopens-his-place.html | News of Food; Restaurateur-Chef Who Couldn't Retire Reopens His Place With Seasonal Menus | True | By Jane Nickerson | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/cardinals-on-top-60-boyer-yields-only-four-hits-in-snapping-braves.html | CARDINALS ON TOP, 6-0; Boyer Yields Only Four Hits in Snapping Braves' String | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/faith-tis-the-feis-annual-arts-competition-to-be-held-june-22-at.html | FAITH, 'TIS THE FEIS; Annual Arts Competition to Be Held June 22 at Fordham | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/i-normal-caro-married-bride-of-john-beverley-balmer-in-christ.html | i NORMAL, CARO MARRIED; Bride of John Beverley Balmer in Christ Church Chapel | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/soviet-moves-aid-adenauers-policy-survey-reveals-west-germans-are.html | SOVIET MOVES AID ADENAUER'S POLICY; Survey Reveals West Germans Are Swinging to Fuller Support for Rearming SOVIET MOVES AID ADENAUER'S POLICY | True | By Drew Middletonspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/eisenhower-political-invasion-is-an-amphibious-one-too-eisenhowers.html | Eisenhower Political Invasion Is an Amphibious One, Too; EISENHOWER'S DAY AN AMPHIBIOUS ONE START OF HAND-SHAKING CAMPAIGN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/13-hurt-in-bus-crash-coach-and-sanitation-truck-in-collision-at.html | 13 HURT IN BUS CRASH; Coach and Sanitation Truck in Collision at Hospital Gate | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/ban-on-shanks-village-rent-rise.html | Ban on Shanks Village Rent Rise | True | | 1980-06-20 | RE0000061202 | B00000358903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/eyasikelianos-77j-is-df-in-athens-widow-of-greek-poet-won-acolalm.html | EYA:SIKELIANOS, 77,J IS DF IN ATHENS; Widow: of Greek Poet Won Acolalm for Revival of tile Delphic Festival in '27 | True | SPecial to Ilzw o. Ts. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/architect-designs-group-of-textiles-upholstery-drapery-fabrics-mix.html | ARCHITECT DESIGNS GROUP OF TEXTILES; Upholstery, Drapery Fabrics Mix Brilliant Colors or Use Them With Neutral Tones | True | By Betty Pepis | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/rescued-crew-in-port.html | Rescued Crew in Port | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/defense-fraud-hearing-house-group-seeks-reason-for-delays-in.html | DEFENSE FRAUD HEARING; House Group Seeks Reason for Delays in Prosecutions | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/article-1-no-title-united-nations.html | Article 1 -- No Title; United Nations | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/styles-for-summer-marked-by-variety.html | STYLES FOR SUMMER MARKED BY VARIETY | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/scots-church-asks-napalm-ban.html | Scots Church Asks Napalm Ban | True | By Religious News Service. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mail-rates-set-for-airline.html | Mail Rates Set for Airline | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/red-trial-slowed-by-tilt-over-data-most-of-day-is-spent-in-vain.html | RED TRIAL SLOWED BY TILT OVER DATA; Most of Day Is Spent in Vain Defense Effort to Bar Study Material of Communists | True | By Harold Faber | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mrs-george-kramp.html | MRS. GEORGE KRAMP | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/first-poststrike-report-in-month-shows-gasoline-oil-supplies-good.html | First Post-Strike Report in Month Shows Gasoline, Oil Supplies Good; Walkout, of 90,000 Refinery Workers Failed to Create Shortage but Motor Fuel Stocks Are Down 33 Million Barrels | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/charles-favored-over-walcott-for-title-tonight-challenger-at-30-has.html | Charles Favored Over Walcott for Title Tonight; CHALLENGER, AT 30, HAS EDGE IN SPEED Charles Stronger Also Than Walcott, 38, in Bid to Be First to Regain Title CHAMPION HEAVIER HITTER But Idleness May Be Costly -- Philadelphia Heavyweight Bout Set for TV, Radio | True | By James P. Dawsonspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/layman-named-president-of-settlements-federation.html | Layman Named President Of Settlements Federation | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/the-bawl-st-journal-on-sale-tomorrow.html | THE BAWL ST. JOURNAL ON SALE TOMORROW | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/miss-osullivan-wed-i-she-is-bride-in-paris-of-vicomte-bertrand-d-de.html | MISS O'SULLIVAN WED i; She Is Bride in Paris of Vicomte Bertrand D. de Laperouse J | True | Special to T,V NZW YO'C T. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/pier-traffic-plan-comes-to-dead-end-city-officials-eager-to-unravel.html | PIER TRAFFIC PLAN COMES TO DEAD END; City Officials, Eager to Unravel Snarl, Get Lost in It Trying to Find One Another | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/kefauver-cheered-by-76-more-votes-expects-early-nomination-taft-and.html | KEFAUVER CHEERED BY 76 MORE VOTES; Expects 'Early' Nomination -- Taft and Eisenhower Aides Dispute Dakota Results | True | By Paul P. Kennedyspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/suggested-rail-setup-supported.html | Suggested Rail Set-Up Supported | True | R. O. HUGHES, | 1980-06-20 | RE0000061202 | B00000358903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/held-in-expense-theft.html | Held in 'Expense' Theft | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/free-slates-fail-in-california-test-warren-and-kefauver-score-easy.html | FREE' SLATES FAIL IN CALIFORNIA TEST; Warren and Kefauver Score Easy Victories -- Knowland Wins on Both Tickets FREE' SLATES FAIL IN CALIFORNIA TEST | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/canadian-living-costs-drop.html | Canadian Living Costs Drop | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/ship-breaks-own-cargo-record.html | Ship Breaks Own Cargo Record | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/renew-triumphs-with-stretch-run-at-belmont-201-shot-is-victor-in.html | Renew Triumphs With Stretch Run at Belmont; 20-1 SHOT IS VICTOR IN THE TOP FLIGHT Renew Beats Favored Valadium by 3/4 Length -- Blue Moon 3d, With Next Move 8th OLYMPIC IN THE BELMONT But Cold Command Is Out -- Rambling Mary Pays $111 for $2 -- Bakersfield Wins | True | By Joseph C. Nichols | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/merrill-wins-tax-fight-broker-gets-24062-fund-in-court-of-claims.html | MERRILL WINS TAX FIGHT; Broker Gets $24,062 Fund in Court of Claims Decision | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/french-red-strike-call-fails-most-workmen-stay-on-jobs-french-red.html | French Red Strike Call Fails; Most Workmen Stay On Jobs; FRENCH RED STRIKE PROVES A FAILURE | True | By Robert C. Dotyspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/malverne-church-dedication-set.html | Malverne Church Dedication Set | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/barron-leads-metropolitan-qualifiers-for-u-s-open-by-2-strokes-with.html | Barron Leads Metropolitan Qualifiers for U. S. Open by 2 Strokes With 139; FENWAY PRO PACES LINKS FIELD OF 131 Barron Cards 3-Under-Par 67 in Second Round of Trials for Open at Montclair MIKE TURNESA RUNNER-UP Trails by 2 Shots With Score of 141 -- Stranahan Captures Final Berth in Play-Off | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/head-fire-chief-named.html | Head Fire Chief Named | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/south-dakota-poll-remains-in-doubt-with-16-precincts-unreported.html | SOUTH DAKOTA POLL REMAINS IN DOUBT; With 16 Precincts Unreported, Taft Holds 591-Vote Lead -- Recount Is Discussed SOUTH DAKOTA TEST REMAINS IN DOUBT | True | By William M. Blairspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/israeli-worker-killed-at-border.html | Israeli Worker Killed at Border | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/russians-boycott-finnish-army-day-reds-and-soviet-press-score-first.html | RUSSIANS BOYCOTT FINNISH ARMY DAY; Reds and Soviet Press Score First Troop Demonstration Since Conflict in 1939 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/students-cite-plea-for-night-shopping-retailing-surveys-reported-on.html | STUDENTS CITE PLEA FOR NIGHT SHOPPING; Retailing Surveys Reported on at Luncheon Given for N. Y. U. Class of '52 STUDENTS CITE PLEA FOR NIGHT SHOPPING | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/mrs-patrick-f-coggin.html | MRS. PATRICK F. COGGIN | True | S | 1980-06-20 | RE0000061202 | B00000358903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/utility-issue-offered-northern-states-will-sell-one-new-share-for.html | UTILITY ISSUE OFFERED; Northern States Will Sell One New Share for Each 10 Held | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/sports-of-the-times-for-the-championship.html | Sports of The Times; For the Championship | True | By Arthur Daley | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/kefauver-asks-f-c-c-act-on-air-equality.html | KEFAUVER ASKS F. C. C. ACT ON AIR EQUALITY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/kaye-lynch-cue-victors.html | Kaye, Lynch Cue Victors | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/john-a-swieder.html | JOHN A. SWIEDER | True | Sl,clal to Nv Yo.K zs. | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/becomes-fiicee-byn-mawr-sophomore-will-be-wed-here-on-june-19-to-be.html | BECOMES FIICEE; B?yn Mawr 'Sophomore Will Be Wed Here on June 1.9 to Bertrand F. Bell Jr. | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/necktie-firm-buys-fifth-ave-parcel-countess-mara-inc-to-occupy.html | NECKTIE FIRM BUYS FIFTH AVE. PARCEL; Countess Mara, Inc., to Occupy Building Near 46th Street -- Minetta Lane Deal | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/congoleumnairn-sees-good-market-april-and-may-results-better-than.html | CONGOLEUM-NAIRN SEES GOOD MARKET; April and May Results Better Than Those of '51, Andre Says -- Cites Easing of Curbs | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/chinese-aim-to-woo-dissident-tibetans.html | CHINESE AIM TO WOO DISSIDENT TIBETANS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/the-kid-of-the-year-meets-the-president.html | THE 'KID OF THE YEAR' MEETS THE PRESIDENT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/bolivia-newspaper-to-quit.html | Bolivia Newspaper to Quit | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/latin-americas-resources.html | Latin America's Resources | True | RAFAEL ESCALLON VILLA. | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/eisenhower-all-the-way-in-1vote-dakota-county.html | Eisenhower All the Way In 1-Vote Dakota County | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/film-writers-seek-to-end-r-k-o-suit-some-members-of-guild-move-to.html | FILM WRITERS SEEK TO END R. K. O. SUIT; Some Members of Guild Move to Discontinue Action Over Jarrico Screen Credit | True | By Thomas M. Pryorspecial To the New York Times. | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/e-58th-st-lease-closed.html | E. 58th St. Lease Closed | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/ltleineothlein.html | .ltleinEothlein | True | Special.to TH NEW YO TIMEs. | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/taft-supporters-find-general-too-general-but-ives-says-he-pegs-four.html | Taft Supporters Find General Too General, But Ives Says He Pegs 'Four Great Evils' | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/israels-power-cited-as-ally-in-near-east.html | ISRAEL'S POWER CITED AS ALLY IN NEAR EAST | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/allies-blast-railways-fighterbombers-strike-within-15-miles-of.html | ALLIES BLAST RAILWAYS; Fighter-Bombers Strike Within 15 Miles of Manchuria | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/jersey-bank-140-years-old.html | Jersey Bank 140 Years Old | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/elected-to-board-of-indiana-standard.html | ELECTED TO BOARD OF INDIANA STANDARD | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/man-who-aided-carlsen-honored.html | Man Who Aided Carlsen Honored | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/heads-pratt-lambert.html | Heads Pratt & Lambert | True | | 1980-06-20 | RE000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/columbia-to-give-degrees-to-6848-dr-kirk-will-preside-at-south.html | COLUMBIA TO GIVE DEGREES TO 6,848; Dr. Kirk Will Preside at South Field Today -- College Dean Stresses Free Speech | True | | 1980-06-20 | RE000061202 | B00000358903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/cecil-p-newman.html | CECIL. P. NEWMAN | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/last-red-flag-torn-down.html | Last Red Flag Torn Down | | By George Barrettspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/sinclair-oil-corp-names-public-relations-director.html | Sinclair Oil Corp. Names Public Relations Director | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/belgians-propose-way-to-cut-credit-would-use-u-s-plan-of-buying.html | BELGIANS PROPOSE WAY TO CUT CREDIT; Would Use U. S. Plan of Buying Abroad to Reduce Balance in the Payments Union | | By Harold Callenderspecial To the New York Times. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/wholesale-prices-drop-b-l-s-daily-index-decreases-tenth-of-point-to.html | WHOLESALE PRICES DROP; B. L. S. Daily Index Decreases Tenth of Point to 293.3 | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/joan-dolfing-anha55et-bride-married-in-ohrist-episcopali-church-to.html | JOAN DOLFING ANHA55ET BRIDE; Married in Ohrist Episcopall Church to Lieut. William "-.i ;Sl't;der Of tie Army | | S{cial to Tn= NEW YoP Tucs. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/carrier-corp-net-is-put-at-3900079-years-earnings-are-equal-to-426.html | CARRIER CORP. NET IS PUT AT $3,900,079; Year's Earnings Are Equal to $4.26 a Share, Compared With $4.90 for 1950 | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/reserve-air-training-to-resume.html | Reserve Air Training to Resume | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/70-grants-for-study-englishspeaking-union-to-aid-26-americans-44.html | 70 GRANTS FOR STUDY; English-Speaking Union to Aid 26 Americans, 44 Britons | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/cotton-prices-rise-old-july-is-leader-strong-covering-movement.html | COTTON PRICES RISE; OLD JULY IS LEADER; Strong Covering Movement Helps Raise Futures, With Close Up 3 to 67 Points | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/guy-p-gannett-weds-maine-publisher-marries-missi-p-a-wells-in.html | GUY P. GANNETT WEDS .; Maine Publisher Marries Missf P. A. Wells in Trinity Church I | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/manhattan-senior-week-day-of-recollection-to-open-activities-at.html | MANHATTAN SENIOR WEEK; Day of Recollection to Open Activities at College | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/british-honduras-defers-pact.html | British Honduras Defers Pact | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/oneil-scatters-seven-hits.html | O'Neil Scatters Seven Hits | | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/strike-discussed-by-coast-shippers-officials-of-major-lines-fail-to.html | STRIKE DISCUSSED BY COAST SHIPPERS; Officials of Major Lines Fail to Reach a Policy Decision in 40-Vessel Tie-Up | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/bolt-cuts-power-lines-16000-brooklyn-families-are-without.html | BOLT CUTS POWER LINES; 16,000 Brooklyn Families Are Without Electricity in Storm | True | | 1980-06-20 | RE0000061202 | B00000358903 |
| 1952-06-05 | 1952-06-05 | https://www.nytimes.com/1952/06/05/archives/a-f-l-asks-11-pay-rise-tells-wage-board-that-has-been-productivity.html | A. F. L. ASKS 11% PAY RISE; Tells Wage Board That Has Been Productivity Gain | True | | 1980-06-20 | RE0000061202 | B00000358903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/u-s-import-curbs-held-drag-on-west-aide-to-world-chamber-labels.html | U. S. IMPORT CURBS HELD DRAG ON WEST; Aide to World Chamber Labels Obstacle Removal Europe's Only Way to Self-Reliance | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/overseas-vice-president-named-by-parke-davis.html | Overseas Vice President Named by Parke, Davis | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/walcott-keeps-title-outpointing-charles.html | Walcott Keeps Title, Outpointing Charles | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/j-emmett-murray.html | J. EMMETT MURRAY | True | Spectat to Tliis llzw Yollc TIM. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/burmese-rebel-surrenders.html | Burmese Rebel Surrenders | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/nine-chosen-in-bronx-to-help-run-schools.html | NINE CHOSEN IN BRONX TO HELP RUN SCHOOLS | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/truman-sends-felicitations.html | Truman Sends Felicitations | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/deere-co-plans-twoforone-split-new-shares-would-have-par-value-of.html | DEERE & CO. PLANS TWO-FOR-ONE SPLIT; New Shares Would Have Par Value of $10 -- Company's Sales Are Up 19% | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/taft-demands-f-c-c-get-him-free-time.html | TAFT DEMANDS F. C. C. GET HIM FREE TIME | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/french-to-arraign-duclos-tomorrow.html | FRENCH TO ARRAIGN DUCLOS TOMORROW | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/brokers-sell-coop-suites.html | Brokers Sell 'Co-op' Suites | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/priests-being-attacked.html | Priests Being Attacked | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/enemy-sees-crisis-in-truce-parleys-peiping-says-only-pressure-of.html | ENEMY SEES CRISIS IN TRUCE PARLEYS; Peiping Says Only Pressure of World Opinion Keeps Allies In Korea Negotiations | True | By Lindesay Parrot | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/stem-jaffer.html | Stem -- Jaffer | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/blockfront-parcel-in-brooklyn-trading.html | BLOCKFRONT PARCEL IN BROOKLYN TRADING | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/draped-gowns-mark-fashions-from-italy.html | DRAPED GOWNS MARK FASHIONS FROM ITALY | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/the-transcript-of-general-eisenhowers-first-press-conference-giving.html | The Transcript of General Eisenhower's First Press Conference Giving His Political Views | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/heads-reformed-church-dr-poppen-deported-by-reds-in-china-is-synod.html | HEADS REFORMED CHURCH; Dr. Poppen, Deported by Reds in China, Is Synod Choice | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/st-regis-roof-fetes-mark-25th-opening.html | ST. REGIS ROOF FETES MARK 25TH OPENING | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/lutheran-group-backs-merger.html | Lutheran Group Backs Merger | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/shengoldschlissel.html | ShengoldSchlissel | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/truman-spurs-plan-for-airport-safety.html | TRUMAN SPURS PLAN FOR AIRPORT SAFETY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/indians-regain-lead-from-red-sox-as-wynn-scores-with-4hitter-50.html | Indians Regain Lead From Red Sox As Wynn Scores With 4-Hitter, 5-0; Pitcher's Magic Touch Needed as Mates Count Only One Earned Run on Eleven Blows Off Kinder and Gumpert | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/miss-connolly-gains-semifinals-with-easy-victory-at-english-net.html | Miss Connolly Gains Semi-Finals With Easy Victory at English Net | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/ship-founders-6-dead-17-rescued-bahamas-vessel-overturns-in-rough.html | SHIP FOUNDERS, 6 DEAD; 17 Rescued -- Bahamas Vessel Overturns in Rough Water | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/u-s-ends-trade-pact-with-hungary-july-5.html | U. S. ENDS TRADE PACT WITH HUNGARY JULY 5 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/philippines-seeks-trade-act-change-elimination-of-parity-for-u-s.html | PHILIPPINES SEEKS TRADE ACT CHANGE; Elimination of 'Parity' for U. S. Business Is Among Revisions Recommended | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/dr-taggart-wins-gibbs-prize.html | Dr. Taggart Wins Gibbs Prize | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/auto-output-spurred-makers-gambling-on-a-short-steel-tieup-paper.html | AUTO OUTPUT SPURRED; Makers Gambling on a Short Steel Tie-Up, Paper Says | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/koje-captive-tells-of-terror-by-reds-korean-rescued-in-allied-raid.html | KOJE CAPTIVE TELLS OF TERROR BY REDS; Korean Rescued in Allied Raid on Compound Says He Was Flailed for a Week | True | By George Barrett | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/janet-e-towqsend-married.html | Janet E. Towqsend Married | True | Sp_ci! to Nv Yo.[ Tv[ss. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/diplomas-received-by-267-at-barnard.html | DIPLOMAS RECEIVED BY 267 AT BARNARD | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/detroit-steel-in-pact.html | Detroit Steel in Pact | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/show-boat-in-st-louis-10000-at-opening-of-the-34th-municipal-opera.html | SHOW BOAT' IN ST. LOUIS; 10,000 at Opening of the 34th Municipal Opera Season | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/czechs-sign-tariff-pact-but-note-reservation-on-korea-and-western.html | CZECHS SIGN TARIFF PACT; But Note Reservation on Korea and Western Germany | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/b-b-c-announces-resignation.html | B. B. C. Announces Resignation | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/metals-diversion-laid-to-2-concerns-n-p-a-holds-companies-here.html | METALS DIVERSION LAID TO 2 CONCERNS; N. P. A. Holds Companies Here Disposed of Steel at Above-Market Prices | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/cambridge-honors-2-u-s-men.html | Cambridge Honors 2 U. S. Men | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/next-white-house-family-has-a-friend-in-truman.html | Next White House Family Has a Friend in Truman | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/u-s-air-force-places-large-order-in-italy.html | U. S. AIR FORCE PLACES LARGE ORDER IN ITALY | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/andrew-g-bangs.html | ANDREW G. BANGS | True | SpeCial to THE w yOIK TItles. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/tigers-end-streak-of-athletics-122-priddy-and-dropo-hit-homers-as.html | TIGERS END STREAK OF ATHLETICS, 12-2; Priddy and Dropo Hit Homers as Detroit Snaps Five-Game Philadelphia String | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/reports-rise-in-income-head-of-two-british-insurance-companies.html | REPORTS RISE IN INCOME; Head of Two British Insurance Companies Gives Data | True | | 1980-06-20 | RE0000061203 | B00000360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/night-club-comics-scored-on-tv-jokes.html | NIGHT CLUB COMICS SCORED ON TV JOKES | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/95-in-merchandising-class.html | 95 in Merchandising Class | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/store-group-finds-quarter-sales-off-but-national-department-chain.html | STORE GROUP FINDS QUARTER SALES OFF; But National Department Chain Expects an Improvement for the Year as a Whole | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/millonzi-quits-s-e-c-to-resume-lain-practice.html | Millonzi Quits S. E. C. To :Resume Lain Practice | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/israeli-reports-border-firing.html | Israeli Reports Border Firing | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/miss-cora-i-pultz.html | MISS CORA I. PULTZ | True | Special to THE NEW YOP. K TI4rs. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/italian-gas-workers-on-strike.html | Italian Gas Workers on Strike | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/olson-favored-tonight-honolulu-middleweight-to-box-beau-in-garden.html | OLSON FAVORED TONIGHT; Honolulu Middleweight to Box Beau in Garden 10-Rounder | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/mrs-bartol-victor-greenwich-golfer-cards-an-84-in-oneday-tournament.html | MRS. BARTOL VICTOR; Greenwich Golfer Cards an 84 in One-Day Tournament | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/mayor-rejects-bid-to-tammany-dinner-says-presence-at-50aplate-event.html | MAYOR REJECTS BID TO TAMMANY DINNER; Says Presence at $50-a-Plate Event Tuesday Would Imply Endorsement of DeSapio | True | By James A. Hagerty | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/bootlegging-held-worse-than-ever-its-scale-today-dwarfs-that-of-20s.html | BOOTLEGGING HELD WORSE THAN EVER; Its Scale Today Dwarfs That of 20s, Distiller Warns - Blames Rising Taxes | True | By Greg MacGregor | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/woman-cuts-throat-dies.html | Woman Cuts Throat, Dies | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/steels-take-lead-in-markets-climb-best-levels-since-april-are.html | STEELS TAKE LEAD IN MARKET'S CLIMB; Best Levels Since April Are Reached and Price Index Advances 1.27 Points | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/lacrosse-allstars-battle-here-tonight.html | LACROSSE ALL-STARS BATTLE HERE TONIGHT | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/queens-woman-freed-in-death-of-husband.html | QUEENS WOMAN FREED IN DEATH OF HUSBAND | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/stoppages-staged-at-plants-of-g-e.html | STOPPAGES STAGED AT PLANTS OF G. E. | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/nationality-press-to-honor-harriman.html | NATIONALITY PRESS TO HONOR HARRIMAN | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/radio-and-television-squabbles-among-presidential-candidates-for.html | RADIO AND TELEVISION; Squabbles Among Presidential Candidates for Time Indicate Importance Attached to Video | True | By Jack Gould | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/mother-is-slain-room-locked-daughter-mental-case-is-missing.html | Mother Is Slain, Room Locked; Daughter, Mental Case, Is Missing | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/eisenhower-outlines-campaign-issues-based-on-world-peace-and.html | EISENHOWER OUTLINES CAMPAIGN ISSUES BASED ON WORLD PEACE AND SECURITY; HE BLAMES 'PARTY IN POWER' FOR CHINA; QUESTIONED BY 300 | True | By W. H. Lawrence | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/absentee-voting-pushed-senate-group-approves-bill-to-help-service.html | ABSENTEE VOTING PUSHED; Senate Group Approves Bill to Help Service Men | True | | 1980-06-20 | RE0000061203 | B00000360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/fortyniners-sign-stedman.html | Forty-Niners Sign Stedman | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/b45-crashes-in-japan-new-u-s-secret-jet-bomber-in-orient-on-test.html | B-45 CRASHES IN JAPAN; New U. S. Secret Jet Bomber in Orient on Test -- Crew of 3 Safe | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/naval-stores.html | NAVAL STORES | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/french-chief-cites-vietminh-setbacks-gen-salan-says-rebels-losses.html | FRENCH CHIEF CITES VIETMINH SETBACKS; Gen. Salan Says Rebels Losses in Tonkin Area Are High but Big Mop-Up Task Remains | True | By Tillman Durdin | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/mike-katz.html | MIKE KATZ | True | Special to Th'= TL-Yoc TLr. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/columbia-nine-elects-guittar.html | Columbia Nine Elects Guittar | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/truman-signs-bill-for-u-s-pay-funds-400000-postal-workers-others-to.html | TRUMAN SIGNS BILL FOR U. S. PAY FUNDS; 400,000 Postal Workers, Others to Get Wages Missed June 2 Due to Steel Seizure Jam | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/taft-crowns-a-queen-says-key-to-a-g-o-p-victory-is-a-hardhitting.html | TAFT CROWNS A 'QUEEN'; Says Key to a G. O. P. Victory Is a Hard-Hitting Campaign | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/lightning-sets-belgrade-fire.html | Lightning Sets Belgrade Fire | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/acheson-may-make-quick-berlin-trip-advisers-think-visit-would-be-a.html | ACHESON MAY MAKE QUICK BERLIN TRIP; Advisers Think Visit Would Be a Token of Interest -- Will Go to Brazil in July | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/thousands-march-in-church-parades-brooklyn-queens-and-nassau-hold.html | THOUSANDS MARCH IN CHURCH PARADES; Brooklyn, Queens and Nassau Hold Protestant Fetes -- Sherrill Is Honored | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/music-notes.html | MUSIC NOTES | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/tunisians-urge-sabotage-nationalists-seeking-home-rule-call-for.html | TUNISIANS URGE SABOTAGE; Nationalists Seeking Home Rule Call for Assassination Also | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/birmingham-gets-phils-young.html | Birmingham Gets Phils' Young | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/californians-hail-knowland-sweep-senator-sets-vote-record-in.html | CALIFORNIANS HAIL KNOWLAND SWEEP; Senator Sets Vote Record in Primary -- He Is Suggested Top State G. O. P. Man | True | By Lawrence E. Davies | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/building-leased-in-bronx.html | Building Leased in Bronx | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/walker-c-knight.html | WALKER C. KNIGHT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/la-paz-exile-says-tin-may-go-to-reds-exconsul-charges-peron-with.html | LA PAZ EXILE SAYS TIN MAY GO TO REDS; Ex-Consul Charges Peron With Planning Bolivian Coup in League With Communists | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/cotton-sells-off-after-early-rise-mills-tend-to-fix-prices-on-old.html | COTTON SELLS OFF AFTER EARLY RISE; Mills Tend to Fix Prices on Old July -- Development of New Crop Reported Good | True | | 1980-06-20 | RE0000061203 | B00000360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/capt-troy-takes-pentathlon-lead-gains-twopoint-margin-over-johnson.html | CAPT. TROY TAKES PENTATHLON LEAD; Gains Two-Point Margin Over Johnson After Three Tests in U. S. Championship | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/n-m-u-wage-reviews-denied.html | N. M. U. Wage Reviews Denied | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/weekend-holidays-advocated.html | Week-End Holidays Advocated | True | SILGA LANDSMAN. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/f-b-i-graduates-biggest-class.html | F. B. I. Graduates Biggest Class | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/japan-held-a-key-to-peace-in-world-youth-forum-member-stresses-its.html | JAPAN HELD A KEY TO PEACE IN WORLD; Youth Forum Member Stresses Its Strategic Value in the Fight Against Communism | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/clara-b-gilbert-eigaged-to-wed-hewlett-girl-will-be-the-bride-of.html | CLARA B. GILBERT EIGAGED TO WED; Hewlett Girl Will Be the Bride of Robert. Edward Baur Jr., Tufts College Graduate | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/in-the-nation-the-ease-that-candor-and-courage-bestow.html | In The Nation; The Ease That Candor and Courage Bestow | True | By Arthur Krock | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/peiping-claims-everest-orders-change-of-name.html | Peiping Claims Everest; Orders Change of Name | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/sports-of-the-times-defying-precedent.html | Sports of The Times; Defying Precedent | True | By Arthur Daley | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/tv-sales-rise-reported-g-e-cites-gains-but-extends-vacations-at.html | TV SALES RISE REPORTED; G. E. Cites Gains, but Extends Vacations at Tube Unit | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/nuptials-are-held-for-miss-pateras-she-s-gowned-in-white-chiffon-at.html | NUPTIALS ARE HELD FOR MISS PATERAS; She !s Gowned in White Chiffon at Wedding in Cathedral to [ Costas N. Hadjipateras | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/basketball-fix-jury-chosen.html | Basketball Fix Jury Chosen | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/mccormick-leaves-for-u-s.html | McCormick Leaves for U. S. | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/ince-and-schenker-get-parisian-farce-to-produce-amazing-adele-on.html | INCE AND SCHENKER GET PARISIAN FARCE; To Produce 'Amazing Adele' on Broadway -- Partners Obtain Film Rights With Deal | True | By Sam Zolotow | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/people-to-decide-on-party-trumans-retort-to-general-people-to.html | People to Decide on Party, Truman's Retort to General; PEOPLE TO DECIDE, TRUMAN RETORTS | True | By Anthony Leviero | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/faiths-unite-in-hamburg-new-council-of-christians-and-jews-is.html | FAITHS UNITE IN HAMBURG; New Council of Christians and Jews Is Twelfth in Germany | True | By Religious News Service | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/manhattan-graduation-judge-loughran-a-j-allan-jr-to-get-honorary.html | MANHATTAN GRADUATION; Judge Loughran, A. J. Allan Jr. to Get Honorary Degrees | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/isabel-pell-dies-served-in-maquis-society-woman-won-legion-of-honor.html | ISABEL PELL DIES; SERVED IN MAQUIS; Society Woman Won Legion of Honor -- She Collapses While Dining With Friend Here | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/theatre-on-w-103d-st-leased.html | Theatre on W. 103d St. Leased | True | | 1980-06-20 | RE0000061203 | B00000360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/kaiser-hailed-by-french-legion-of-honor-makes-leader-in-industry-a.html | KAISER HAILED BY FRENCH; Legion of Honor Makes Leader in Industry a Chevalier | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/bonds-and-shares-in-london-market-firmer-trend-is-developed-british.html | BONDS AND SHARES IN LONDON MARKET; Firmer Trend Is Developed -- British Funds Up Despite Payments Union Deficit | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/eisenhower-stirs-democratic-hopes-his-opposition-to-compulsory.html | EISENHOWER STIRS DEMOCRATIC HOPES; His Opposition to Compulsory Federal Fair Employment Plan Held Gain for Party | True | By William S. White | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/us-urges-un-to-make-new-start-at-writing-pact-on-press-freedom.html | U.S. Urges U.N. to Make New Start At Writing Pact on Press Freedom | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/robfrt-e-howard-jr.html | ROBF-:RT E'. HOWARD JR. | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/vacation-book-service-public-library-branches-offer-summerlong.html | VACATION BOOK SERVICE; Public Library Branches Offer Summer-Long Loans | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/city-college-marks-site-for-proposed-student-center-in-continuing.html | City College Marks Site for Proposed Student Center In Continuing Drive to 'Personalize Mass Education'; But Ground-Breaking for the Manhattanville Building Is Linked to Fund Drive | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/reserve-unit-bill-gains-senate-group-votes-measure-for-5year.html | RESERVE UNIT BILL GAINS; Senate Group Votes Measure for 5-Year Federal Service | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/shelling-of-truce-zone-charged.html | Shelling of Truce Zone Charged | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/truman-expects-no-war-hence-daughters-trip.html | Truman Expects No War, Hence Daughter's Trip | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/square-line-reappears-in-a-modern-chair.html | SQUARE LINE REAPPEARS IN A MODERN CHAIR | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/indias-5year-plan.html | INDIA'S 5-YEAR PLAN | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/the-natural-ike-transcends-the-masterminding-general-what-he-plans.html | The Natural Ike Transcends The Master-Minding General; What He Plans Can Prove Troublesome -- What He Does Not Is Politically Good | True | By James Reston | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/edith-bruen-robb-bridein-ardmore-i-bishop-hart-officiates-at-her.html | ' EDITH BRUEN ROBB BRIDEIN' ARDMORE; i Bishop Hart Officiates at Her , Marriage in Episcopal Church to Fitz Eugene Dixon Jr. | True | pecial to Tm ]zw roRzc TLSilr, J. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/50-reported-killed-in-java.html | 50 Reported Killed in Java | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/soo-borrows-2850000-railroad-sells-equipment-trust-issue-at-bid-of.html | SOO BORROWS $2,850,000; Railroad Sells Equipment Trust Issue at Bid of 99.0369 | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/housing-units-sell-69103000-in-notes-shortterm-loans-are-made-to-12.html | HOUSING UNITS SELL $69,103,000 IN NOTES; Short-Term Loans Are Made to 12 Local Groups - - Costs Range From 0.94-0.99% | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/george-v-messick.html | GEORGE V. MESSICK | True | Special to TH EW YO TIMES. | 1980-06-20 | RE000061203 | B00000360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/methfessel-case-goes-to-referee-hearing-is-ended-as-detective.html | METHFESSEL CASE GOES TO REFEREE; Hearing Is Ended as Detective Describes Arrest of Staten Island Housewife | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/cancer-society-fills-vacancy.html | Cancer Society Fills Vacancy | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/israeli-scientists-exploring-for-oil-group-studies-earths-strata.html | ISRAELI SCIENTISTS EXPLORING FOR OIL; Group Studies Earth's Strata and Prepares Maps for Future Well Drilling | True | By Dana Adams Schmidt | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/stanislaus-kissel.html | STANISLAUS KISSEL | True | Special to NL' Yo: Jcs. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/free-trade-unions.html | FREE TRADE UNIONS | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/45000-in-g-e-scholarships.html | $45,000 in G. E. Scholarships | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/calder-and-russo-share-jersey-medal-cards-of-71-head-links.html | Calder and Russo Share Jersey Medal; CARDS OF 71 HEAD LINKS QUALIFIERS | True | By Lincoln A. Werden | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/4-twisters-rip-texas-area.html | 4 Twisters Rip Texas Area | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/union-boycott-spreads-westchester-officials-may-seek-to-restrain-a.html | UNION BOYCOTT SPREADS; Westchester Officials May Seek to Restrain A. F. L. Unit | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/walcott-outpoints-charles-in-15-rounds-and-retains-world.html | Walcott Outpoints Charles in 15 Rounds and Retains World Heavyweight Title; CHAMPION SCORES WITH LEFT HOOKS | True | By James P. Dawson | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/mrs-j-c-baldwin-jr-has-child.html | Mrs. J. C. Baldwin Jr. Has Child | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/shot-by-policeman-youth-is-hit-in-shoulder-after-upper-broadway.html | SHOT BY POLICEMAN; Youth Is Hit in Shoulder After Upper Broadway Chase | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/dekalb-rebuilding-gets-top-priority-board-of-transportation-says.html | DEKALB REBUILDING GETS TOP PRIORITY; Board of Transportation Says Enlargement of B.M.T. Stop Will Eliminate Bottleneck | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/fight-and-the-weather-both-prove-mild-and-balmy-to-ringside-pews.html | Fight and the Weather Both Prove Mild and Balmy to Ringside Pews; Press Observers, With Sob Stories Poised, Are Stunned by Verdict -- Charles Blamed for Letting Walcott Take Initiative | True | By Arthur Daley | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/new-plastics-concern-formed.html | New Plastics Concern Formed | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/collazo-bars-further-pleas.html | Collazo Bars Further Pleas | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/bet-inquiry-slated-here-legislative-group-sets-hearings-on-legal.html | BET INQUIRY SLATED HERE; Legislative Group Sets Hearings on Legal Off-Track Gaming | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/legion-chooses-garden-national-convention-sessions-to-be-held-there.html | LEGION CHOOSES 'GARDEN'; National Convention Sessions to Be Held There Aug. 25-28 | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/rhee-said-to-give-pledge-to-truman-pusan-reports-promise-that.html | RHEE SAID TO GIVE PLEDGE TO TRUMAN; Pusan Reports Promise That Assembly Will Be Disbanded Only as a Last Resort | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/u-s-bars-speer-daughter-official-cites-bad-publicity-in-ban-on-nazi.html | U. S. BARS SPEER DAUGHTER; Official Cites Bad Publicity in Ban on Nazi Criminal's Child | True | | 1980-06-20 | RE0000061203 | B00000360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/record-222-paces-play-manjrekarhazare-partnership-sets-indian.html | RECORD 222 PACES PLAY; Manjrekar-Hazare Partnership Sets Indian Cricket Mark | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/u-s-and-taipei-aides-confer.html | U. S. and Taipei Aides Confer | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/new-yorkers-bow-at-chicago-3-to-1-giants-lose-to-cubs-again-as.html | NEW YORKERS BOW AT CHICAGO, 3 TO 1; Giants Lose to Cubs Again as Minner Excels on Mound -- -- Miksis' Homer Decides | True | By John Drebinger | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/bar-owner-with-taste-for-classics-quotes-samuel-johnson-in-tax-case.html | Bar Owner With Taste for Classics Quotes Samuel Johnson in Tax Case | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/mrsedward-knoke.html | MRS..EDWARD KNOKE | True | Special to THE IqEw YO:. TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/arriding-bull-began-smithtown-founder-in-1665-got-grant-of-all-the.html | AR-RIDING BULL BEGAN SMITHTOWN; Founder in 1665 Got Grant of All the Acreage His Animal Could Encompass in Day | True | By Sanka Knox | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/production-snag-is-feared-in-rider-democrats-say-amendment-to.html | PRODUCTION SNAG IS FEARED IN RIDER; Democrats Say Amendment to Defense Measure Would Wreck Allocation Plan | True | By Clayton Knowles | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/aviations-quarter-century.html | AVIATION'S QUARTER CENTURY | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/exg-i-20-hurls-nohitter.html | Ex-G. I., 20, Hurls No-Hitter | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/john-d-kirkman.html | JOHN D. KIRKMAN | True | Special to Nw Yo,c [s. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/yale-to-graduate-2000-251st-commencement-slated-for-monday-morning.html | YALE TO GRADUATE 2,000; 251st Commencement Slated for Monday Morning | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/waterloo-gets-marchildon.html | Waterloo Gets Marchildon | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/ruth-bettivian-marrieb-bride-of-joseph-l-kassel-at-her-parents-home.html | RUTH BETTIVIAN MARRIEB; Bride of Joseph L. Kassel at Her { Parents' Home in Glencoe, IIh | True | Special to Tm Nsw No Tnss. { | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/to-change-classification-niagara-share-corp-to-become-a-diversified.html | TO CHANGE CLASSIFICATION; Niagara Share Corp. to Become a Diversified Company | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/store-holdup-nets-50.html | Store Hold-Up Nets $50 | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/heads-group-at-hunter-marilyn-c-mahoney-chairman-of-friends.html | HEADS GROUP AT HUNTER; Marilyn C. Mahoney Chairman of Friends Association Unit | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/taft-holds-lead-in-south-dakota-clings-to-639vote-margin-over.html | TAFT HOLDS LEAD IN SOUTH DAKOTA; Clings to 639-Vote Margin Over Eisenhower With Only About 200 Ballots Uncounted | True | By William M. Blair | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/boy-killed-playing-ball-lad-10-touches-power-line-in-bronx-rail.html | BOY KILLED PLAYING BALL; Lad, 10, Touches Power Line in Bronx Rail Yard | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/hatch-act-snares-brannan-aide.html | Hatch Act Snares Brannan Aide | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE000061203 | B00000360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/opening-the-1952-united-cerebral-palsy-tag-day.html | OPENING THE 1952 UNITED CEREBRAL PALSY TAG DAY | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/subway-victim-identified.html | Subway Victim Identified | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/hook-and-ladder-truck-hits-3-vehicles-in-crash.html | Hook and Ladder Truck Hits 3 Vehicles in Crash | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/miss-merriam-affianced-u-of-chattanooga-alumna-to-be-wed-to-gerard.html | MISS MERRIAM AFFIANCED; U. of Chattanooga Alumna to Be! Wed to Gerard Reed on June 14l | True | Slflal to Tm Nv Nox Thai. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/liners-stewards-nearing-shipshape-500-trainees-of-united-states-at.html | LINER'S STEWARDS NEARING SHIPSHAPE; 500 Trainees of United States at Sheepshead Bay Get Set for 'Graduation Day' | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/public-health-award-goes-to-homer-folks.html | PUBLIC HEALTH AWARD GOES TO HOMER FOLKS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/press-conference.html | PRESS CONFERENCE | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/got-his-number-champion-claims-fans-reception-of-verdict-surprises.html | GOT HIS NUMBER,' CHAMPION CLAIMS; Fans' Reception of Verdict Surprises Walcott -- Charles, Glum, Criticizes Referee | True | By Joseph C. Nichols | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/hearing-on-sales-tax-is-reset-for-tuesday.html | HEARING ON SALES TAX IS RESET FOR TUESDAY | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/i-mrs-walpin-betrothed-i-late-dr-j-r-angells-daughter-will-be-wed.html | I MRS. WALPIN BETROTHED; i Late Dr. J. R. Angell's Daughter Will Be Wed to W. M, Wilshire | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/soybeans-savings-top-grains-again-oil-is-up-12-cent-while-meal-is.html | SOYBEANS SAVINGS TOP GRAINS AGAIN; Oil Is Up 1/2 Cent While Meal Is Reported Selling at $12 a Ton Above Ceiling | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/officials-at-dartmouth-assigned-to-new-duties.html | Officials at Dartmouth Assigned to New Duties | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/booklet-stresses-child-safety-plan-pediatrics-committee-presents.html | BOOKLET STRESSES CHILD SAFETY PLAN; Pediatrics Committee Presents Methods of 'Immunizing' Youngsters Against Injury | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/shoemaker-scores-double.html | Shoemaker Scores Double | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/11-city-high-schools-set-summer-classes.html | 11 CITY HIGH SCHOOLS SET SUMMER CLASSES | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/telephone-rates-to-rise-upstate-company-authorized-to-increase.html | TELEPHONE RATES TO RISE; Upstate Company Authorized to Increase $181,319 a Year | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/pope-pius-resumes-limited-daily-round.html | POPE PIUS RESUMES LIMITED DAILY ROUND | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/miscellaneous-loadings-off.html | Miscellaneous Loadings Off | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/canham-hits-news-bars-tells-world-press-body-such-barriers-exist-in.html | CANHAM HITS NEWS BARS; Tells World Press Body Such Barriers Exist in U. S | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/hindu-girl-drops-plan-to-wed.html | Hindu Girl Drops Plan to Wed | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/behind-bonn-agreements-need-seen-for-policy-changes-and-facing-of.html | Behind Bonn Agreements; Need Seen for Policy Changes and Facing of Implications | True | JAMES P. WARBURG. | 1980-06-20 | RE0000061203 | B00000360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/store-sales-show-1-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 1% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Specialty Trade Up 4% | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/mexico-state-acts-to-slow-divorces-morelos-where-decrees-were-had.html | MEXICO STATE ACTS TO SLOW DIVORCES; Morelos, Where Decrees Were Had by Notice of Intent, Seeks to Halt 'Quickies' | True | By Sydney Gruson | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/broadway-corner-in-new-ownership-investor-buys-apartments-at-164th.html | BROADWAY CORNER IN NEW OWNERSHIP; Investor Buys Apartments at 164th St. -- Housing Leads Other City Deals | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/kimball-makes-plea-for-more-carriers.html | KIMBALL MAKES PLEA FOR MORE CARRIERS | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/capt-james-e-quirk.html | CAPT. JAMES E. QUIRK | True | Special to NV YOC TLES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/aid-fund-compromise-is-adopted-by-house.html | AID FUND COMPROMISE IS ADOPTED BY HOUSE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/new-g-i-rights-bill-is-passed-by-house-vote-3611-for-measure-aiding.html | NEW G. I. RIGHTS BILL IS PASSED BY HOUSE; Vote 361-1 for Measure Aiding Korea Veterans and Those Serving After June 27, '50 | True | By C. P. Trussell | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/soviet-aide-urges-east-trade-in-u-n-arkadyev-is-joined-by-czech.html | SOVIET AIDE URGES EAST TRADE IN U. N.; Arkadyev Is Joined by Czech Delegate in Bid to West -- U.S. Attitude Denounced | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/expectant-mothers-get-fashion-advice.html | EXPECTANT MOTHERS GET FASHION ADVICE | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/court-step-planned-by-malan-opposition.html | COURT STEP PLANNED BY MALAN OPPOSITION | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/reenact-1902-wedding-queens-couple-mark-fiftieth-anniversary-of.html | RE-ENACT 1902 WEDDING; Queens Couple Mark Fiftieth Anniversary of Marriage | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/medical-project-is-begun-in-israel-bengurion-sees-big-growth-at.html | MEDICAL PROJECT IS BEGUN IN ISRAEL; Ben-Gurion Sees Big Growth at Rites Breaking Ground for Hadassah Center | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/2-crewmen-testify-to-slaying-at-sea.html | 2 CREWMEN TESTIFY TO SLAYING AT SEA | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/air-cargo-to-panama-increases.html | Air Cargo to Panama Increases | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/beck-triumphs-with-cue.html | Beck Triumphs With Cue | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/scythia-in-crash-in-st-lawrence-cunarder-and-collier-wabana-collide.html | SCYTHIA IN CRASH IN ST. LAWRENCE; Cunarder and Collier Wabana Collide Off Fame Point -- One Reported Missing | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/rego-park-suites-sold-to-investors-properties-on-wetherole-and.html | REGO PARK SUITES SOLD TO INVESTORS; Properties on Wetherole and Saunders Streets Conveyed -- Other Long Island Deals | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/art-shows-retain-hold-on-galleries-local-season-extended-again-by.html | ART SHOWS RETAIN HOLD ON GALLERIES; Local Season Extended Again by Volume of Displays -- Haitian Paintings Seen | True | By Aline B. Louchheim | 1980-06-20 | RE0000061203 | B00000360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/hyatt-medal-to-griffith.html | Hyatt Medal to Griffith | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/u-s-forestry-chief-named.html | U. S. Forestry Chief Named | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/mcarthy-will-ask-court-force-replies.html | M'CARTHY WILL ASK COURT FORCE REPLIES | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/disappointing-response-is-seen-to-u-s-treasury-bond-offering.html | Disappointing Response Is Seen To U. S. Treasury Bond Offering; Subscriptions for 2 3/4 % Non-Marketables Total $1,757,759,000, Only $450,399,500 of Which Represents New Money | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/price-fixing-out-as-an-issue-in-suit-syndicate-agreements-arc.html | PRICE FIXING OUT AS AN ISSUE IN SUIT; Syndicate Agreements Are Removed by Medina From Practices Under Fire | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/british-truce-role-urged.html | British Truce Role Urged | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/writs-denied-in-slaying-case.html | Writs Denied in Slaying Case | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/weber-conviction-in-perjury-upheld-federal-appeals-court-rules.html | WEBER CONVICTION IN PERJURY UPHELD; Federal Appeals Court Rules Question of His Link to Moran Was Relevant | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/carl-beede-dead-retired-editor-8t-served-on-staff-of-christian.html | CARL BEEDE DEAD; RETIRED EDITOR, 8t; Served on Staff of Christian Science Monitor for Years--Authority on Antiques | True | Special t.o TH NSV Yov. X TtMr. s. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/district-gop-names-delegates.html | District G.O.P. Names Delegates | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/youngstown-director-resigns.html | Youngstown Director Resigns | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/fire-chiefs-hear-huebner-defense-aide-tells-them-of-one-of-toughest.html | FIRE CHIEFS HEAR HUEBNER; Defense Aide Tells Them of 'One of Toughest Problems' | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/u-s-ends-potato-price-controls-from-grower-to-the-retail-store-u-s.html | U. S. Ends Potato Price Controls From Grower to the Retail Store; U. S. ENDS CONTROLS OF POTATO PRICES | True | By Charles E. Egan | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/jail-sentence-suspended-court-holds-partly-paralyzed-felon-had.html | JAIL SENTENCE SUSPENDED; Court Holds Partly Paralyzed Felon 'Had Suffered Enough' | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/andrew-ferenchak-jr.html | IANDREW FERENCHAK JR. | True | Special to T NEW YOK TIMgS. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/103-are-graduated-as-doctors-here-ucla-official-advises-state.html | 103 ARE GRADUATED AS DOCTORS HERE; U.C.L.A. Official Advises State University Class Challenge Awaiting It Is Great | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/new-interests-get-dade-bros.html | New Interests Get Dade Bros. | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/u-s-bases-in-japan-set-up.html | U. S. Bases in Japan Set Up | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/miss-martha-v-doran.html | MISS MARTHA V. DORAN | True | Special to Nlw YO.. 'Il,xF, S. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/decision-today-on-golf-tour.html | Decision Today on Golf Tour | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/stock-purchase-vote-set-american-potash-acts-to-buy-its-a-b-shares.html | STOCK PURCHASE VOTE SET; American Potash Acts to Buy Its A, B Shares Held by Mathieson | True | | 1980-06-20 | RE0000061203 | B00000360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/honored-by-confectioners.html | Honored by Confectioners | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/purcell-warned-firemen-on-sales-advised-them-that-failure-to.html | PURCELL WARNED FIREMEN ON SALES; Advised Them That Failure to Dispose of Tickets Would Jeopardize Special Details | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/mrs-philip-c-osterman.html | MRS. PHILIP C. OSTERMAN | True | Special to Tu: NEW No TL. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/rfv-dr-jessf-m-mf_ngf_l4.html | RF.V. DR. JESSF' M. MF_NGF_L4 | True | .Special to THs NEW yottc TiMs. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/syria-sets-hebrew-broadcast.html | Syria Sets Hebrew Broadcast | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/peace-leaflets-given-out-600-distribute-handbills-in-herald-square.html | PEACE LEAFLETS GIVEN OUT; 600 Distribute Handbills in Herald Square at Rush Hour | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/salvage-ruling-reserved-court-asks-more-depositions-on-wartime.html | SALVAGE RULING RESERVED; Court Asks More Depositions on Wartime Operation | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/joins-seminary-staff.html | Joins Seminary Staff | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/spanish-potatoes-banned-u-s-acts-as-cargo-is-found-worminfested.html | SPANISH POTATOES BANNED; U. S. Acts as Cargo Is Found Worm=Infested | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/food-news-fish-supplies-are-high-now-seasonal-dishes-made-by-tested.html | Food News: Fish Supplies Are High Now; Seasonal Dishes Made by Tested Recipes Are Suggested | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/miss-anna-e-mills.html | MISS ANNA E. MILLS | True | SllClal to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/wholesale-prices-up-advance-to-2937-on-wednesday-from-2932-on.html | WHOLESALE PRICES UP; Advance to 293.7 on Wednesday From 293.2 on Tuesday | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/bache-names-silk-aide.html | Bache Names Silk Aide | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/east-germans-ask-u-s-pay-14000000-for-telephone-use-bill-for-7year.html | EAST GERMANS ASK U. S. PAY $14,000,000 FOR TELEPHONE USE; Bill for 7-Year Cable Service Between Berlin and Western Zone Relayed by Russians | True | By Walter Sullivan | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/reshevsky-plays-draw-splits-point-with-gligoric-in-3d-game-of-chess.html | RESHEVSKY PLAYS DRAW; Splits Point With Gligoric in 3d Game of Chess Series | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/red-koreans-riot-in-japan-battle-police-after-a-raid-on-japanese.html | RED KOREANS RIOT IN JAPAN; Battle Police After a Raid on Japanese Factory in Ube | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/troops-hit-red-positions-allied-raiders-draw-mortar-and-artillery.html | TROOPS HIT RED POSITIONS; Allied Raiders Draw Mortar and Artillery Barrage in Korea | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/third-suspect-is-held-in-income-tax-frauds.html | THIRD SUSPECT IS HELD IN INCOME TAX FRAUDS | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/first-national-stores-sales-371853140-record-as-net-drops-to.html | FIRST NATIONAL STORES; Sales $371,853,140 Record as Net Drops to $5,571,415 | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/prof-drummond-feted-exmembers-of-cornell-dramatic-club-honor-its.html | PROF. DRUMMOND FETED; Ex-Members of Cornell Dramatic Club Honor Its Director | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/air-force-purchases-supply-contracts-are-given-to-firms-in-new-york.html | AIR FORCE PURCHASES; Supply Contracts Are Given to Firms in New York Area | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/newark-cafes-checked-inspection-follows-complaints-by-patrons-of.html | NEWARK CAFES CHECKED; Inspection Follows Complaints by Patrons of Food Poisoning | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/lahej-selects-new-sultan.html | Lahej Selects New Sultan | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/mrs-mesta-stresses-need-of-atlantic-tie.html | MRS. MESTA STRESSES NEED OF ATLANTIC TIE | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/scholarships-for-blind.html | Scholarships for Blind | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/dorothy-u-mteigue.html | DOROTHY u. ,M'TEIGUE | True | iNEW | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/books-authors.html | Books -- Authors | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/bill-asks-u-s-funds-for-student-nurses.html | BILL ASKS U. S. FUNDS FOR STUDENT NURSES | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/tv-networks-defy-eisenhowers-managers-transmit-live-report-of-press.html | TV Networks Defy Eisenhower's Managers; Transmit 'Live' Report of Press Conference | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/fireworks-sellers-fined-four-in-bronx-pay-50-each-after-entering.html | FIREWORKS SELLERS FINED; Four in Bronx Pay $50 Each After Entering Guilty Pleas | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/donnelly-flies-home-u-s-chief-in-austria-to-testify-on-occupation.html | DONNELLY FLIES HOME; U. S. Chief in Austria to Testify on Occupation Costs | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/feed-men-warned-to-pep-up-selling-oil-executive-says-producers-must.html | FEED MEN WARNED TO PEP UP SELLING; Oil Executive Says Producers Must Improve Techniques, Work on Lower Margin | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/u-s-riders-shut-out-jumping-events-won-by-spanish-equestrians-at.html | U. S. RIDERS SHUT OUT; Jumping Events Won by Spanish Equestrians at Duesseldorf | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/textile-classes-offered.html | Textile Classes Offered | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/took-salute-as-princess.html | Took Salute as Princess | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/miss-murphy-wed-to-army-officer-becomes-bride-of-lieut-albert.html | MISS MURPHY WED TO ARMY OFFICER; Becomes Bride of Lieut. Albert Stubblebine 3d, West Point Alumnus, in Greenwich | True | Special to TH NW No.K TXMF, | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/nightmare-140-sheep-die-helper-grabs-trailers-wheel-in-sleep.html | NIGHTMARE: 140 SHEEP DIE; Helper Grabs Trailer's Wheel in Sleep, Causing Accident | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/general-returns-by-plane-tonight-5000-expected-to-welcome-him-at-la.html | GENERAL RETURNS BY PLANE TONIGHT; 5,000 Expected to Welcome Him at La Guardia Airport on Return From Abilene | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/gets-g-e-atomic-post.html | Gets G. E. Atomic Post | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/rose-growers-meet-celebrate-tenth-annual-day-attend-panel.html | ROSE GROWERS MEET; Celebrate Tenth Annual 'Day,' Attend Panel Discussions | True | | 1980-06-20 | RE000061203 | B00000360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/archives/army-to-put-general-grow-on-trial-on-diary-that-fell-to-communists.html | Army to Put General Grow on Trial On Diary That Fell to Communists; Court-Martial Panel of Eight Is Named -- Conviction Could Bring Up to Five Years | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/archives/u-s-wins-g-i-insurance-test.html | U. S. Wins G. I. Insurance Test | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/archives/armored-car-talks-off-union-demands-company-offers-remain-far-apart.html | ARMORED CAR TALKS OFF; Union Demands, Company Offers Remain Far Apart in Strike | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/archives/j-j-voronko-headedi-white-russia-13i-19.html | J. J. VORONKO, HEADEDI WHITE RUSSIA 13I '19| | True | Special to TH NEW Nox TZ.MrS. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/archives/parole-and-prison-are-ruled-similar-us-court-of-appeals-decision-is.html | PAROLE AND PRISON ARE RULED SIMILAR; U.S. Court of Appeals Decision Is to Be Used as a Guide in Parnell Thomas Case | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/archives/boston-seeks-big-board-mayor-invites-stock-exchange-to-move-there.html | BOSTON SEEKS BIG BOARD; Mayor Invites Stock Exchange to Move There to Save Taxes | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/archives/tokyo-envoy-to-seek-u-n-berth-for-japan.html | TOKYO ENVOY TO SEEK U. N. BERTH FOR JAPAN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/archives/kits-are-available-for-conversion-of-old-woolens-into-hooked-rugs.html | Kits Are Available for Conversion Of Old Woolens Into Hooked Rugs | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/archives/law-institute-unveils-patterson-portrait-and-sets-up-memorial-fund.html | Law Institute Unveils Patterson Portrait And Sets Up Memorial Fund to Secretary | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/archives/memorial-to-mary-macarthur.html | Memorial to Mary MacArthur | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/archives/west-coast-strike-raises-sugar-here-big-buyer-of-hawaii-raw-gets.html | WEST COAST STRIKE RAISES SUGAR HERE; Big Buyer of Hawaii Raw Gets Product Intended for East, Advancing Local Prices | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/archives/count-trim-annexes-belmont-sprint-for-second-straight-favorite-is.html | Count Trim Annexes Belmont Sprint for Second Straight; FAVORITE IS VICTOR BY THREE LENGTHS | True | By James Roach | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/archives/15-killed-as-dutch-jet-plane-dives-into-british-ship-in-war-games.html | 15 Killed as Dutch Jet Plane Dives Into British Ship in War Games; Victims of Mock Strafing Run Are 14 of 15 Men on Vessel and Pilot of Aircraft | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/archives/no-solution-seen-of-newsprint-rise-house-unit-reports-serious.html | NO SOLUTION SEEN OF NEWSPRINT RISE; House Unit Reports 'Serious Repercussions' Possible to Publishers and Public Here | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/archives/u-s-steel-takes-option-on-large-acreage-in-ontario-in-search-for.html | U. S. Steel Takes Option on Large Acreage In Ontario in Search for New Source of Iron | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/archives/dies-at-graduation-exercises.html | Dies at Graduation Exercises | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/archives/crofton-heads-officers-military-order-of-world-wars-holds-annual.html | CROFTON HEADS OFFICERS; Military Order of World Wars Holds Annual Election | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/archives/jersey-jobs-up-monday.html | Jersey Jobs Up Monday | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/archives/walter-anna.html | WALTER ANNA | True | Special to Tm N YOXK Tfr.s. | 1980-06-20 | RE0000061203 | B00000360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/new-capital-for-steel-funds-for-expansion-required-by-industry-it.html | New Capital for Steel; Funds for Expansion Required by Industry, It Is Said | True | HERBERT L. TOWLE. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/general-reported-gaining-taft-men-carlson-reports-several-shift.html | GENERAL REPORTED GAINING TAFT MEN; Carlson Reports Several Shift Allegiance as 91 Delegates Chat With Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/business-notes.html | BUSINESS NOTES | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/moral-price-curb-hailed-controlled-bread-level-during-war-baker.html | MORAL PRICE CURB HAILED; Controlled Bread Level During War, Baker Tells Buchmanites | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/dr-w-i-morse-78-author-historian-ardent-book-collector-expert-on.html | DR. W. I. MORSE, 78, AUTHOR, HISTORIAN; Ardent Book Collector, Expert on Study of Nova Scotia, Dies --Held Post at Harvard | True | peciat tO Tm NEW Yor.,v. Tl,rs. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/canadian-pledges-fight-for-freedom-pearson-at-columbia-alumni.html | CANADIAN PLEDGES FIGHT FOR FREEDOM; Pearson at Columbia Alumni Luncheon Bids Allies Seek Solution to Differences | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/brooks-defeat-pittsburgh-by-20-extend-league-lead-to-3-lengths-wide.html | Brooks Defeat Pittsburgh by 2-0, Extend League Lead to 3 Lengths; Wide of Dodgers Allows Only Five Blows for His Fifth Victory -- Winners Get 15 Passes, Leave 16 Men on Bases | True | By Roscoe McGowen | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/thorncliffe-track-sold.html | Thorncliffe Track Sold | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/grocer-fined-for-tiein-of-grapefruitpotatoes.html | Grocer Fined for 'Tie-In' Of Grapefruit-Potatoes | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/curb-on-school-use-is-upheld-by-state-allen-rules-city-board-has.html | CURB ON SCHOOL USE IS UPHELD BY STATE; Allen Rules City Board Has the Right to Bar Buildings to Teachers Union | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/fordham-st-johns-lose-in-playoffs-penn-state-routs-rams-134-and.html | FORDHAM, ST. JOHN'S LOSE IN PLAY-OFFS; Penn State Routs Rams, 13-4, and Villanova Wins by 6-4 to Gain Baseball Final | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/carl-r-l-will.html | CARL R. L. WILL | True | Special to THJ NL.' Yoltll TL4FS. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/kathryn-sanger-a-bride-wed-to-lieut-william-hanley-jr-of-navy.html | KATHRYN SANGER A BRIDE; Wed to Lieut. William Hanley Jr. of Navy Dental Corps | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/botany-mills-inc-names-new-advertising-manager.html | Botany Mills, Inc., Names New Advertising Manager | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/l-i-r-r-engineers-bare-strike-plans-union-here-rejects-national.html | L. I. R. R. ENGINEERS BARE STRIKE PLANS; Union Here Rejects National Agreement -- No Date Set for Proposed Walkout | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/de-gaulle-assails-new-allied-pacts-blast-held-first-gun-in-drive-to.html | DE GAULLE ASSAILS NEW ALLIED PACTS; Blast Held First Gun in Drive to Balk French Ratification of 'Abandonment' Protocols | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/loois-l-mowbray-aqjariijm-expert-superintendent-here-and-in-boston.html | LOOIS L. MOWBRAY, AQUARIUM EXPERT; Superintendent Here and in Boston for Many Years Dies --Curator in Bermuda | True | Special to Nxv NOXK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/masons-to-donate-blood-members-of-lodge-marking-100th-year-to-aid.html | MASONS TO DONATE BLOOD; Members of Lodge Marking 100th Year to Aid Drive Tonight | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/debate-series-urged-on-taft-eisenhower.html | DEBATE SERIES URGED ON TAFT, EISENHOWER | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/takes-over-as-president-of-meat-packing-concern.html | Takes Over as President Of Meat Packing Concern | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/save-the-children-group-names-program-director.html | Save the Children Group Names Program Director | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/air-express-shipments-here-up.html | Air Express Shipments Here Up | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/point-four-found-soundly-on-way-eric-johnston-presents-view-in.html | POINT FOUR FOUND 'SOUNDLY ON WAY'; Eric Johnston Presents View in Giving to Truman Report of Plan's Advisory Board | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/iceland-joins-un-weather-pact.html | Iceland Joins U.N. Weather Pact | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/driscoll-general-to-confer.html | Driscoll, General to Confer | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/reserve-bank-credit-gains-337000000-money-in-circulation-rises.html | Reserve Bank Credit Gains $337,000,000; Money in Circulation Rises $132,000,000 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/mayor-in-big-demand-to-attend-two-benefits-irish-feis-at-fordham.html | MAYOR IN BIG DEMAND; To Attend Two Benefits, Irish Feis at Fordham This Month | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/jane-ernstthal-becomes-bride.html | Jane Ernstthal Becomes Bride | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/description-of-bout-told-round-by-round.html | Description of Bout Told Round by Round | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/600-wall-streeters-are-all-set-to-bawl.html | 600 WALL STREETERS ARE ALL SET TO BAWL | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/weapons-gain-hailed-as-atomic-tests-halt.html | WEAPONS GAIN HAILED AS ATOMIC TESTS HALT | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/guaranty-reelects-wilson.html | Guaranty Re-elects Wilson | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/lias-tax-offer-refused-court-hearing-on-3000000-claim-is-set-for.html | LIAS TAX OFFER REFUSED; Court Hearing on $3,000,000 Claim Is Set for Monday | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/braves-top-cards-83-sevenrun-first-helps-spahn-gain-5th-victory-in.html | BRAVES TOP CARDS, 8-3; Seven-Run First Helps Spahn Gain 5th Victory in Row | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/reopening-is-urged-of-new-ark-airport.html | REOPENING IS URGED OF NEW ARK AIRPORT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/deflating-the-g-n-p.html | DEFLATING THE "G. N. P." | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/savings-group-graduation-set.html | Savings Group Graduation Set | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/women-start-crusade-head-of-clubs-federation-lists-aims-of.html | WOMEN START 'CRUSADE'; Head of Clubs Federation Lists Aims of Americanism Unit | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/elected-a-vice-president-of-seiberling-in-canada.html | Elected a Vice President Of Seiberling in Canada | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/social-gains-to-fight-communism.html | Social Gains to Fight Communism | True | FRANK R. CROSSWAITH, | 1980-06-20 | RE000061203 | B00000360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/carloadings-show-85-drop-in-week-697026-total-also-64-under-showing.html | CARLOADINGS SHOW 8.5% DROP IN WEEK; 697,026 Total Also 6.4% Under Showing for Year Ago and 1.8% Below 1950 Period | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/house-bill-voted-on-cotton-parity-lowers-base-and-lifts-price-on.html | HOUSE BILL VOTED ON COTTON PARITY; Lowers Base and Lifts Price on Higher '52 Crop Grades -- Measure Goes to Senate | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/trade-publicity-urged-longterm-drive-suggested-to-educate-consumer.html | TRADE PUBLICITY URGED; Long-Term Drive Suggested to Educate Consumer on Imports | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/two-lobby-candelabra-at-library-up-for-sale.html | Two Lobby Candelabra At Library Up for Sale | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/loans-to-business-show-tenth-drop-34000000-decline-is-noted-in-week.html | LOANS TO BUSINESS SHOW TENTH DROP; $34,000,000 Decline Is Noted in Week by Reserve Bank for Member Institutions | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/nuptials-of-rita-m-rao-she-is-wed-in-mt-kisco-to-lieut-robert-f-c.html | NUPTIALS OF RITA M. RAO; She Is Wed in Mt. Kisco to Lieut. Robert F. C. Winger, U. S. A. | True | SpeCial to Nmw No' Tzzs.. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/southern-issue-cleared-company-authorized-to-market-1004510-5.html | SOUTHERN ISSUE CLEARED; Company Authorized to Market 1,004,510 $5 Common Shares | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/daughter-to-mrs-r-w-barney.html | Daughter to Mrs. R. W. Barney[ | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/phil-silvers-taken-ill.html | Phil Silvers Taken Ill | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/student-rating-deferred-cobb-asks-draft-boards-to-wait-for.html | STUDENT RATING DEFERRED; Cobb Asks Draft Boards to Wait for Standings Until July 15 | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/elizabeth-ii-takes-birthday-salute-rides-balky-chestnut-at-historic.html | Elizabeth II Takes Birthday Salute; Rides Balky Chestnut at Historic Rite of Color Trooping | True | By Tania Long | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/a-kremlin-boomerang.html | A KREMLIN BOOMERANG | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/sain-winner-64-driving-in-2-runs-hurls-7hitter-for-yankees-seventh.html | SAIN WINNER, 6-4, DRIVING IN 2 RUNS; Hurls 7-Hitter for Yankees' Seventh Victory in a Row Over the White Sox | True | By Joseph M Sheehan | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/blockson-chemical-to-offer-common.html | BLOCKSON CHEMICAL TO OFFER COMMON | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/aw-shucks-he-wanted-to-be-a-hans-wagner.html | Aw, Shucks! He Wanted To Be 'a Hans Wagner' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/u-s-contract-bill-is-opposed.html | U. S. Contract Bill Is Opposed | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/dr-kirk-sees-need-to-consider-peace-at-columbias-commencement-he.html | DR. KIRK SEES NEED TO CONSIDER PEACE; At Columbia's Commencement He Warns Against Conclusion That War Is Inevitable | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/handbag-opening-monday.html | Handbag Opening Monday | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/fete-notes-25-years-of-hillside-hospital.html | FETE NOTES 25 YEARS OF HILLSIDE HOSPITAL | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/brando-is-sought-for-metro-movie-studio-would-like-actor-to-play.html | BRANDO IS SOUGHT FOR METRO MOVIE; Studio Would Like Actor to Play Mark Anthony Role in Its 'Julius Caesar' | True | By Thomas M. Pryor | 1980-06-20 | RE0000061203 | B00000360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/quill-thanks-a-f-l-expresses-appreciation-for-help-in-the-columbia.html | QUILL THANKS A. F. L.; Expresses Appreciation for Help in the Columbia Strike | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/bank-of-england-report-notes-in-circulation-show-an-increase-for.html | BANK OF ENGLAND REPORT; Notes in Circulation Show an Increase for Week | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/senate-vote-rejecting-motion-to-kill-controls.html | Senate Vote Rejecting Motion to Kill Controls | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/r-h-macy-co-changes.html | R. H. Macy & Co. Changes | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/batista-to-be-candidate-in-53.html | Batista to Be Candidate in '53 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/3-nations-redeem-funds-chile-turkey-syria-buy-back-9100000-in-own.html | 3 NATIONS REDEEM FUNDS; Chile, Turkey, Syria Buy Back $9,100,000 in Own Currencies | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/reds-nip-phils-53-and-sweep-series-perkowski-hurls-6hitter-to-take.html | REDS NIP PHILS, 5-3, AND SWEEP SERIES; Perkowski Hurls 6-Hitter to Take Fifth Victory -- Adams, Borkowski Pace Attack | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/new-haven-votes-3-on-preferred-payment-is-made-out-of-1949-income-a.html | NEW HAVEN VOTES $3 ON PREFERRED; Payment Is Made Out of 1949 Income -- Arrears Cut to $12 a Share as of Dec. 31, '51 | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/wood-field-and-stream-fluke-and-flounders-fail-to-cooperate-fishing.html | Wood, Field and Stream; Fluke and Flounders Fail to Cooperate -- Fishing Improves With Flooding Tide | True | By Raymond R. Camp | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/mrs-david-coverdale.html | MRS. DAVID COVERDALE | True | Special to TF-S lLv ZOP_.K TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/j-frank-graham.html | J. FRANK GRAHAM | True | Special to NEW NoIu TLZS. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/sitdown-cancels-34-flights-here-american-airlines-moves-to-sue-t-w.html | SITDOWN CANCELS 34 FLIGHTS HERE; American Airlines Moves to Sue T. W. U. for Damages -- Union Tells Men to Return | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/western-michigan-wins.html | Western Michigan Wins | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/red-trial-witness-spends-silent-day-seated-on-the-stand-he-hears.html | RED TRIAL WITNESS SPENDS SILENT DAY; Seated on the Stand, He Hears Prosecution and Defense Read Bits From Books | True | By Harold Faber | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/warner-bros-net-off-in-six-months-but-share-earnings-rise-after.html | WARNER BROS. NET OFF IN SIX MONTHS; But Share Earnings Rise After Part of Common Is Retired -- Other Reports Given | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/advances-in-treating-tuberculosis-are-shown-in-tests-of-new-drugs.html | Advances in Treating Tuberculosis Are Shown in Tests of New Drugs; Results of Clinical Trials on 200 Human Victims With Isoniazid and Isopropyl Are Told to Chest Physicians | True | By William L. Laurence | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/clevelandlevenclosky.html | ClevelandLevenclosky | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061203 | B00000360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/ship-historians-meet-new-york-chapter-has-session-aboard-the.html | SHIP HISTORIANS MEET; New York Chapter Has Session Aboard the Excambion | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/telephone-costs-cited-mchugh-suggests-rates-should-cover.html | TELEPHONE COSTS CITED; McHugh Suggests Rates Should Cover Pre-Inflation Plant | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/oswald-f-marquardt.html | OSWALD F. MARQUARDT | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/fruits-in-plenty-reaching-stalls-large-grade-a-eggs-rise-but-beef-a.html | FRUITS IN PLENTY REACHING STALLS; Large Grade A Eggs Rise but Beef and Some Vegetables Show Drop in Prices | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/east-german-army-speeded-by-soviet-air-squads-and-tank-division-by.html | EAST GERMAN ARMY SPEEDED BY SOVIET; Air Squads and Tank Division by Year's End and Retooling of Arms Plants Held Aim | True | By Drew Middleton | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/cited-for-25-years-as-rabbi.html | Cited for 25 Years as Rabbi | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/zinc-price-is-cut-again.html | Zinc Price Is Cut Again | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/first-negro-referees-title-bout.html | First Negro Referees Title Bout | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/de-vicenzo-leader-in-opening-round-of-ardmore-open-golf-argentine.html | De Vicenzo Leader in Opening Round of Ardmore Open Golf; ARGENTINE GETS 65 FOR 2-STROKE EDGE | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/jacobsbaumritter.html | Jacobs—Baumritter | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/ecuadors-voting-hailed-president-says-democracy-has-deep-roots-in.html | ECUADOR'S VOTING HAILED; President Says Democracy Has 'Deep Roots' in Country | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/city-utility-tax-curbed-court-of-appeals-bars-levy-on-burglar-alarm.html | CITY UTILITY TAX CURBED; Court of Appeals Bars Levy on Burglar Alarm Service | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/sales-at-wholesale-increase-5-in-april.html | SALES AT WHOLESALE INCREASE 5% IN APRIL | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/new-lubricant-on-market.html | New Lubricant on Market | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/bank-clearings-decline-total-14788598000-for-week-against.html | BANK CLEARINGS DECLINE; Total $14,788,598,000 for Week Against $17,050,188,000 in '51 | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/university-women-here-elect-a-new-president.html | University Women Here Elect a New President | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/emergency-supplies-cleared-by-strikers.html | EMERGENCY SUPPLIES CLEARED BY STRIKERS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/army-asks-29000-in-august-draft.html | ARMY ASKS 29,000 IN AUGUST DRAFT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/deakin-wins-stock-car-race.html | Deakin Wins Stock Car Race | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/senate-group-approves-carney.html | Senate Group Approves Carney | True | | 1980-06-20 | RE000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/15c-combined-ride-to-be-ended-july-1-all-fares-10-cents-transit.html | 15C COMBINED RIDE TO BE ENDED JULY 1; ALL FARES 10 CENTS; Transit Board, With Approval of Mayor, Issues Order -- City to Gain $11,900,000 | True | By Paul Crowell | 1980-06-20 | RE000061203 | B00000360666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/germans-view-u-n-steps-at-koje-as-similar-to-war-criminals-acts.html | Germans View U. N. Steps at Koje As Similar to War Criminals' Acts; Feeling Is Widespread That Jailed Nazis Did Nothing Different Yet Were Punished -- U. S. Is Considered Naive on Reds | True | By Jack Raymond | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/london-times-to-change-its-editor-haley-of-b-b-c-succeeding-casey.html | London Times to Change Its Editor, Haley of B. B. C. Succeeding Casey; New Chief of 'The Thunderer' of Britain's Press Likely to Maintain Policies | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/taft-says-general-sidesteps-issues-finds-own-chances-improved-since.html | TAFT SAYS GENERAL SIDESTEPS ISSUES; Finds Own Chances Improved Since Eisenhower's Return - - Scores 'Implications' | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/the-end-of-la-razon.html | THE END OF LA RAZON | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/macys-spokesman-assails-trade-law-tells-senate-inquiry-private.html | MACY'S SPOKESMAN ASSAILS TRADE LAW; Tells Senate Inquiry Private Price Fixing Works Against Interests of Consumer | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/two-research-units-to-merge.html | Two Research Units to Merge | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/mrs-rudels-team-triumphs-with-138-creek-golfer-is-victor-with-mrs.html | MRS. RUDEL'S TEAM TRIUMPHS WITH 138; Creek Golfer Is Victor With Mrs. Torgerson in 2-Day Event on Long Island | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/u-s-ceiling-raised-on-copper-goods-steelman-rules-out-subsidy-as.html | U. S. CEILING RAISED ON COPPER GOODS; Steelman Rules Out Subsidy as Inflationary -- Plan to Lift Over-All Cost 0.6c Pound | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/colors-presented-at-naval-academy-picturesque-tradition-dates-from.html | COLORS PRESENTED AT NAVAL ACADEMY; Picturesque Tradition Dates From 1871 -- Farewell Balls Precede Today's Graduation | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/steel-strike-end-by-monday-is-possible-senate-is-told-majority.html | Steel Strike End by Monday Is Possible, Senate Is Told; Majority Leader Makes the Announcement After Report on White House Parleys -- One Company Reaches Settlement | True | By Joseph A. Loftus | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-06 | 1952-06-06 | https://www.nytimes.com/1952/06/06/archives/61-at-nyu-to-get-commissions.html | 61 at N.Y.U. to Get Commissions | True | | 1980-06-20 | RE0000061203 | B00000360666 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/union-asks-inland-steel-talks.html | Union Asks Inland Steel Talks | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/new-tunisia-plan-drafted-by-france-reforms-would-take-control-from.html | NEW TUNISIA PLAN DRAFTED BY FRANCE; Reforms Would Take Control From Resident General and Give It to Mixed Tribunal | True | By Robert C. Doty | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/inewofficers-wed-atnaval-agademy-13-graduates-take-brides-at.html | iNEW.OFFiCERS WED :ATNAVAL ACADEMY; ' 13 Graduates Take Brides at Nuptials in Main Chapel and St. Andrew's'at Anntpolis | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/philco-to-match-51-shareholders-told.html | PHILCO TO MATCH '51, SHAREHOLDERS TOLD | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/rev-robert-ohea.html | REV. ROBERT O'HEA | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE0000061204 | B00000360667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/financial-reporting-is-marketing-must.html | FINANCIAL REPORTING IS MARKETING 'MUST' | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/greece-said-to-be-ready-acting-premier-dispute-papagos-on-armys.html | GREECE SAID TO BE READY; Acting Premier Dispute Papagos on Army's Capabilities | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/miss-connolly-gains-tennis-final-at-manchester-but-miss-brough-is.html | Miss Connolly Gains Tennis Final at Manchester but Miss Brough Is Beaten; U. S. CHAMPION WINS IN ENGLISH TOURNEY | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/pentathlon-lead-goes-to-marthur-seattle-athlete-wins-run-to-pace.html | PENTATHLON LEAD GOES TO M'ARTHUR; Seattle Athlete Wins Run to Pace Troy in Competition for the U. S. Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/joins-washer-company-widow-of-president-is-elected-vice-president.html | JOINS WASHER COMPANY; Widow of President Is Elected Vice President by Board | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/danif_i_-l-park.html | DANIF _I_ L. PARK | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/penn-state-stops-villanova-9-to-6-will-represent-district-2-in-n-c.html | PENN STATE STOPS VILLANOVA, 9 TO 6; Will Represent District 2 in N. C. A. A. 'World Series' -- Cornell Tops Colgate | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/tear-gas-curbs-north-koreans.html | Tear Gas Curbs North Koreans | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/calgary-signs-u-s-tackle.html | Calgary Signs U. S. Tackle | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/pilots-may-tie-up-west-coast-ports-deck-officers-union-charges.html | PILOTS MAY TIE UP WEST COAST PORTS; Deck Officers' Union Charges Lockout by Shipowners as Sailors' Strike Continues | True | Special to THE NEW YORK TIMES | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/joseph-n-moonoux-t-rime-maazse-nii.html | josePH n. M'oonoux t riME MAaAZSE nII | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/white-sox-3-in-8th-check-senators-43.html | WHITE SOX 3 IN 8TH CHECK SENATORS, 4-3 | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/czechs-fly-over-us-zone-two-migs-are-identified-by-army-post-in.html | CZECHS FLY OVER U.S. ZONE; Two MIG's Are Identified by Army Post in West Germany | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/airline-stoppage-passes-third-day-1000-at-american-punch-clock-but.html | AIRLINE STOPPAGE PASSES THIRD DAY; 1,000 at American Punch Clock but Do no Work -- Company Prepares $250,000 Suit | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/wiley-backs-europe-policy-warns-party-and-scores-taft-policy-on.html | Wiley Backs Europe Policy; Warns Party and Scores Taft; POLICY ON EUROPE BACKED BY WILEY | True | By William S. White | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/park-group-seeks-to-end-vandalism-urges-approval-of-ordinance.html | PARK GROUP SEEKS TO END VANDALISM; Urges Approval of Ordinance Holding Parents Responsible for Damage by Children | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/municipal-forum-next-week.html | Municipal Forum Next Week | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/retired-detective-dropping-in-for-chat-fires-5-shots-to-rout-thugs.html | Retired Detective, Dropping in for Chat, Fires 5 Shots to Rout Thugs at Beer Plant | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/court-orders-ads-mccarran-accused-of-instigating-boycott-of-las.html | COURT ORDERS ADS; McCarran Accused of Instigating Boycott of Las Vegas Paper | True | | 1980-06-20 | RE0000061204 | B00000360667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/9638-4fs-reclassified-1a.html | 9,638 4-F's Reclassified 1-A | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/hopes-are-held-out-to-tucker-creditors.html | HOPES ARE HELD OUT TO TUCKER CREDITORS | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/asian-reds-to-meet-peiping-group-calls-a-peace-conference-for.html | ASIAN REDS TO MEET; Peiping Group Calls a 'Peace' Conference for Pacific | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/u-s-gives-france-50000000-order-contracts-for-navy-goods-are-in.html | U. S. GIVES FRANCE $50,000,000 ORDER; Contracts for Navy Goods Are In Addition to Lisbon Plan to Spend $200,000,000 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/controllers-to-revise-manual.html | Controllers to Revise Manual | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/cards-trip-phils-54-lowrey-sends-in-winning-run-with-a-fly-in.html | CARDS TRIP PHILS, 5-4; Lowrey Sends in Winning Run With a Fly in Seventh | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/william-b-mackey.html | WILLIAM B. MACKEY | True | Special to Nzw Noc Txrs, | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/shifting-avenues-bewilder-bronx-if-youre-seeking-saxon-avenue-look.html | SHIFTING AVENUES BEWILDER BRONX; If You're Seeking Saxon Avenue Look for Hillman -- Or Wait, It Might Be Norman | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/cabinet-approves-bonn-defense-pact-accord-sent-to-upper-house-with.html | CABINET APPROVES BONN DEFENSE PACT; Accord Sent to Upper House With a Warning Soviet Would Take Over Neutral Germany | True | By Drew Middleton | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/helmet-of-british-bobby-giving-way-to-peaked-cap.html | Helmet of British Bobby Giving Way to Peaked Cap | True | By the United Press. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/korean-students-advised-take-1st-ship-home-when-study-is-over-envoy.html | KOREAN STUDENTS ADVISED; Take 1st Ship Home When Study Is Over, Envoy Here Urges | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/a-general-rings-the-bell-with-and-for-gis-abroad.html | A General Rings the Bell With and for G.I.'s Abroad | True | By the United Press. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/colombia-police-accused-charged-with-ransacking-home-of-protestant.html | COLOMBIA POLICE ACCUSED; Charged With Ransacking Home of Protestant Missionary | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/blast-reported-at-soviet-base.html | Blast Reported at Soviet Base | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/abdul-ilah-returns-to-iraq.html | Abdul Ilah Returns to Iraq | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/villiam-h-hooer-ited-of-anagondi-copper-mining-firm-presiden-dies-a.html | V/ILLIAM H. HOOER, ItE/D OF ANAGONDI; Copper Mining Firm Presiden Dies .at 63--*Was. a Leader. 'In Montana Industry | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/mayor-interprets-end-of-15cent-ride-it-will-aid-citys-finances-he.html | MAYOR INTERPRETS END OF 15-CENT RIDE; It Will Aid City's Finances, He Says -- Change in 'Basic' Fare Now Is Rejected | True | By Paul Crowell | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/president-arrives-for-missouri-visit-flies-to-reunion-with-buddies.html | PRESIDENT ARRIVES FOR MISSOURI VISIT; Flies to Reunion With Buddies of '17 -- to Give Major Talk on U. S. Security Today | True | By Anthony Leviero | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/heatherbelle-best-in-greyhound-show.html | HEATHERBELLE BEST IN GREYHOUND SHOW | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/reds-in-the-u-s-received-briefing-on-war-roles-trial-witness-says.html | Reds in the U. S. Received Briefing On War Roles, Trial Witness Says; But Lautner, an Ex-Communist Party Aide, Is Thwarted in His Attempt to Tell What They Were Taught to Do | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/heroic-work-saved-17-off-bahamas-wreck.html | HEROIC WORK SAVED 17 OFF BAHAMAS WRECK | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/africa-to-be-topic-of-church-session-national-council-calls-special.html | AFRICA TO BE TOPIC OF CHURCH SESSION; National Council Calls Special Conference for June 16-25 at Wittenberg College | True | By Preston King Sheldon | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/u-n-press-group-to-circulate-code-it-also-would-cooperate-with-but.html | U. N. PRESS GROUP TO CIRCULATE CODE; It Also Would Cooperate With But Not Call a World Parley -- Publishers Hit Censoring | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/us-paris-hospital-starts-fund-drive-will-ask-tourists-to-donate.html | U.S. PARIS HOSPITAL STARTS FUND DRIVE; Will Ask Tourists to Donate $350,000 to Meet Deficit in Maintaining Services | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/anne-0-didriksen-bride-of-former-marine.html | Anne 0. Didriksen Bride of Former Marine;' | True | Special to T Nw Your TIMrS. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/south-korea-cites-u-n-units.html | South Korea Cites U. N. Units | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/early-end-is-sought-to-lumber-controls.html | EARLY END IS SOUGHT TO LUMBER CONTROLS | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/students-designs-shown-annual-fashions-exhibition-to-open-at.html | STUDENTS DESIGNS SHOWN; Annual Fashions Exhibition to Open at Traphagen School | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/pope-sees-new-york-publisher.html | Pope Sees New York Publisher | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/european-trade-pressed-u-n-economic-council-hears-ece-report-on.html | EUROPEAN TRADE PRESSED; U. N. Economic Council Hears E.C.E. Report on East-West Aim | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/chaplain-of-first-army-to-be-made-monsignor.html | Chaplain of First Army To Be Made Monsignor | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/south-stars-win-in-lacrosse-157-virginia-collegians-pace-late-drive.html | SOUTH STARS WIN IN LACROSSE, 15-7; Virginia Collegians Pace Late Drive to Help Rout North in Runyon Fund Benefit | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/cold-war-in-berlin-cemeteries.html | Cold War in Berlin Cemeteries | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/indians-vanquish-athletics-11-to-4-rosen-hits-homer-in-14blow.html | INDIANS VANQUISH ATHLETICS, 11 TO 4; Rosen Hits Homer in 14-Blow Attack That Helps Lemon to Gain Fifth Triumph | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/democratic-outing-today.html | Democratic Outing Today | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/african-tribesmen-quit-trouble-areas.html | AFRICAN TRIBESMEN QUIT TROUBLE AREAS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/mearl-pearl-essence-available.html | Mearl Pearl Essence Available | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/dr-grosvenor-white-i.html | DR. GROSVENOR WHITE, I | True | Special to Ta Nsw Yo TNZS. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/london-pressure-sends-cocoa-dow-prices-off-19-to-28-points-here.html | LONDON PRESSURE SENDS COCOA DOW]; Prices Off 19 to 28 Points Here -- Sugar Irregular, Oils Gain, Rubber and Hides Lower | True | | 1980-06-20 | RE0000061204 | B00000360667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/roe-routed-in-9th-wins-5th-time-64-stays-unbeaten-as-dodgers-nip.html | ROE, ROUTED IN 9TH, WINS 5TH TIME, 6-4; Stays Unbeaten as Dodgers Nip Rally After Reds Get All Runs in Last Frame | True | By Roscoe McGowen | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/ford-plant-votes-strike-jersey-workers-protest-heat-ventilation-and.html | FORD PLANT VOTES STRIKE; Jersey Workers Protest Heat, Ventilation and Speed-Up | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/roswell-hildebrand.html | ROSWELL HILDEBRAND | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/new-yorks-failure.html | NEW YORK'S FAILURE | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/david-weiner.html | DAVID WEINER | True | Special tO Tal lzw YOTtK TnE.. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/barbara-watkin5-iied-in-i3tiapel-gowned-in-white-organdy-for.html | BARBARA 'WATKIN5' ,IIED IN i3tIAPEL; Gowned In White Organdy for Wedding; at Little Church to '! Wilson D. McElhinny | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/harvie-ward-returns.html | Harvie Ward Returns | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/state-women-pick-candidates.html | State Women Pick Candidates | True | Special to THE NEW YORK TIMES | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/ghost-town-savior-diesi-i-lew-reese-revived-scio-ohio-t-with.html | GHOST TOWN SAVIOR DIESI; I Lew Reese Revived Scio, Ohio, t , With Pottery Business I | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/grotewohl-in-news-again-east-german-premier-now-said-to-have-been.html | GROTEWOHL IN NEWS AGAIN; East German Premier Now Said to Have Been on Rest Cure | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/115-ton-for-zinc-concentrates.html | $115 Ton for Zinc Concentrates | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/plans-new-newspaper-new-jersey-publisher-to-start-levittown-pa.html | PLANS NEW NEWSPAPER; New Jersey Publisher to Start Levittown, Pa., Evening Daily | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/maglie-suffers-second-setback-in-pittsburgh-night-game-81-giant-ace.html | Maglie Suffers Second Setback In Pittsburgh Night Game, 8-1; Giant Ace Halted After 13 Victories in a Row Over Pirates -- Thomson's Homer Averts Shut-Out by Dickson | True | By John Drebinger | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/rev-j-w-johnston.html | REV. J. W. JOHNSTON | True | By Religious News Se7ce. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/interim-champion-sought.html | Interim Champion Sought | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/china-reds-accuse-french-of-bombings.html | CHINA REDS ACCUSE FRENCH OF BOMBINGS | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/u-n-gains-ground-against-malaria-reports-progress-in-reducing.html | U. N. GAINS GROUND AGAINST MALARIA; Reports Progress in Reducing Southeast Asia Deaths and in Training Native Aides | True | Special to THE NEW YORK TIMES | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/fowler-denounces-control-bill-rider-defense-production-chief-says.html | FOWLER DENOUNCES CONTROL BILL RIDER; Defense Production Chief Says Lifting of Curbs on Imports Could Wreck Rearming | True | By Charles E. Egan | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/realty-financing.html | REALTY FINANCING | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/electric-bond-to-amend-plan-submitted-to-s-e-c-for-disposal-of.html | Electric Bond to Amend Plan Submitted To S. E. C. for Disposal of United Gas Stock | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/israelis-see-talal-deposed.html | Israelis See Talal Deposed | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/bonds-and-shares-on-london-market-prices-generally-yield-early.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Yield Early Gains -- Dollar Stocks Firm Because of Rise Here | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/-surrender-to-dixiecrats-is-charged-to-eisenhower.html | ' Surrender to Dixiecrats' Is Charged to Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/taylor-takes-lead-in-metro-vaquero-he-will-be-starred-in-film-as-an.html | TAYLOR TAKES LEAD IN METRO 'VAQUERO'; He Will Be Starred in Film as an Early Texas Cattle Baron -- Farrow Named Director | True | By Thomas M. Pryor | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/stenson-brothers-midwest-wholesalers-charged-with-violating.html | Stenson Brothers, Midwest Wholesalers, Charged With Violating Ceilings on Twine | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/the-screen-in-review-young-man-with-ideas-new-comedy-with-glenn.html | THE SCREEN IN REVIEW; ' Young Man With Ideas,' New Comedy With Glenn Ford, Makes Debut at Globe | True | By Bosley Crowther | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/bombers-bow-93-to-hornsbys-club-courtney-gets-3run-homer-and-dyck.html | BOMBERS BOW, 9-3, TO HORNSBYS CLUB; Courtney Gets 3-Run Homer and Dyck Hits for Circuit Twice to Halt Yankees | True | By Louis Effrat | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/the-foreign-aid-bargain.html | THE FOREIGN AID "BARGAIN" | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/cotton-futures-continue-strong-final-prices-here-are-up-18-to-47.html | COTTON FUTURES CONTINUE STRONG; Final Prices Here Are Up 18 to 47 Points on Active Months With New Outside Buying | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/bar-of-guatemala-urges-ban-on-reds.html | BAR OF GUATEMALA URGES BAN ON REDS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/british-get-east-german-phone-bill-reds-ease-curbs-in-berlin.html | British Get East German Phone Bill; Reds Ease Curbs in Berlin Suburbs; BRITAIN ALSO GETS GERMAN PHONE BILL | True | By Walter Sullivan | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/tralph-d-klebes-of-ne-rohelle-city-manager-whohelped-to-perfect.html | tRALPH D. KLEBES OF NE RO(HELLE; City Manager Who'Helped to Perfect Form of Government Dies at the Age of 56 | True | qpeedal to Tag kqw YozE TZMZS.. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/new-items-shown-at-canadian-fair-home-furnishings-dolls-toys-and.html | NEW ITEMS SHOWN AT CANADIAN FAIR; Home Furnishings, Dolls, Toys and Leather Goods From Europe Are Displayed | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/books-authors.html | Books -- Authors | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/lovett-may-shift-orders-for-steel-plans-to-give-priority-items-to.html | LOVETT MAY SHIFT ORDERS FOR STEEL; Plans to Give Priority Items to Non-Struck Mills - Peace Talks Slow, Resume Today | True | By Joseph A. Loftus | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/britons-honor-u-s-professor.html | Britons Honor U. S. Professor | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/wood-field-and-stream-anglers-irked-at-camp-operators-are-often.html | Wood, Field and Stream; Anglers Irked at Camp Operators Are Often Themselves at Fault | True | By Raymond R. Camp | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/commodity-index-eases-drops-from-2937-wednesday-to-2933-on-thursday.html | COMMODITY INDEX EASES; Drops From 293.7 Wednesday to 293.3 on Thursday | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/herbert-c-taylor.html | HERBERT C. TAYLOR | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/a-victory-for-the-public.html | A VICTORY FOR THE PUBLIC | True | | 1980-06-20 | RE0000061204 | B00000360667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/pisciotta-gains-final-schweiger-also-triumphs-in-p-s-a-l-tennis.html | PISCIOTTA GAINS FINAL; Schweiger Also Triumphs In P. S. A. L. Tennis Tourney | True | | 1980-06-20 | RE000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/u-s-army-car-bombed-20-reds-are-held-in-affair-in-leghorn-driver.html | U. S. ARMY CAR BOMBED; 20 Reds Are Held in Affair in Leghorn -- Driver Unhurt | True | | 1980-06-20 | RE000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/steel-plant-brings-750000.html | Steel Plant Brings $750,000 | True | | 1980-06-20 | RE000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/april-steel-payroll-and-workweek-drop.html | APRIL STEEL PAYROLL AND WORK-WEEK DROP | True | | 1980-06-20 | RE000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/israel-wins-verdict-in-frontier-quarrel.html | ISRAEL WINS VERDICT IN FRONTIER QUARREL | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/2-men-arraigned-in-gold-smuggling-case-just-business-offense-lawyer.html | 2 MEN ARRAIGNED IN GOLD SMUGGLING; Case Just 'Business Offense,' Lawyer Asserts of $75,000 Shipment at Idlewild | True | | 1980-06-20 | RE000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/mrs-cars-altscrul.html | MRS. CAR.S ALTSCRUL | True | | 1980-06-20 | RE000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-06-20 | RE000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/bank-to-increase-stock-shareholders-of-camden-trust-to-vote-on-plan.html | BANK TO INCREASE STOCK; Shareholders of Camden Trust to Vote on Plan June 18 | True | | 1980-06-20 | RE000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/diplomatic-missions-raised.html | Diplomatic Missions Raised | True | | 1980-06-20 | RE000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/alden-b-west.html | ALDEN B. WEST | True | Special to THE NrW YORK T:rg. | 1980-06-20 | RE000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/savitt-beats-walton.html | Savitt Beats Walton | True | | 1980-06-20 | RE000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/depression-in-dubuque.html | DEPRESSION IN DUBUQUE | True | | 1980-06-20 | RE000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/soviet-recalls-panyushkin-will-send-zarubin-to-u-s-soviet-replaces.html | Soviet Recalls Panyushkin; Will Send Zarubin to U. S.; SOVIET REPLACES ITS ENVOY TO U. S. | True | By Walter H. Waggoner | 1980-06-20 | RE000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/7-red-jets-bagged-in-korea-air-war-2-other-migs-damaged-when.html | 7 RED JETS BAGGED IN KOREA AIR WAR; 2 Other MIG's Damaged When Attempted Ambush Becomes Death Trap for Enemy | True | | 1980-06-20 | RE000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/iiohn-w-lee.html | iIOHN W. LEE | True | .pecial to 11 N-W YOL T[. | 1980-06-20 | RE000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/sales-of-bungalows-approved.html | Sales of Bungalows Approved | True | | 1980-06-20 | RE000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/cranford-has-its-day-coffee-and-doughnuts-served-to-commuters-as.html | CRANFORD HAS ITS DAY; Coffee and Doughnuts Served to Commuters as Part of Fete | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/air-battle-over-korea.html | AIR BATTLE OVER KOREA | True | | 1980-06-20 | RE000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/mrs-michalis-is-wed-former-priscilla-howe-ii-bride-of-francis-c.html | MRS. MICHALIS IS WED; Former Priscilla. Howe II Bride of Francis C. Lawrance * | True | | 1980-06-20 | RE000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/2-indicted-in-gem-thefts-alleged-principals-in-series-of-robberies.html | 2 INDICTED IN GEM THEFTS; Alleged Principals In Series of Robberies Here Plead Not Guilty | True | | 1980-06-20 | RE000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/cincinnati-paper-sold-to-employes-portsmouth-steel-purchases.html | CINCINNATI PAPER SOLD TO EMPLOYES; Portsmouth Steel Purchases Enquirer on Staff's Pledge to Cover $7,600,000 Price | True | By Alvin Shuster | 1980-06-20 | RE000061204 | B00000360667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/783-are-graduated-at-naval-academy-fechteler-tells-those-getting.html | 783 ARE GRADUATED AT NAVAL ACADEMY; Fechteler Tells Those Getting Commissions That Nation Needs Their Leadership | True | By Paul P. Kennedy | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/coast-walkout-denied-boycott-aimed-at-only-certain-growers-farm.html | COAST WALKOUT DENIED; Boycott Aimed at Only Certain Growers, Farm Union Says | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/alexander-flies-to-east-british-defense-secretary-off-to-survey.html | ALEXANDER FLIES TO EAST; British Defense Secretary Off to Survey Korean Problems | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/music-winners-heard-education-league-presents-best-instrumentalists.html | MUSIC WINNERS HEARD; Education League Presents Best Instrumentalists and Vocalists | True | J. B. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/british-women-capture-21-edge-over-u-s-curtis-cup-golf-team-claire.html | British Women Capture 2-1 Edge Over U. S. Curtis Cup Golf Team; Claire Doran and Marjorie Lindsay Victors as Dorothy Kirby-Grace DeMoss and Polly Riley-Pat O'Sullivan Lose | True | By Allison Danzig | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/4000000-for-indiana-utility.html | $4,000,000 for Indiana Utility | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/mrs-benjamin-cushman.html | MRS. BENJAMIN CUSHMAN | True | .pectal tO THu Nzw YOiK Trzc. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/sports-today.html | Sports Today | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/son-to-mrs-valentine-woad.html | Son to Mrs. Valentine Woad | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/liss-webster-wed-to-a-harvard-alumnus.html | liss Webster Wed to a Harvard Alumnus | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/dr-h-d-west-heads-meharry.html | Dr. H. D. West Heads Meharry | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/fireboats-speed-liner-give-nieuw-amsterdam-watery-salute-in-priests.html | FIREBOATS SPEED LINER; Give Nieuw Amsterdam Watery Salute in Priest's Honor | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/adler-leaves-chicago-university-to-set-up-new-philosophy-project.html | Adler Leaves Chicago University To Set Up New Philosophy Project; Institute at San Francisco Will Analyze the Thought of the Western World | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/device-helps-forgetful-tv-actors-keeps-commercials-from-straying.html | Device Helps Forgetful TV Actors, Keeps Commercials From Straying; Device Aids Forgetful TV Actors, Keeps Commercials From Straying | True | By Stacy V. Jones | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/control-of-laclede-sought-by-pipeline.html | CONTROL OF LACLEDE SOUGHT BY PIPELINE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/congress-gets-clark-report.html | Congress Gets Clark Report | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/to-join-the-u-n-charter-interpreted-as-excluding-states-threatening.html | To Join the U. N.; Charter Interpreted as Excluding States Threatening World Peace | True | EUGENE W. BURR | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/grants-by-runyon-fund-418225-allotted-to-research-and-cancer.html | GRANTS BY RUNYON FUND; $418,225 Allotted to Research and Cancer Fellowships | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/wage-rise-sought-for-ferry-crews-board-of-estimate-gets-plea-for-a.html | WAGE RISE SOUGHT FOR FERRY CREWS; Board of Estimate Gets Plea for a 30-to-40% Increase, Sick and Vacation Benefits | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-06-20 | RE0000061204 | B00000360667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/four-mayors-lead-mass-flight.html | Four Mayors Lead Mass Flight | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/mrs-abe-finkelstfin.html | MRS. ABE FINKELSTF-IN | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/-jamie-ending-run-at-the-plymouth-musical-leaves-tonight-after-its-.html | ' JAMIE ENDING RUN AT THE PLYMOUTH; Musical Leaves Tonight After Its 94th Performance -- Jeffreys, Raitt in Cast | True | By Louis Calta | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/hearing-set-on-zoning-realty-board-advises-members-on-offstreet.html | HEARING SET ON ZONING; Realty Board Advises Members on Off-Street Loading | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/aid-bill-vote-put-off-to-monday.html | Aid Bill Vote Put Off to Monday | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/california-conquest-at-palace.html | ' California Conquest' at Palace | True | H. H. T. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/blue-man-with-mccreary-the-rider-favored-in-84th-belmont-stakes.html | Blue Man, With McCreary the Rider, Favored in 84th Belmont Stakes Today; FIELD OF 8 NAMED IN $120,500 RACE | True | BY James Roach | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/mercury-hits-record-83-but-oh-no-not-again.html | Mercury Hits Record 83 But -- Oh, No! Not Again? | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/potato-deliveries-here-are-up-12-prices-top-ceiling-by-3c-a-pound.html | Potato Deliveries Here Are Up 12%; Prices Top 'Ceiling by 3c a Pound; POTATO DELIVERIES INCREASE 12% HERE | True | By Will Lissner | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/colombia-to-sift-constitution.html | Colombia to Sift Constitution | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/dr-frank-huffman-minister-injersey.html | DR. FRANK HUFFMAN, MINISTER INJERSEY | True | ' Special to Ta Nw Yoz Tz.s. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/ipatricia-a-honeker-wo-in-asroranc-i.html | iPATRICIA A. HONEKER wo IN ASrORANC I | True | Special to Tm NEW YOK TEZ. I | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/thomasd-m-cardeza.html | ThfOMAS-D. M. CARDEZA | True | I[clal to Tr,,IE Y. olt TLM.Lq. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/washington-and-lee-confers-two-honors.html | WASHINGTON AND LEE CONFERS TWO HONORS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/mexican-killed-in-election-row.html | Mexican Killed in Election Row | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/starting-a-campaign-against-polio-in-the-schools.html | STARTING A CAMPAIGN AGAINST POLIO IN THE SCHOOLS | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/news-of-food-books-on-how-to-prepare-chinese-dishes-suggest-savory.html | News of Food; Books on How to Prepare Chinese Dishes Suggest Savory But Hard-to-Make Items | True | By Jane Nickerson | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/farrell-to-survey-public-aid.html | Farrell to Survey Public Aid | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/fuel-oil-rise-put-off-ops-to-decide-before-tuesday-whether-to-ask.html | FUEL OIL RISE PUT OFF; O.P.S. to Decide Before Tuesday Whether to Ask Increase | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/business-leases.html | BUSINESS LEASES | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/romans-as-vote-canvassers.html | Romans as Vote Canvassers | True | FOSTER KENNEDY | 1980-06-20 | RE0000061204 | B00000360667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/lumber-production-off-4-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION OFF; 4% Decline Reported for Week, Compared With Year Ago | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/fliers-reluctant-to-fly-one-in-3-reservists-checked-at-base-takes.html | FLIERS RELUCTANT TO FLY; One in 3 Reservists Checked at Base Takes This Stand | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/uv-jacoso___2s-utias-she-is-married-in-deal-n-j-toi-eugene-j.html | uv JAco,so,'___2s .,u,TIAs; !She Is Married in Deal, N. J., tol Eugene J. Arspach Jr, | True | SPecial to TIZ IX'gx-YOIZ: TIMZ.S. ] | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/fraud-overpaying-on-war-contracts-put-at-500000000-inquiry-on.html | FRAUD, OVERPAYING ON WAR CONTRACTS PUT AT $500,000,000; Inquiry on Justice Department Hears It Collected $300,000 in $21,000,000 Cases | True | By Luther A. Huston | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/un-lays-duplicity-to-foe-on-captives-harrison-says-reds-charges.html | U.N. LAYS DUPLICITY TO FOE ON CAPTIVES; Harrison Says Reds' Charges Cover Own Violations -- Talks Suddenly Recessed | True | By Lindesay Parrott | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/guy-richard.html | GUY RICHARDS | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/u-n-health-unit-going-to-korea.html | U. N. Health Unit Going to Korea | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/wistful-first-on-coast.html | Wistful First on Coast | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/walters-named-manager-braves-choose-him-to-replace-grimm-at.html | WALTERS NAMED MANAGER; Braves Choose Him to Replace Grimm at Milwaukee | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/primary-prices-off-01-in-week-index-of-1119-also-is-27-under-that.html | PRIMARY PRICES OFF 0.1% IN WEEK; Index of 111.9% Also Is 2.7% Under That of January, '51 -- Farm, Food Items Up | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/upstate-gets-defense-homes.html | Upstate Gets Defense Homes | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/municipal-financing-in-decline-for-april.html | MUNICIPAL FINANCING IN DECLINE FOR APRIL | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/eden-named-head-of-aid-plan-body-acceptance-of-chairmanship-of.html | EDEN NAMED HEAD OF AID PLAN BODY; Acceptance of Chairmanship of European Group Is Seen as Symbolizing British Shift | True | By Harold Callender | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/patty-berg-cards-75-for-onestroke-lead-over-three-rivals-as-eastern.html | Patty Berg Cards 75 for One-Stroke Lead Over Three Rivals as Eastern Open Starts | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/new-york-plan-endorsed-plan-is-approved-for-utility-stock.html | New York Plan Endorsed; PLAN IS APPROVED FOR UTILITY STOCK | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/texas-leader-rejects-offer.html | Texas Leader Rejects Offer | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/article-9-no-title-new-orecarrier-scrapes-through-illinois-waterway.html | Article 9 -- No Title; New Ore-Carrier Scrapes Through Illinois Waterway -- Gulf Canal Study Gains | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/oil-stocks-increase.html | Oil Stocks Increase | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/tuero-gains-semifinal-wood-schwartz-also-advance-in-interamerican.html | TUERO GAINS SEMI-FINAL; Wood, Schwartz Also Advance in Inter-American Tennis | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/eisenhowers-welcomed-by-torchlight-paraders.html | Eisenhowers Welcomed By Torchlight Paraders | True | | 1980-06-20 | RE0000061204 | B00000360667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/jersey-banker-makes-no-defense-in-frauds.html | JERSEY BANKER MAKES NO DEFENSE IN FRAUDS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/womans-body-in-park-lake.html | Woman's Body in Park Lake | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/auto-output-is-normal-but-sharp-drop-is-seen-unless-steel-strike.html | AUTO OUTPUT IS NORMAL; But Sharp Drop Is Seen Unless Steel Strike Ends Quickly | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/miss-whitehead-excels-triumphs-in-jumping-event-at-duesseldorf.html | MISS WHITEHEAD EXCELS; Triumphs In Jumping Event at Duesseldorf Horse Show | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/bowdoin-unit-dedicated-700000-chemistry-building-honors-great.html | BOWDOIN UNIT DEDICATED; $700,000 Chemistry Building Honors 'Great Teacher' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/city-joins-u-s-in-speeding-grapes-to-girl-7-ill-of-leukemia-in.html | City Joins U. S. in Speeding Grapes To Girl, 7, Ill of Leukemia in South | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/schuman-plan-hits-new-german-snag-industrial-and-union-sources.html | SCHUMAN PLAN HITS NEW GERMAN SNAG; Industrial and Union Sources Protest Order to Dissolve Coal Sales Organization | True | By Jack Raymond | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/price-agreements-held-restrictive-but-medinas-opinion-stirs-defense.html | PRICE AGREEMENTS HELD RESTRICTIVE; But Medina's Opinion Stirs Defense Challenge -- Market for Securities Called Free | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/luce-hails-steel-ruling-tells-lafayette-graduates-u-s-retains.html | LUCE HAILS STEEL RULING; Tells Lafayette Graduates U. S. Retains Political Wisdom Key | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/goes-to-jump-site.html | Goes to Jump Site | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/mrs-park-wins-with-82-her-46-36-takes-low-gross-honors-at-canoe.html | MRS. PARK WINS WITH 82; Her 46, 36 Takes Low Gross Honors at Canoe Brook | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/reds-germ-charges-called-black-lies.html | REDS GERM CHARGES CALLED 'BLACK LIES' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/alien-property-bill-signed.html | Alien Property Bill Signed | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/760-graduated-at-r-p-i-they-are-warned-of-dangers-in-ease-of.html | 760 GRADUATED AT R. P. I.; They Are Warned of Dangers in 'Ease' of Getting Jobs | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/spellmans-art-gift-marked-in-vatican.html | SPELLMAN'S ART GIFT MARKED IN VATICAN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/-progress-is-noted-in-l-i-strike-talks.html | ' PROGRESS IS NOTED IN L. I. STRIKE TALKS | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/addressograph-corp-elects-chief-executive.html | Addressograph Corp. Elects Chief Executive | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/two-tiger-homers-down-red-sox-42-dropo-and-lenhardt-connect-drive.html | TWO TIGER HOMERS DOWN RED SOX, 4-2; Dropo and Lenhardt Connect, Drive in All of the Runs Against Former Mates | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/belmont-ball-aids-blind-in-this-city-annual-event-at-turf-and-field.html | BELMONT BALL AIDS BLIND IN THIS CITY; Annual Event at Turf and Field Club Held for The Lighthouse -- Mrs. Morris Chairman | True | | 1980-06-20 | RE0000061204 | B00000360667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/taft-lead-grows-to-820-in-dakota-corrections-in-county-senator.html | TAFT LEAD GROWS TO 820 IN DAKOTA; Corrections in County Senator Carried 4 to 1 Add Weight to Today's Official Canvass | True | By William M. Blair | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/stocks-push-ahead-led-by-rails-oils-unconfirmed-report-margins.html | STOCKS PUSH AHEAD, LED BY RAILS, OILS; Unconfirmed Report Margins Would Be Eased Also Spurs Forward Movement | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/mays-to-play-for-fort-eustis.html | Mays to Play for Fort Eustis | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/dodd-captors-face-drastic-breakup-koje-prisoner-dispersal-plan.html | DODD CAPTORS FACE DRASTIC BREAK-UP; Koje Prisoner Dispersal Plan Gives Compound 76 Priority -- British Discipline Reds | True | By George Barrett | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/hugh-gallarneau-sr.html | HUGH GALLARNEAU SR. | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/library-wing-opened-st-george-gets-first-regional-branch-in-city.html | LIBRARY WING OPENED; St. George Gets First Regional Branch in City System | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/court-seeks-help-in-rehabilitation-justice-cooper-cites-low-of-pay.html | COURT SEEKS HELP IN REHABILITATION; Justice Cooper Cites Low of Pay Staff as Factor Limiting Aid for First Offender | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/fernando-de-la-vega.html | FERNANDO DE LA VEGA | True | Special to Ta Nsw Yo TNZS. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/civic-aid-plan-urged-for-chronic-disease.html | CIVIC AID PLAN URGED FOR CHRONIC DISEASE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/canada-also-voices-concern.html | Canada Also Voices Concern | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/virginia-r-p-i-share-college-lacrosse-title.html | Virginia, R. P. I. Share College Lacrosse Title | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/business-notes.html | BUSINESS NOTES | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/mrs-winkelman-first-glen-head-golfers-99-21-78-takes-low-net-award.html | MRS. WINKELMAN FIRST; Glen Head Golfer's 99 -- 21 -- 78 Takes Low Net Award | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/artist-8-is-winner-in-big-p-a-l-show.html | ARTIST, 8, IS WINNER IN BIG P. A. L. SHOW | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/naval-stores.html | NAVAL STORES | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/johnson-stands-firm-in-surgicals-strike.html | JOHNSON STANDS FIRM IN SURGICALS STRIKE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/miss-mackie-links-victor-captures-crosscounty-1day-tourney-with.html | MISS MACKIE LINKS VICTOR; Captures Cross-County 1-Day Tourney With Gross 77 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/michae-l-tofko-jr.html | MICHAE L STOFKO JR. | True | pxd&[ to TH. ll .V,W NOlUC TI. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/ray-oppegaro.html | RAY OPPEGARO | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/suit-aims-at-profits-on-inside-knowledge.html | SUIT AIMS AT PROFITS ON 'INSIDE' KNOWLEDGE | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/toll-of-migs-up-to-926.html | Toll of MIG's Up to 926 | True | | 1980-06-20 | RE0000061204 | B00000360667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/curb-exchange-note.html | CURB EXCHANGE NOTE | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/publishers-protest-censorship.html | Publishers Protest Censorship | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/taft-open-to-a-compromise-to-settle-delegate-disputes-favors-fair.html | Taft Open to a Compromise To Settle Delegate Disputes; Favors 'Fair Basis' for Averting Floor Fights as 4,500 Welcome Him in Indianapolis -- Lodge, for Eisenhower, Rejects Offer | True | By W. H. Lawrence | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/im-sandy-wins-by-a-nose-shell-diver-second-at-suffolk-with-angel.html | I'M SANDY WINS BY A NOSE; Shell Diver Second at Suffolk With Angel Food Next | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/u-s-musicians-hailed-milan-press-praises-miss-dow-mitropoulos-for.html | U. S. MUSICIANS HAILED; Milan Press Praises Miss Dow, Mitropoulos for 'Wozzeck' | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/salvage-work-will-close-canal.html | Salvage Work Will Close Canal | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/nepalese-riot-reported-students-said-to-protest-alleged.html | NEPALESE RIOT REPORTED; Students Said to Protest Alleged Interference by India | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/problem-is-posed-by-acrylonitrile-large-producers-in-quandary-on.html | PROBLEM IS POSED BY ACRYLONITRILE; Large Producers in Quandary on Whether to Use Base for Textiles or Fertilizer | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/morton-schiff.html | MORTON SCHIFF | True | Specia{ to Tz .w Noltg Mr.s. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/chile-sells-500-tons-copper.html | Chile Sells 500 Tons Copper | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/elizabeth-votes-sewer-loan.html | Elizabeth Votes Sewer Loan | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/new-drug-hailed-as-arthritis-aid-is-most-potent-nonnarcotic-for.html | NEW DRUG HAILED AS ARTHRITIS AID; Is Most Potent Non-Narcotic for Relief of Pain, Chicago Medical Session Is Told | True | By William L. Laurence | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/mrs-f-p-tompkins-has-son.html | Mrs, F. P. Tompkins Has Son | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/u-s-aides-confer-on-formosa.html | U. S. Aides Confer on Formosa | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/rhee-aide-cool-to-message.html | Rhee Aide Cool to Message | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/philipskapp.html | Philips--Kapp | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/randolphs-margin-9520-official-i-t-u-tally-gives-him-40459-votes.html | RANDOLPH'S MARGIN 9,520; Official I. T. U. Tally Gives Him 40,459 Votes, Sparkman 30,939 | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/may-silk-deliveries-off.html | May Silk Deliveries Off | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/kaye-van-gelder-victors.html | Kaye, Van Gelder Victors | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/lie-denies-a-policy-of-ousting-us-reds-says-u-n-is-not-communist.html | LIE DENIES A POLICY OF OUSTING U.S. REDS; Says U. N. Is Not 'Communist Nest' but Reserves Right to Decide on Employes | True | By A. M. Rosenthal | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/chari_u-b-pearu.html | CHARI_uS B. PEARu/ | True | Specia{ to 'z zw YoJc M. | 1980-06-20 | RE0000061204 | B00000360667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/yugoslav-forces-display-capacities-western-attaches-attend-corps.html | YUGOSLAV FORCES DISPLAY CAPACITIES; Western Attaches Attend Corps War Games to See Command Prowess | True | By M. S. Handler | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/treasurer-is-elected-by-diamond-match-co.html | Treasurer Is Elected By Diamond Match Co. | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/plans-under-way-to-match-walcott-with-marciano-for-september-title.html | Plans Under Way to Match Walcott With Marciano for September Title Bout; MATTHEWS FIGHT BLOCKS PROPOSAL | True | By James P. Dawson | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/official-language-bedevils-indians-many-in-parliament-cannot.html | OFFICIAL LANGUAGE BEDEVILS INDIANS; Many in Parliament Cannot Understand Hindi or Many of 200 Other Tongues | True | By Robert Trumbull | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/ridgway-sees-ruin-facing-communists-if-they-err-on-west-he-warns.html | RIDGWAY SEES RUIN FACING COMMUNISTS IF THEY ERR ON WEST; He Warns Red 'Lords' Against Misconstruing the Allies' 'Tolerance' as Weakness | True | By Benjamin Welles | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/u-s-envoy-says-oatis-appears-in-good-health.html | U. S. Envoy Says Oatis Appears in Good Health | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/100-companies-list-60-billion-assets-national-city-bank-also-finds.html | 100 COMPANIES LIST 60 BILLION ASSETS; National City Bank Also Finds Nation's Top Manufacturers Average 42,000 Workers | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/parents-cautioned-on-childs-eyesight.html | PARENTS CAUTIONED ON CHILD'S EYESIGHT | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/olson-beats-beau-in-tenround-bout-aggressive-honolulu-fighter-gets.html | OLSON BEATS BEAU IN TEN-ROUND BOUT; Aggressive Honolulu Fighter Gets Unanimous Decision in Garden Feature | True | By Joseph C. Nichols | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/donnellys-plane-buzzed-by-soviet-mig-fighters.html | Donnelly's Plane Buzzed By Soviet MIG Fighters | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/1200000-aids-hospitals-pledge-starts-indianapolis-drive-for-new.html | $1,200,000 AIDS HOSPITALS; Pledge Starts Indianapolis Drive for New Facilities | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/james-j-maguire.html | JAMES J. MAGUIRE | True | Special to T Nv,, Yogi[ TIMZS. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/data-on-netherlands-issues.html | Data on Netherlands Issues | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/u-n-chief-warns-rhee-on-tactics-sees-threat-to-democratic-korea-lie.html | U. N. Chief Warns Rhee on Tactics; Sees Threat to Democratic Korea; LIE SENDS WARNING TO RHEE ON POLICY | True | By Thomas J. Hamilton | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/elaine-jackson-a-bride-e-s-o-red-b-rjcat-f-uwsd-d-i-n-g.html | ELAINE JACKSON A BRIDE; E s c red b NJcat f uWsd d i n g | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/veto-of-mccarran-bill-asked.html | Veto of McCarran Bill Asked | True | WILLIAM GOFFEN | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/5000-gift-to-hospital-a-e-smith-foundation-sends-check-to-beth.html | $5,000 GIFT TO HOSPITAL; A. E. Smith Foundation Sends Check to Beth Israel | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/germany-and-france-get-tobacco-funds.html | GERMANY AND FRANCE GET TOBACCO FUNDS | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/simmons-honored-at-pingry.html | Simmons Honored at Pingry | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/twins-psychoses-are-held-related-when-one-of-identical-pair-is.html | TWINS PSYCHOSES ARE HELD RELATED; When One of Identical Pair Is Manic-Depressive, Other Is Found to Be Susceptible | True | By Lucy Freeman | 1980-06-20 | RE0000061204 | B00000360667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/coast-guard-gets-chapel-for-cadets-500000-memorial-structure.html | COAST GUARD GETS CHAPEL FOR CADETS; $500,000 Memorial Structure Dedicated at New London -- Academy Graduates 77 | True | By Edmond J. Bartnett | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/track-stars-ready-for-n-y-a-c-games.html | TRACK STARS READY FOR N. Y. A. C. GAMES | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/germans-seek-cuban-business.html | Germans Seek Cuban Business | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/russian-maneuvers-reported.html | Russian Maneuvers Reported | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/teachers-college-honors-a-janitor-gives-check-commendation-for-long.html | TEACHERS COLLEGE HONORS A JANITOR; Gives Check, Commendation for Long Service to Custodian of Pueblo, Colo., School | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/bituminous-coal-output-eases.html | Bituminous Coal Output Eases | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/lieut-t-w-stanley-weds-in-italy-today.html | LIEUT., T. W. STANLEY WEDS IN ITALY TODAY | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/tomik-new-hamilton-coach.html | Tomik New Hamilton Coach | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/englands-laker-excels-ahmed-of-india-also-stars-as-bowling-marks.html | ENGLAND'S LAKER EXCELS; Ahmed of India Also Stars as Bowling Marks Test Cricket | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/film-slanting-scored-church-group-says-producers-add-sex-to.html | FILM SLANTING SCORED; Church Group Says Producers Add Sex to Biblical Movies | True | By Religious News Service. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/long-island-estate-rented.html | Long Island Estate Rented | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/blood-donations-rise-922-pints-in-day-increase-total-for-june-to.html | BLOOD DONATIONS RISE; 922 Pints in Day Increase Total for June to 3,897 | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/ten-u-s-linksmen-survive-in-france-knowles-maxwell-chapman-gain-in.html | TEN U. S. LINKSMEN SURVIVE IN FRANCE; Knowles, Maxwell, Chapman Gain in Amateur Tourney, but Ward Defaults | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/tb-drugs-increase-relief-food-costs-hungerinducing-effects-to-add-4.html | TB DRUGS INCREASE RELIEF FOOD COSTS; Hunger-Inducing Effects to Add $4 a Month Each for Patients in City Test | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/bowditch.html | BOWDITCH | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/tenants-win-right-to-scan-rent-data-stuyvesant-towns-occupants-may.html | TENANTS WIN RIGHT TO SCAN RENT DATA; Stuyvesant Town's Occupants May Not Challenge Figures, However, Jurist Rules | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/imperial-chemical-reports-increase-net-of-27215815-compares-with.html | IMPERIAL CHEMICAL REPORTS INCREASE; Net of 27,215,815 Compares With 21,767,865 in 1950 -- Capital Rise Proposed | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/french-pact-near-on-trade-disputes-sixteen-chamber-of-commerce.html | FRENCH PACT NEAR ON TRADE DISPUTES; Sixteen Chamber of Commerce Presidents Here in Parleys With Arbitration Officials | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/eisenhower-views-stir-ewing-attack-security-head-says-general-turns.html | EISENHOWER VIEWS STIR EWING ATTACK; Security Head Says General Turns Out to Be 'Typical Republican "Againster"' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/johnson-michigan-golf-captain.html | Johnson Michigan Golf Captain | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/jordans-king-going-to-geneva-brother-accused-of-plot-on-throne.html | Jordan's King Going to Geneva; Brother Accused of Plot on Throne | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/burglars-loot-allan-jones-suite.html | Burglars Loot Allan Jones' Suite | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/taft-claims-6-in-capital-5-unwilling-to-be-committed-senator-puts.html | TAFT CLAIMS 6 IN CAPITAL; 5 Unwilling to Be Committed -- Senator Puts Total at 556 | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/lawyer-finds-law-ends-his-chance-at-12500-job.html | Lawyer Finds Law Ends His Chance at $12,500 Job | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/hodgskinchandler.html | Hodgskin--Chandler | True | Special to Nzw Yoro: TL. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/perez-loses-olympic-trial.html | Perez Loses Olympic Trial | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/chester-k-harvey.html | CHESTER, K, HARVEY' | True | Special to E/'i*gw YOK TZMZS.. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/tiny-toys-of-king-here-from-france-table-and-kitchenware-made-for.html | TINY TOYS OF KING HERE FROM FRANCE; Table and Kitchenware Made for Napoleon's Son Go on Exhibition in 5th Avenue | True | By Sanka Knox | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/61-seniors-commissioned-reserve-officers-at-n-y-u-get-places-in-the.html | 61 SENIORS COMMISSIONED; Reserve Officers at N. Y. U. Get Places in the Army | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/alien-law-used-here-first-time-estonian-seaman-who-jumped-ship.html | ALIEN LAW USED HERE FIRST TIME; Estonian Seaman Who Jumped Ship Twice Is Charged With Violating McCarran Act | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/u-n-mural-approved-dominican-republic-artists-work-to-decorate.html | U. N. MURAL APPROVED; Dominican Republic Artist's Work to Decorate Lobby | True | Special to THE NEW YORK TIMES | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/nylon-vest-saves-g-i-soldier-falls-on-chinese-grenade-suffers-only.html | NYLON VEST SAVES G. I.; Soldier Falls on Chinese Grenade, Suffers Only Minor Bruises | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/stock-split-approved.html | Stock Split Approved | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/utility-gets-ice-service.html | Utility Gets Ice Service | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/escaped-jersey-g-i-arrested.html | Escaped Jersey G. I. Arrested | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/fred-b-cutter.html | FRED B. CUTTER | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/jersey-editor-honored-w-d-mcmurray-of-asbury-park-receives-bnai.html | JERSEY EDITOR HONORED; W. D. McMurray of Asbury Park Receives B'nai B'rith Award | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/dr-dona1d-slaughter.html | DR. DONA1-D SL.'AUGHTER | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/music-notes.html | MUSIC NOTES | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/socony-vacuum-finds-oil-in-gulf-lake-area.html | SOCONY-VACUUM FINDS OIL IN GULF LAKE AREA | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/n-y-u-post-to-dr-mulligan.html | N. Y. U. Post to Dr. Mulligan | True | | 1980-06-20 | RE0000061204 | B00000360667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/high-schools-scored-on-english-teaching.html | HIGH SCHOOLS SCORED ON ENGLISH TEACHING | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/red-sox-get-65000-catcher.html | Red Sox Get $65,000 Catcher | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/williston-junior-school-gets-a-new-headmaster.html | Williston Junior School Gets a New Headmaster | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/sales-on-staten-island.html | Sales on Staten Island | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/may-mottsmith-73-artist-explorer.html | !MAY MOTT.SMITH, 73, ARTIST, EXPLORER | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/elizabeth-marine-killed-in-korea.html | Elizabeth Marine Killed in Korea | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/office-building-on-40th-st-sold-investor-acquires-parcel-near-8th.html | OFFICE BUILDING ON 40TH ST. SOLD; Investor Acquires Parcel Near 8th Ave. -- Union Buys Site on 24th St. for Quarters | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/engineers-chapter-installs-president.html | ENGINEERS CHAPTER INSTALLS PRESIDENT | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/new-ore-ship-speeds-loading.html | New Ore Ship Speeds Loading | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/wheat-recovers-corn-and-oats-off-sharp-upturn-in-rye-is-also-a.html | WHEAT RECOVERS; CORN AND OATS OFF; Sharp Upturn in Rye Is Also a Market Feature -- Crop News Remains Favorable | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/mrs-roger-m-sainz-has-a-sont.html | Mrs. Roger M. Sainz Has a Sont | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/foreign-policy-continuity-formation-of-group-of-specialists-favored.html | Foreign Policy Continuity; Formation of Group of Specialists Favored to Aid Legislators | True | ABRAHAM KRADITOR | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/141447000-bonds-voted-total-of-148-cities-in-28-states-compares.html | $141,447,000 BONDS VOTED; Total of 148 Cities in 28 States Compares With $121,837,476 | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/oil-concern-schools-buy-texas-acreage.html | OIL CONCERN, SCHOOLS BUY TEXAS ACREAGE | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/gonzales-gains-tennis-final.html | Gonzales Gains Tennis Final | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/bond-club-holds-annual-field-day-events-marked-by-golf-tennis.html | BOND CLUB HOLDS ANNUAL FIELD DAY; Events Marked by Golf, Tennis, 'Presidential' Horse Race and Auto Awards | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/lodge-bars-compromise-plan.html | Lodge Bars Compromise Plan | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/distillers-praised-by-frankfort-head.html | DISTILLERS PRAISED BY FRANKFORT HEAD | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/transit-fares-adjusted.html | TRANSIT FARES "ADJUSTED" | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/mrs-george-mdonald.html | MRS. GEORGE M'DONALD | True | Special to NL'W yo TZ | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/widow-gets-half-of-lasker-estate-health-foundation-to-receive.html | WIDOW GETS HALF OF LASKER ESTATE; Health Foundation to Receive Balance -- Employes to Share $100,000 Bequest | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/abroad-the-lesson-of-dday-may-not-be-lost-on-stalin.html | Abroad; The Lesson of D-Day May Not Be Lost on Stalin | True | By Anne O'Hare McCormick | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/harriman-assails-cut-in-foreign-aid-calls-it-dastardly-to-reduce.html | HARRIMAN ASSAILS CUT IN FOREIGN AID; Calls It 'Dastardly' to Reduce Mutual Security -- Frank Views Win C. I. O. Praise | True | By James A. Hagerty | 1980-06-20 | RE0000061204 | B00000360667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/arghbiitop-walsh-j-diesat-age-of-8-first-prelate-of-newark-see.html | ARGHBIItOP WALSH J DIES-AT AGE OF., 8; First Prelate of Newark See Was-Appointed by Pope at its Founding in 1937 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/sgt-sheridan-wins-again-benevolent-association-elects-him-to-his.html | SGT. SHERIDAN WINS AGAIN; Benevolent Association Elects Him to His Third Term | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/boros-among-four-leading-with-137s-cards-66-to-set-links-pace-with.html | BOROS AMONG FOUR LEADING WITH 137'S; Cards 66 to Set Links Pace With Mayfield, Besselink, Blomquist at Ardmore. | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/bruno-haas.html | BRUNO HAAS | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/fund-of-13-billion-for-farm-program-is-voted-by-senate-anderson-for.html | FUND OF 1.3 BILLION FOR FARM PROGRAM IS VOTED BY SENATE; Anderson, Former Agriculture Secretary, Fails in Move to Cut Conservation $100,000,000 | True | By C. P. Trussell | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/expoliceman-to-get-phd-degree-quit-force-so-he-could-aid-youth.html | Ex-Policeman to Get Ph.D. Degree; Quit Force So He Could Aid Youth | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/calder-advances-in-jersey-amateur-russo-comedalist-ousted-by.html | CALDER ADVANCES IN JERSEY AMATEUR; Russo, Co-Medalist, Ousted by Sullivan -- Jacobson Put Out After Five Extra Holes | True | By Lincoln A. Werden | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/the-y-m-c-a-boy-of-the-year.html | THE Y. M. C. A. BOY OF THE YEAR | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/protest-on-red-captives-kohlberg-says-u-n-policy-bars-p-o-ws-from.html | PROTEST ON RED CAPTIVES; Kohlberg Says U. N. Policy Bars P. O. W.'s From Joining Chiang | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/troth-announced-of-miss-i-daughter-of-late-polo-star-lsl-eneaed-to.html | TROTH ANNOUNCED OF MISS I; Daughter of Late Polo Star lsl EnEaed to George Riegei I Jr., Senior at Princeton I | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/brehm-appeals-on-kickbacks.html | Brehm Appeals on 'Kickbacks' | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/north-korea-out-of-olympics.html | North Korea Out of Olympics | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/penn-dixie-gets-loan.html | Penn Dixie Gets Loan | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/premier-accuses-brother.html | Premier Accuses Brother | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/richards-breaks-record-totals-6713-points-to-capture-southern.html | RICHARDS BREAKS RECORD; Totals 6,713 Points to Capture Southern Pacific Decathlon | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/600-paid-for-parking-musician-avoids-111-days-in-jail-for-ignoring.html | $600 PAID FOR PARKING; Musician Avoids 111 Days in Jail for Ignoring 36 Tickets | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/house-subgroup-backs-survey.html | House Subgroup Backs Survey | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/elizabeth-jones-bride-of-expilot-has-5-attendants-at-marriagei.html | ELIZABETH JONES BRIDE OF EX-PILOT; Has 5 Attendants at Marriagel to William Struigy in Church'I of. St. Thomas More | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/the-goddess-mountain.html | THE GODDESS MOUNTAIN | True | | 1980-06-20 | RE0000061204 | B00000360667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/mrs-frank-d-pillaii.html | MRS. FRANK D. PILLA'I-I' | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/2-renamed-to-red-control-unit.html | 2 Renamed to Red Control Unit | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/plan-is-approved-for-utility-stock-sec-decision-for-conclusion-of.html | PLAN IS APPROVED FOR UTILITY STOCK; S.E.C. Decision for Conclusion of Washington Water Power Row Now Goes to Court | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/british-meat-ration-raised.html | British Meat Ration Raised | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/military-rail-fare-extended.html | Military Rail Fare Extended | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/underwater-tv-seeks-the-flying-enterprise-new-british-device-can.html | Underwater TV Seeks the Flying Enterprise; New British Device Can Lead Diver to Clams | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/robert-j-white.html | ROBERT J. WHITE | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/steel-co-head-quits-g-e-peace-of-johnson-steel-and-wire-retires.html | STEEL CO. HEAD QUITS; G. E. Peace of Johnson Steel and Wire Retires After 25 Years | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/eisenhower-in-city-will-aid-managers-in-bid-to-delegates-dewey.html | EISENHOWER IN CITY, WILL AID MANAGERS IN BID TO DELEGATES; Dewey Leads the Welcome at La Guardia -- Second Crowd Hails Him at Columbia | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/cubs-12-safeties-down-braves-72-4-doubles-and-hermanskis-clout-help.html | CUBS' 12 SAFETIES DOWN BRAVES, 7-2; 4 Doubles and Hermanski's Clout Help Lown Triumph Behind 4-Hit Pitching | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/tigers-sign-four-players.html | Tigers Sign Four Players | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/gold-coast-autonomy-spurred.html | Gold Coast Autonomy Spurred | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/use-of-cars-in-city-queried.html | Use of Cars in City Queried | True | KARL H. GOLDSTONE | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/raincheck-on-visit-to-mcgrath.html | Raincheck on Visit to McGrath | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/french-strikers-ousted.html | French Strikers Ousted | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/germans-find-taft-friendly-to-them-their-papers-print-interview.html | GERMANS FIND TAFT FRIENDLY TO THEM; Their Papers Print Interview That Quotes Views Far From an Isolationist Attitude | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/police-fight-strikers-in-bombay.html | Police Fight Strikers in Bombay | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/14-to-become-cantors-liturgical-music-to-be-given-at-commencement.html | 14 TO BECOME CANTORS; Liturgical Music to Be Given at Commencement Tomorrow | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/western-union-asks-93-rate-increase.html | WESTERN UNION ASKS 9.3% RATE INCREASE | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/heads-queens-bar-association.html | Heads Queens Bar Association | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/houston-port-sets-grain-hark.html | Houston Port Sets Grain Hark | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/bonn-commitment-expected-by-israel.html | BONN 'COMMITMENT' EXPECTED BY ISRAEL | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/to-direct-ad-promotion-of-belmont-radio-corp.html | To Direct Ad Promotion Of Belmont Radio Corp. | True | | 1980-06-20 | RE0000061204 | B00000360667 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/the-korean-deadlock.html | THE KOREAN DEADLOCK | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/suggestion-for-mole-control.html | Suggestion for Mole Control | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/robert-merrills-part-baritone-and-roberta-peters-separate-wed-10.html | ROBERT MERRILLS PART; Baritone and Roberta Peters Separate -- Wed 10 Weeks | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-07 | 1952-06-07 | https://www.nytimes.com/1952/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 | RE0000061204 | B00000360667 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-full-life-the-unending-journey-by-elizabeth-wallace-illustrated.html | A Full Life; THE UNENDING JOURNEY. By Elizabeth Wallace. Illustrated. 286 pp. Minneapolis: University of Minnesota Press. $3.50. | True | By Esther Cloudman Dunn | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/ielizabeth-lqelsolq-prospetiye-bride-former-marymount-student-will.html | iELIZABETH IqELSOlq PROSPETIYE BRIDE; Former Marymount Student *Will Be* Marriedⁿto PiersOn Keating, Yale Graduate | True | Spectal to Nmv Yo | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/taft-committee-opens-quarters.html | Taft Committee Opens Quarters | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-disgusting-aint-it.html | ' DISGUSTING, AIN'T IT'? | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/in-korea-the-propaganda-and-the-buildup.html | IN KOREA -- THE PROPAGANDA AND THE BUILD-UP | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/laws-to-aid-soil-urged.html | Laws to Aid Soil Urged | True | HERMAN KOBBH | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/yardstick-set-for-south-plan-worked-out-by-virginia-u-for-measuring.html | YARDSTICK SET FOR SOUTH; Plan Worked Out by Virginia U. for Measuring Prosperity | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/brief-for-television-selective-viewing-is-key-to-satisfactory-video.html | BRIEF FOR TELEVISION; Selective Viewing Is Key To Satisfactory Video | True | By Jack Gould | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-great-poet-and-lovable-tu-fu-chinas-greatest-poet-by-william-hung.html | A Great Poet And Lovable; TU FU, CHINA'S GREATEST POET. By William Hung 282 pp. Cambridge, Mass.: Harvard University Press. $5. | True | By Mai-Mai Sze | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/reitnuerreis.html | Reitnuer---Reis | True | Special to THZ NEW YOP. K TLr., | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/handiwork-of-the-mountain-folk.html | HANDIWORK OF THE MOUNTAIN FOLK | True | By Dorothy Kamen-Kaye | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/elected-at-city-college-to-head-student-council.html | Elected at City College To Head Student Council | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/lehigh-alumni-elect-maddox-heads-association-and-six-get-service.html | LEHIGH ALUMNI ELECT; Maddox Heads Association and Six Get Service Awards | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/americans-by-groups-waning-season-brings-up-diverse-attractions.html | AMERICANS BY GROUPS; Waning Season Brings Up Diverse Attractions | True | By Howard Devree | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-visitor-sees-red-and-so-do-firemen.html | A VISITOR SEES RED, AND SO DO FIREMEN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/princeton-shuts-out-yale-in-series-opener-with-aid-of-sislers-1hit.html | Princeton Shuts Out Yale In Series Opener With Aid of Sisler's 1-Hit Pitching; TIGER HURLER WINS AT NEW HAVEN, 1-0 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/italy-to-explore-export-subsidies-move-is-seen-necessary-to-balance.html | ITALY TO EXPLORE EXPORT SUBSIDIES; Move Is Seen Necessary to Balance Trade and Raise Sale of Goods Abroad | True | By Herbert Koshetz | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/firmer-approach-to-life-is-urged-atlantic-regions-university-women.html | FIRMER APPROACH TO LIFE IS URGED; Atlantic Region's University Women Stress Theme at Yearly Sessions at Providence | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/into-the-breach-followup-plantings-will-fill-any-gaps-in-bloom.html | INTO THE BREACH; Follow-Up Plantings Will Fill Any Gaps in Bloom | True | By Nancy R. Smith | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/russian-maneuvers-denied.html | Russian Maneuvers Denied | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/segura-takes-pro-net-title.html | Segura Takes Pro Net Title | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/columbia-asks-aec-for-campus-reactor.html | COLUMBIA ASKS A.E.C. FOR CAMPUS REACTOR | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/sister-of-debussy-dies-at-89.html | Sister of Debussy Dies at 89 | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-janet-donald-married.html | Miss Janet Donald Married | True | pedal to T Nzw Yom, Tnrss. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/44-foreign-jobs-offered-by-army-civilians-sought-for-overseas-posts.html | 44 FOREIGN JOBS OFFERED BY ARMY; Civilians Sought for Overseas Posts -- Most of Them Carry Some Extra Allowances | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/son-born-to-the-b-s-amstelml.html | Son' Born to the B. S. Amstelml. | True | SlcL;. to Nzw YoP. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/protection-trend-stirs-trade-heads-public-information-service.html | PROTECTION TREND STIRS TRADE HEADS; Public Information Service Considered as Measure to Combat Restrictions | True | By Brendan M. Jones | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/arthur-m-raphael.html | ARTHUR M. RAPHAEL | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/college-voting.html | COLLEGE VOTING | True | JAMES ARMSTRONG | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/ann-eschauzier-wed-to-alfred-n-barnes-in-chapel-of-fifth-avenue.html | Ann Eschauzier Wed to Alfred N. Barnes In Chapel of Fifth Avenue Presbyterian | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-gleam-annexes-hollywood-oaks-calumet-filly-scores-by-two-lengths.html | A GLEAM ANNEXES HOLLYWOOD OAKS; Calumet Filly Scores by Two Lengths -- Princess Lygia Is Next and Tonga Is Third | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/screening-a-star-in-swedens-first-u-s-film.html | SCREENING A STAR IN SWEDEN'S FIRST U. S. FILM | True | By George Axelsson | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/2d-settlement-in-israel-planned.html | 2d Settlement in Israel Planned | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/prince-olav-to-head-judges.html | Prince Olav to Head Judges | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/taylor-bowling-winner-beats-varipapa-twice-to-take-masters.html | TAYLOR BOWLING WINNER; Beats Varipapa Twice to Take Masters Invitation Event | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/elizabeth-to-repair-pier-natatorium-sinking-for-years-also-will-be.html | ELIZABETH TO REPAIR PIER; Natatorium, Sinking for Years, Also Will Be Renovated | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/rita-v-haeberlih-married-upstatei-bride-in-beacon-of-robert-h.html | RITA V. HAEBERLIH MARRIED UPSTATEI Bride; in Beacon of Robert H, Palmer, a Senior Classmate at Temple* U. Medical | True | Specl to Tm N Yo Tnu. | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/electric-watch-battery-and-capsulesize-motor-run-a-small-timepiece.html | Electric Watch; Battery and Capsule-Size Motor Run a Small Timepiece | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/barbara-ann-hill-liejtent-wed-greenwich-girl-married-to-george-r.html | BARBARA ANN HILL, LIEJTENT WED; Greenwich Girl Married to 'George R. Beiser, Recent West Point Graduate | True | Special to NEW YO . | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/carleto-boll-weds-shirley-l-simmons.html | CARLETO BOLL WEDS SHIRLEY L. SIMMONS | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/news-and-notes-from-the-world-of-stamps.html | NEWS AND NOTES FROM THE WORLD OF STAMPS | True | By Kent B. Stiles | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/327518-pledged-on-tv-berle-anticancer-marathon-gets-a-125000-check.html | $327,518 PLEDGED ON TV; Berle Anti-Cancer Marathon Gets a $125,000 Check | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/tree-of-distinction-styrax-is-definite-asset-on-landscape-scene.html | TREE OF DISTINCTION; Styrax Is Definite Asset On Landscape Scene | True | By R. P. Korbobo | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/herbs-in-a-window-box-even-the-cliff-dweller-can-grow-own.html | HERBS IN A WINDOW BOX; Even the Cliff Dweller Can Grow Own Ingredients for Salad and Seasoning | True | By Gertrude Barnes Fiertz | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-storytellers-story.html | A Story-Teller's Story | True | By Barbara Squier Adler | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/barbara-0sler-wed-leonia-girl-becomes-bride-ofl-thomas-francis-kyle.html | BARBARA 0SLER WED; Leonia Girl Becomes Bride ofl Thomas Francis Kyle 3d I | True | Special to THE NEW YOP. E TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/family-projects-puppets-and-marionettes-written-and-illustrated-by.html | Family Projects; PUPPETS AND MARIONETTES. Written and illustrated by Roger Lewis. 44 pp. New York: Alfred A. Knopf. $1.50. | True | M. J. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/jersey-shore-cash-registers-ring-turnpike-pours-crowds-into.html | JERSEY SHORE CASH REGISTERS RING; Turnpike Pours Crowds Into Atlantic City And Vicinity | True | By William M. Myers | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/4-in-sixth-decide-williams-homer-sparks-big-inning-as-giants-halt.html | 4 IN SIXTH DECIDE; Williams' Homer Sparks Big Inning as Giants Halt Pirates, 7-5 | True | By John Drebinger | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/montz.html | Montz | True | --O'(o 'nnor' | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/lawrenceville-picks-captains.html | Lawrenceville Picks Captains | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mystic-seaport-waterfront-development-tells-a-story-of-whaling-and.html | MYSTIC SEAPORT; Waterfront Development Tells a Story Of Whaling and Clipper Ship Days | True | B. J. M. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/marciano-match-with-matthews-closed-for-july-28-at-stadium-marciano.html | Marciano Match With Matthews Closed for July 28 at Stadium; MARCIANO TO MEET MATTHEWS JULY 28 | True | By Joseph C. Nichols | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/yugoslavia-eases-industry-control-abolishes-forced-delivery-of.html | YUGOSLAVIA EASES INDUSTRY CONTROL; Abolishes Forced Delivery of Grain to State and Maps Free Exchange Market | True | By M. S. Handler | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/wide-gains-listed-in-atom-medicine-but-scientists-at-forum-cite.html | WIDE GAINS LISTED IN ATOM MEDICINE; But Scientists at Forum Cite Industry's Failure to Take Lead in Power Projects | True | By Peter Kihss | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/col-leigh-f-j-zerbee-ii.html | COL. LEIGH F. J.' ZERBEE Ii | True | | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/vienna-is-critical-of-u-s-emigrants-assails-influence-of-those-of.html | VIENNA IS CRITICAL OF U. S. 'EMIGRANTS; Assails Influence of Those of Austrian Jewish Origin on American Policy | True | By John MacCormac | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/jekyll-or-hyde.html | ' JEKYLL OR HYDE?' | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/exgov-curley-gets-radio-show.html | Ex-Gov. Curley Gets Radio Show | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-look-at-the-tourists-horizon-preview-of-life-where-the-grass-is.html | A LOOK AT THE TOURIST'S HORIZON; Preview of Life Where the Grass Is Greener Convinces a Potential Traveler That the Coming Vacation Season Can't Come Too Soon | True | By Paul C. Freidlander | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/bridge-point-counts-culbertsons-new-system-is-compared-with-method.html | BRIDGE: POINT COUNTS; Culbertson's New System Is Compared With Method Advocated by Goren | True | By Albert H. Morehead | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/train-kills-montreal-couple.html | Train Kills Montreal Couple | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/swiss-climbers-report-findings.html | Swiss Climbers Report Findings | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-bbrrbsfo-betrothal-of-northfield-alumna-to-paul-ekay-storin.html | MISS BBRRBSFO; Betrothal of Northfield Alumna , to Paul Ekay Storin Made Known by Her Parents | True | peelal to TKz Ngw YOP. K Tnis. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/chamber-to-hold-seminar.html | Chamber to Hold Seminar | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/u-s-soprano-wins-french-prize.html | U. S. Soprano Wins French Prize | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/records-spanish-flamenco-music-offered-on-current-release.html | RECORDS: SPANISH; Flamenco Music Offered On Current Release | True | By John Briggs | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mrs-k-g-peters-has-daughter.html | Mrs. K. G. Peters Has Daughter | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/whats-in-a-name-electric-boat-company-finds-lt-more-than.html | What's in a Name? Electric Boat Company Finds lt More Than Re-Lettering Front Door | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/philip-j-maloney.html | PHILIP J. MALONEY | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/june-turns-old-cape-cod-to-summer-ways.html | JUNE TURNS OLD CAPE COD TO SUMMER WAYS | True | By Jack Johnson | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/first-aid-for-sick-route-17.html | FIRST AID FOR SICK ROUTE 17 | True | By Lucille Dee Rubin | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-b-m-ot-i-bride-in-ispethi-i-wed-at-st-saviours-to-tmi-woodward.html | Miss B. m oT i BRIDE IN ISPETHI; I Wed at St. Saviour's' to T.**M.I Woodward Jr. by ,,Bishop ] I James P. DeWolfe I | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/cut-in-cash-payment-on-new-homes-is-due.html | CUT IN CASH PAYMENT ON NEW HOMES IS DUE | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/gas-kills-2-women-one-listed-as-suicide.html | GAS KILLS 2 WOMEN; ONE LISTED AS SUICIDE | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/indians-find-red-china-warworn-and-awaiting-facesaving-peace-china.html | Indians Find Red China War-Worn And Awaiting Face-Saving Peace; CHINA REDS FOUND WEARY OF FIGHTING | True | By Robert Trumbull | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/normal-horror-the-witching-night-by-c-s-cody-255-pp-cleveland-world.html | Normal Horror; THE WITCHING NIGHT. By C. S. Cody. 255 pp. Cleveland: World Publishing Company. $2.75. | True | FLETCHER PRATT. | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/theatre-parties-to-help-veterans-music-service-for-hospitalized.html | THEATRE PARTIES TO HELP VETERANS; Music Service for Hospitalized Again Will Benefit by Five Enchanted Evenings Here | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/on-the-political-front-two-views.html | ON THE POLITICAL FRONT -- TWO VIEWS | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-wind-that-means-life-to-india-at-this-season-the-monsoon-giver.html | The Wind That Means Life to India; At this season the monsoon, giver of reviving rains to a parched land, is eagerly awaited. | True | By Santha Rama Rau | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/child-to-bernard-weingartens.html | Child to Bernard Weingartens | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/hunter-to-honor-dr-mary-a-wyman-english-professor-on-faculty-24.html | HUNTER TO HONOR DR. MARY A. WYMAN; English Professor, on Faculty 24 Years, Is Returning to Her Native New England | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/webb-sets-meet-mark-49foot-2-12inch-hop-step-and-jump-is-best-this.html | WEBB SETS MEET MARK; 49-Foot 2 1/2-Inch Hop, Step and Jump Is Best This Year | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to TH NV YOEK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/dates-on-the-rodeo-circuit-bulls-broncs-and-riders-to-star-in-270.html | DATES ON THE RODEO CIRCUIT; Bulls, Broncs and Riders To Star in 270 Shows During the Summer | True | ROBERT MEYER JR. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/dalydeal.html | Daly Deal | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/costichtuite.html | Costich--Tuite | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/political-books-and-their-place-in-a-political-year-political-books.html | Political Books and Their Place in a Political Year; Political Books in a Political Year | True | By T. V. Smith | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/s-o-s-captive-of-the-mountains-by-arthur-d-stapp-187-pp-new-york.html | S. O. S.; CAPTIVE OF THE MOUNTAINS. By Arthur D. Stapp. 187 pp. New York: William Morrow & Co. $2.50. | True | HOWARD BOSTON. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-dance-progress-season-marked-by-steps-toward-establishment.html | THE DANCE: PROGRESS; Season Marked by Steps Toward Establishment | True | By John Martin | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/womens-news-topic-at-columbia-seminar.html | WOMEN'S NEWS TOPIC AT COLUMBIA SEMINAR | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/party-doings-do-it-yourself-tricks-stunts-and-skits-by-bernice.html | Party Doings; DO IT YOURSELF! Tricks, Stunts and Skits. By Bernice Wells Carlson. Illustrated by Laszlo Matulay. 156 pp. New York: Abingdon-Cokesbury Press. $2. | True | L. P. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-summers-tale-my-love-is-a-gypsy-by-neta-lohnes-frazier-183-pp-new.html | A Summer's Tale; MY LOVE IS A GYPSY. By Neta Lohnes Frazier. 183 pp. New York: Longmans, Green & Co. $2.50. | True | MARGARET C. SCOGGIN. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/robot-chess.html | ROBOT CHESS | True | ROLAND M. HARPER | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/some-new-equipment-16mm-still-camera-test-lamps-announced.html | SOME NEW EQUIPMENT; 16mm Still Camera Test Lamps Announced | True | | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/route-for-hikers-pennsylvanias-horseshoe-trail-is-free-of-hot-dogs.html | ROUTE FOR HIKERS; Pennsylvania's Horse-Shoe Trail Is Free Of Hot Dogs and Billboards | True | LEE McCABE. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/huntington-factory-opposed.html | Huntington Factory Opposed | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/jqycegelston.html | Jqyce--Gelston | True | Special to TI N-v yo:-r. TIXgS. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-43-tanker-mishap-subject-of-suits-action-is-started-here-in-us-and.html | '43 TANKER MISHAP SUBJECT OF SUITS; Action Is Started Here In U.S. and Esso Standard Dispute Over Splitting of Ship | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/perryiahony.html | Perry]Iahony | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/hot-rods-with-class-the-kings-of-the-road-by-ken-w-purdy.html | 'Hot Rods' With Class; THE KINGS OF THE ROAD. By Ken W. Purdy. Illustrated with photographs. 246 pp. Boston: Atlantic-Little, Brown & Co. $5. | True | By Reginald M. Cleveland | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/cheers.html | Cheers! | True | MARTHA HART. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/railroads-special-rate-eastern-roads-adopt-family-fare-plan.html | RAILROADS: SPECIAL RATE; Eastern Roads Adopt Family Fare Plan -- Pennsylvania's Streamlined Ticket | True | By Ward Allan Howe | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/eddin6-in-darien-for-sijzanne-smitt-50-bennettgradbatmarried-to.html | EDDIN6 IN DARIEN FOR SIJZANNE SMITtt; '50 Bennett:Gradbat,,Married to Lieut. ThomasH. Towler of the Army Infantry | True | special to Taz NZ'w Yo-,C TzS. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/pilot-clears-up-theft-of-plane-just-flew-off-with-own-share-of.html | PILOT CLEARS UP 'THEFT' OF PLANE; Just Flew Off With Own Share of Airlift Transport, He Says After Hop to Texas | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/neagerjoyce.html | Neager---Joyce | True | Specıal to . NEW YO Tr. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/french-face-task-in-central-africa-they-are-seeking-to-redeem-in.html | FRENCH FACE TASK IN CENTRAL AFRICA; They Are Seeking to Redeem in Four Possessions There the Neglect of Yesterday | True | By Michael Clark | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-aileen-nevin-married.html | Miss Aileen Nevin Married | True | Special to THZ NZW YORK TZMuS. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/antibiotics-give-pigs-a-fast-start-in-life.html | ANTIBIOTICS GIVE PIGS A FAST START IN LIFE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/u-s-to-man-canadas-radar.html | U. S. to Man Canada's Radar | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/dr-otto-julusberger.html | DR. OTTO JUL!USBERGER | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/max-cii-ffmai.html | MAX $CI-I! FFMAI | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/expert-opinion.html | EXPERT OPINION | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/conference-on-case-of-those-over-65.html | Conference on Case of Those Over 65 | True | R. I. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/convention-program-set-by-progressives.html | CONVENTION PROGRAM SET BY PROGRESSIVES | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/horse-town.html | HORSE TOWN | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/korea-legislator-tried-for-murder-case-touched-off-a-crisis-in.html | KOREA LEGISLATOR TRIED FOR MURDER; Case Touched Off a Crisis in Republic, With Jailing of 11 Other Assemblymen | True | | 1980-06-20 | RE000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/seeing-the-u-n.html | SEEING THE U. N. | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/dolores-m-farhat-married.html | Dolores M. Farhat Married | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mary-rentschler-wed-vassar-graduate-is-bride-in-st-james-of-charles.html | MARY RENTSCHLER WED; Vassar Graduate is Bride in 'St. James' of Charles F. Lowrey | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/in-the-image-of-lincoln-lincoln-in-marble-and-bronze-by-f-lauriston.html | In the Image Of Lincoln; LINCOLN IN MARBLE AND BRONZE. By F. Lauriston Bullard. A Publication of the Abraham Lincoln Association, Springfield, Ill. Illustrated. 353 pp. New Brunswick, N. J.: Rutgers University Press. $7.50. | True | By H. I. Brock | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/idea-of-trade-body-gains-in-germany-labor-and-government-push-plan.html | IDEA OF TRADE BODY GAINS IN GERMANY; Labor and Government Push Plan for Council to Consider Bills Affecting Economy | True | By Jack Raymond | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/picnic-kits-available-elizabeth-will-provide-groups-with-sports.html | PICNIC KITS AVAILABLE; Elizabeth Will Provide Groups With Sports Equipment | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/1900-midshipmen-on-cruise.html | 1,900 Midshipmen on Cruise | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/yomaqeaymond.html | Yo-ma-.qEaymond | True | Sp ecil to No Tnzs. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/connecticuts-16-seen-for-mmahon-democrats-will-seek-unitrule-pledge.html | CONNECTICUT'S 16 SEEN FOR M'MAHON; Democrats Will Seek Unit-Rule Pledge at Hartford Sessions on Friday and Saturday | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-down-to-earth-study-biel-hall-at-rutgers-dedicated-to-level.html | ' DOWN TO EARTH' STUDY; ' Biel Half at Rutgers Dedicated to 'Level Climate' Research | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/weedlongley.html | WeedLongley | True | Specl. al to T Nzw Yox ',x. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-individual-in-a-big-college.html | The Individual in a Big College | True | B. F. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/laura-jane-st-john-wed-to-henry-frame.html | LAURA JANE ST. JOHN WED TO HENRY FRAME | True | Special to 'uFc I Yo us. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/suffolk-scouts-to-dedicate-camp.html | Suffolk Scouts to Dedicate Camp | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/california-bound-beany-and-the-beckoning-road-by-lenora-mattingly.html | California Bound; BEANY AND THE BECKONING ROAD. By Lenora Mattingly Weber. 243 pp. New York: Thomas Y. Crowell Company. $2.50. | True | ANNE IZARD. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-top-performers-in-a-starstudded-cast-many-hybrid-tea-roses-and.html | THE TOP PERFORMERS IN A STAR-STUDDED CAST; Many Hybrid Tea Roses and Floribundas Play Leading Roles This Month | True | By Edward J. O'Keefe | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/niana-thompson-reelqwlohidei-round-hill-community-churchl-scene-of.html | nl'ANA THOMPSON REElqWlOH-IDEI !; Round Hill Community Churchl Scene of Wedding to Orlando OJdham, Cambridge Alumnu's | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/montclair-exhibits-chinese-art.html | Montclair Exhibits Chinese Art | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/flaxblue.html | FLAX-BLUE | True | | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/red-papers-lose-readers-drive-begun-in-china-to-end-slump-in.html | RED PAPERS LOSE READERS; Drive Begun in China to End Slump in Circulation | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-rains.html | THE RAINS | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-jet-age-model-jets-and-rockets-for-boys-by-raymond-f-yates.html | The Jet Age; MODEL JETS AND ROCKETS FOR Boys. By Raymond F. Yates. Illustrated with drawings and models by Brock W. Yates and photographs. 108 pp. New York: Harper & Bros. $2.50. | True | CREIGHTON PEET. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/apropos.html | Apropos | True | HESTER F. CROWELL | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-ncy-mivf-rbd-inchppaquaj-gowned-in-lace-over-satin-for.html | MISS NCY M'IVF 'rBD IN.CHPPAQUAJ; Gowned in Lace Over Satin for Marriage, t A'lbert Watkins, '51 *Brown U. Alumnus Jgpcx to | True | Tml zw yo. 'x'xMu. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-nation.html | THE NATION | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/g-i-is-killed-at-dix-in-combat-training.html | G. I. IS KILLED AT DIX IN COMBAT TRAINING | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/wenkskinner.html | Wenk---Skinner | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mr-neuberger-replies.html | MR. NEUBERGER REPLIES | True | RICHARD L. NEUBERGER | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/tanker-scrapes-canal-bank.html | Tanker Scrapes Canal Bank | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/pentagon-to-politics-with-mister-eisenhower-transition-for-general.html | PENTAGON TO POLITICS WITH MISTER EISENHOWER; Transition for General Is Rough One, But He Seems to Have Made It | True | By James Reston | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/sunny-sunday-forecast-truly-a-rare-day-in-june.html | Sunny Sunday Forecast - Truly a Rare Day in June | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/taft-to-sharpen-delegate-battle-he-reveals-his-plan-at-rally-of.html | TAFT TO SHARPEN DELEGATE BATTLE; He Reveals His Plan at Rally of Women Backers -- Assails U.S. Home, Foreign Policies | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/physics-head-elected-mais-succeeds-weinrich-in-brooklyn-college.html | PHYSICS HEAD ELECTED; Mais Succeeds Weinrich in Brooklyn College Post | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/buono-heads-disabled-veterans.html | Buono Heads Disabled Veterans | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-reply-93569764.html | A Reply | True | DEXTER PERKINS | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/camera-notes-framed-color-prints-are-introduced-to-market.html | CAMERA NOTES; Framed Color Prints Are Introduced to Market | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/coal-farm-crises-grip-czech-state-premier-indicates-troubles-in-the.html | COAL, FARM CRISES GRIP CZECH STATE; Premier Indicates Troubles in the Scarcity of Fuel and Agricultural Lag | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/nuials-ztnb-nbldi-fort-wann-r-slaxqi-south-norwalkgirl-is-married.html | NUIALS ZtnB nBLDI FOrt W,AnN R. S? LAXq*I; South Norwalk'Girl Is Married to. Raymond A, O'Hara.Jr., [ of. FairfieldSohool Faculty' | True | I Sleelal to Tz Nw No n*r. I | 1980-06-20 | RE000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/foes-gun-power-cited-radford-says-navys-top-worry-is-antiaircraft.html | FOES GUN POWER CITED; Radford Says Navy's Top Worry IS Anti-Aircraft Fire | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/deaths.html | Deaths | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-views-of-ike-according-to-.html | ' VIEWS OF IKE ACCORDING TO . . .' | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/buffalo-school-crew-first.html | Buffalo School Crew First | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/to-seek-u-n-entry.html | To Seek U. N. Entry | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/bolivar-and-miranda.html | Bolivar and Miranda | True | JOSEPH F. THORNING | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/young-puppeteers-childrens-books.html | Young Puppeteers; CHILDREN'S BOOKS | True | MIRIAM JAMES. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/brooklyn-college-to-graduate-2077-exercises-set-for-next-sunday-2.html | BROOKLYN COLLEGE TO GRADUATE 2,077; Exercises Set for Next Sunday -- 2 Ex-Students Who Died in War to Be Honored | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mufti-frills-mark-veterans-reunion-19-exmembers-of-evacuation.html | MUFTI FRILLS MARK VETERANS' REUNION; 19 Ex-Members of Evacuation Hospital Discuss Need for 3,000 Nurses in Army | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-its-your-baby.html | ' IT'S YOUR BABY' | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/foul-by-good-time-wins-for-solicitor-favorite-first-in-westbury.html | FOUL BY GOOD TIME WINS FOR SOLICITOR; Favorite First in Westbury Pace, but is Disqualified for Early Interference | True | By Joseph C. Nichols | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-terribly-normal-class-of-52-college-seniors-draft-problems.html | The 'Terribly Normal' Class of '52; College seniors, draft problems uppermost, seem more down-to-earth than their years. | True | By Penn Kimball | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/party-to-aid-griffith-foundation.html | Party to Aid Griffith Foundation | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/lobinsonpackard.html | lobinsonPackard | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/tv-as-a-political-force.html | TV AS A POLITICAL FORCE | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/music-and-movies-at-city-libraries-12th-century-choirmaster-to-be.html | MUSIC AND MOVIES AT CITY LIBRARIES; 12th Century Choirmaster to Be Represented at Concert -- Food and TB to Be Topic | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/bragalini-heads-kenny-fund.html | Bragalini Heads Kenny Fund | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/dr-m-cliston-smith.html | DR. M. CLISTON SMITH | True | pecial To the New York Times | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-nuptials-injerseyi-for-nancy-tucker-s-brides-father-officiates-at-.html | ' NUPTIALS IN-JERSEYi FOR NANCY TUCKER, .S, Bride's Father Officiates at' Wedding in Princeton Church to Dr. Leston L. Havens _.L | True | Special to Ta Nmv Yom TnES. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-p-st-apleton-wed-in-brooklyn-becomes-the-bride-of-owen-martir.html | MISS P. ST APLETON - WED IN BROOKLYN; Becomes the Bride of Owen MartiR of San Francisco in St. Patrick's Church | True | | 1980-06-20 | RE000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/colqbtni3e-bker-becoes-bride-connecticut-t-junior-is-wedt-to-l-b.html | COlqBT/Nl3E B/KER BECOES BRIDE; Connecticut t Junior Is Wedt to L, B, Woolson Here in { ! Christ Church, Methodist j | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/bishop-o-j-davis-of-buffalo-dead-retired-leader-of-episcopal.html | BISHOP O. J. DAVIS OF BUFFALO DEAD; ' Retired Leader ;;of 'Episcopal Diocese Was President of Ch. urch Charity Group | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/everglades-adventure-swamp-chief-by-zachary-ball-212-pp-new-york.html | Everglades Adventure; SWAMP CHIEF. By Zachary Ball. 212 pp. New York: Holiday House. $2.50. | True | HENRY B. LENT. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/arguments-ended-in-smyth-tax-trial-instructions-to-jury-tomorrow.html | ARGUMENTS ENDED IN SMYTH TAX TRIAL; Instructions to Jury Tomorrow -- Former Coast Collector Could Get 15 Years | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/vermonts-green-mountains-summer-people-find-beauty-and-quiet-and-a.html | VERMONT'S GREEN MOUNTAINS; Summer People Find Beauty and Quiet, and a History That Ranges From Ethan Allen to Calvin Coolidge | True | By E. F. Crane | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/how-to-nab-a-spy-two-new-films-show-the-tricks-and-thats-all.html | HOW TO NAB A SPY; Two New Films Show the Tricks and That's All | True | By Bosley Crowther | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/new-york.html | New York | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/jacob-schaad.html | JACOB SCHAAD | True | Special to liE NEW YOEK Tz,zgs. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/another-form-liquid-plant-nutrients-also-foster-growth.html | ANOTHER FORM; Liquid Plant Nutrients Also Foster Growth | True | By J. R. Hepler | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/charles-s-duncan.html | CHARLES S. DUNCAN | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/bellicose-springtime-the-red-carpet-by-dan-wickenden-280-pp-new.html | Bellicose Springtime; THE RED CARPET. By Dan Wickenden. 280 pp. New York: William Morrow & Co. $3.50. | True | HENRY CAVENDISH. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/couple-find-church-afire-but-dont-delay-wedding.html | Couple Find Church Afire But Don't Delay Wedding | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/campbell-excels-in-school-events-plainfield-youth-takes-high-jump.html | CAMPBELL EXCELS IN SCHOOL EVENTS; Plainfield Youth Takes High Jump, Two Hurdles Races in New Jersey Meet | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/j-ccroc-dis-8eiiateoffioiil-88-reading-clerk-for-4-decades-was.html | J. C.CROC DIS; 8EliATE.OFFIOIIL, 88; Reading Clerk for 4 Decades Was Known as 'Uncle John' A Legend in Capitol | True | Special to L'w YoP- r. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/resident-offices-report-on-trade-readytowear-orders-placed-in.html | RESIDENT OFFICES REPORT ON TRADE; Ready-to-Wear Orders Placed In Quantity, but Stores Seek Not to Buy Too Far Ahead | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/ruth-midwinter-bride-of-officer-married-to-lieut-thomas-f-fiala-of.html | RUTH MIDWINTER BRIDE OF OFFICER; Married to Lieut. Thomas F. Fiala of Army at Nuptials in Brooklyn Church | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/harry-l-edgcomb.html | HARRY L. EDGCOMB | True | _ Special to TItu NgW YOIKI'LXIE.S. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/to-aid-the-starving.html | TO AID THE STARVING | True | | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Anthony Boucher | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/payments-union-survives-crisis-gains-new-life-by-accord-on-plan-to.html | PAYMENTS UNION SURVIVES CRISIS; Gains New Life by Accord on Plan to Liquidate Belgium's Surplus and Check Others | True | By Harold Callender | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/idylls-of-the-prince-something-of-my-country-by-h-r-h-prince.html | Idylls of the Prince; SOMETHING OF MY COUNTRY. By H. R. H. Prince William of Sweden. Translated from the Swedish by M. A. Michael. Illustrated. 244 pp. New York: Charles Scribner's Sons. $3.50. | True | By Henry A. Grunwald | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/tuero-schwartz-score-advance-to-final-round-in-net-tourney-at.html | TUERO, SCHWARTZ SCORE; Advance to Final Round in Net Tourney at Hispano Club | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/spellman-opens-playground.html | Spellman Opens Playground | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/law-center-for-georgia-700000-building-is-planned-at-mercer.html | LAW CENTER FOR GEORGIA; $700,000 Building Is Planned at Mercer University In Macon | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/tostanoskicollins.html | Tostanoski---Collins | True | Special to THE NE*V YORK TI.IES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/british-top-u-s-first-time-in-curtis-cup-golf-5-to-4-british.html | British Top U. S. First Time In Curtis Cup Golf, 5 to 4; BRITISH GOLFERS TAKE CURTIS CUP | True | By Allison Danzig | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/imontonbergen.html | Simonton---Bergen | True | Special to Tm Nz-v'YoP.. Tay_. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/stories-in-pictures-photonarrative-methods-described-for-club.html | STORIES IN PICTURES; Photo-Narrative Methods Described for Club | True | By Jacob Deschin | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/jerseyptials-formiss-platr-reporter-on-the-newark-news-wed-in-south.html | JERSEYPTIALS /. FORMISS PLATR; Reporter on The Newark News Wed in South Orange Church 'to William Nelson Way'Jrf | True | *' Spe, c'I al to 'X*m NL*VF YOZ.IC Txdngf. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/rubin-and-beck-cue-victors.html | Rubin and Beck Cue Victors | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/back-door-to-war.html | ' Back Door to War' | True | HERBERT J. CLANCY, S. J. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/vatican-scores-u-n-over-birth-control.html | VATICAN SCORES U. N. OVER BIRTH CONTROL | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/blow-restores-wifes-eyesight.html | Blow Restores Wife's Eyesight | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/college-productions.html | College Productions | True | HORACE W. ROBINSON | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/dian-vickerman-wed-to-charles-reed-ri.html | DIAN VICKERMAN WED TO CHARLES REED SR.i | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/jungle-life.html | JUNGLE LIFE | True | CHARLOTTE EPSTEIN | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/things-to-do-hobby-fun-book-for-grade-school-boys-and-girls-by.html | Things to Do; HOBBY FUN BOOK. For Grade School Boys and Girls. By Margaret O. Hyde and Frances W. Keene. 128 pp. Pelham, N. Y.: The Seahorse Press. S1. | True | LOIS PALMER. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/army-policy.html | ARMY POLICY | True | | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/carllt-brein61-to-airoff13eri-bride-of-lieut-robert-andrew-owens-in.html | CARLlt. BREIN61 TO AIROFFI(3ER-I; Bride of Lieut, Robert Andrew Owens in Chapel of St. Mary at National Cathedral | True | Special to N"W Yomc Tlzir. s. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/sea-rescuer-is-rescued-coast-guard-saves-fisherman-but-companion-is.html | SEA RESCUER IS RESCUED; Coast Guard Saves Fisherman, but Companion Is Lost | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/kamikaze.html | Kamikaze | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/harry-renner-jr.html | HARRY RENNER JR. | True | SIL'c'tal to T"iu: .b'.w "o]. 'T'z.ics. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/ah-the-sun-and-the-soot-the-terrace-trend-is-introducing-new.html | Ah! the Sun And the Soot!; The terrace trend is introducing New Yorkers to the charms, etc., of the greet outdoors. | True | By Aline B. Louchheim | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/reserve-scanning-openmarket-data-possible-change-in-methods-of.html | RESERVE SCANNING OPEN-MARKET DATA; Possible Change in Methods of Operation Seen as Result of End of Pegging | True | By George A. Mooney | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/virgin-l-jor-ied-in-jersey-st-teresaz-church-insummit-is-scene-of.html | VIRGIN L. JOR IED IN JERSEY; St. Teresaz Church inSummit Is Scene of Her Wedding to Melvin A!oysius Reilly Jr. | True | Specxl to zw Xro TXn. . | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mossadegh-gains-in-north-sea-air-son-says-premiers-nervous.html | MOSSADEGH GAINS IN NORTH SEA AIR; Son Says Premier's Nervous Constitution Cannot Stand the Tension in Iran | True | By Michael L. Hoffman | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/californians-disagree-over-kefauver-victory-various-explanations.html | CALIFORNIANS DISAGREE OVER KEFAUVER VICTORY; Various Explanations Are Advanced But State Vote Will Be Important | True | By Lawrence E. Davies | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/red-zone-railways-ask-daily-payment-on-berlin-freight-make-shift.html | RED ZONE RAILWAYS ASK DAILY PAYMENT ON BERLIN FREIGHT; Make Shift From Semi-Monthly Charge on Traffic Bound for Western Sectors of City | True | By Walter Sullivan | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/us-brazil-work-out-vast-industry-plan.html | U.S, BRAZIL WORK OUT VAST INDUSTRY PLAN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-edwin-baksts-have-son.html | The Edwin Baksts Have Son | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/venezuelan-heads-class-caracas-student-is-among-140-graduated-at.html | VENEZUELAN HEADS CLASS; Caracas Student Is Among 140 Graduated at Lawrenceville | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/tax-ruling-fixes-liability-on-prizes-high-court-holds-25000-gift.html | TAX RULING FIXES LIABILITY ON PRIZES; High Court Holds $25,000 Gift for Symphony Subject to Levy Ratably Over Three Years | True | By Godfrey N. Nelson | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/gilbert-beebe.html | GILBERT BEEBE | True | Spcal to Tm w Yo . | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-driscoll-wed-1-to-albert-a-austi.html | MISS. DRISCOLL WED 1 To ALBERT A. AUSTI | True | N | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/text-of-general-eisenhowers-interview-with-the-press-on-issues-of.html | Text of General Eisenhower's Interview With the Press on Issues of the Campaign | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/giant-underground-lung-stores-gas-for-busy-michigan-industry.html | Giant Underground 'Lung' Stores Gas for Busy Michigan Industry | True | By Thomas P. Swift | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/racing-dates.html | RACING DATES | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/duke-nine-wins-district-title.html | Duke Nine Wins District Title | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mcgregor-halts-trabert.html | McGregor Halts Trabert | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/nany-gay-temple-sgarsdale-bride-skidmore-alumna-is-married-a-to.html | NAN[JY GAY TEMPLE SGARSDALE BRIDE; Skidmore Alumna Is' Married a .to Robert G. Hammond in Hitchcock Memorial | True | Special to THE NzW YOP. K Tnazs. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/old-fort-ticonderoga-is-recaptured-exploits-of-the-green-mountain.html | OLD FORT TICONDEROGA IS RECAPTURED; Exploits of the Green Mountain Boys Still Alive Up North | True | E. F. CRANE. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/sports-of-the-times-a-fistic-freak.html | Sports of The Times; A Fistic Freak | True | By Arthur Daley | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/judean-corridor-new-israeli-test-9000-there-seek-to-develop-barren.html | JUDEAN CORRIDOR NEW ISRAELI TEST; 9,000 There Seek to Develop Barren Hill Area Against Elements end Arabs | True | By Dana Adams Schmidt | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/solving-the-international-exchange-problem.html | SOLVING THE INTERNATIONAL EXCHANGE PROBLEM | True | By Bill Weintraub | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/personal-collector-the-late-albert-d-lasker-pursued-enthusiasms.html | PERSONAL COLLECTOR; The Late Albert D. Lasker Pursued Enthusiasms | True | By Aline B. Louchheim | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/wilson-memorial-to-be-dedicated-princeton-will-honor-former.html | WILSON MEMORIAL TO BE DEDICATED; Princeton Will Honor Former President as Part of Its 205th Commencement | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/spain-suppresses-2-catalan-papers-government-also-arrests-3-persons.html | SPAIN SUPPRESSES 2 CATALAN PAPERS; Government Also Arrests 3 Persons in Move Aimed at Curbing Separatism | True | By Camille M. Cianfarra | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/above-the-border-long-list-of-tourist-events-is-scheduled-from.html | ABOVE THE BORDER; Long List of Tourist Events Is Scheduled From Ontario to Newfoundland | True | By P. A. Tallman | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/finland-prepares-to-receive-olympics-visitors.html | FINLAND PREPARES TO RECEIVE OLYMPICS VISITORS | True | By George Axelsson | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-nancy-h-lloyd-r-a-hickey-jr-marry.html | MISS NANCY H. LLOYD, R. A. HICKEY JR. MARRY | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-america-ofthe-whistle-stops-a-reporter-who-visited-the-hamlets.html | THE AMERICA OFTHE WHISTLE STOPS; A Reporter Who Visited the Hamlets of the Hinterlands on Matters Political, Recommends Them as the 'Fabric' of the U. S. A. | True | By Anthony Leviero | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/murray-for-d-p-bill-asks-broader-terms.html | MURRAY FOR D. P. BILL, ASKS BROADER TERMS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/relaxing-on-a-ferry-one-family-finds-boats-better-than-bridges.html | RELAXING ON A FERRY; One Family Finds Boats Better Than Bridges | True | By Eunice Telfer Juckett | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/u-n-is-facing-mounting-criticism-in-the-u-s-presidential-campaign.html | U. N. IS FACING MOUNTING CRITICISM IN THE U. S.; Presidential Campaign Is Expected to Bring Attacks From Many Sides | True | By Thomas J. Hamilton | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/cites-south-dakota-vote-tafts-son-says-senator-had-to-overcome-55-o.html | CITES SOUTH DAKOTA VOTE; Taft's Son Says Senator Had to Overcome 55% of G. O. P. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/my-l-phillips-bridgeport-bridei-has-3-attendants-atmarriagem-to.html | MY L. PHILLIPS BRIDGEPORT BRIDEI; Has 3 Attendants at'Marriagem to John ' Charles Shalvoy in Church 'of Sacred Heart | True | Special to Nzw Yom ""1. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/613vote-taft-lead-counted-in-dakota-official-county-tally-shows.html | 613-VOTE TAFT LEAD COUNTED IN DAKOTA; Official County Tally Shows 64,617 for Senator Against Eisenhower's 64,004 | True | By William M. Blair | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/quits-football-for-medicine.html | Quits Football for Medicine | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/bronx-girl-is-held-in-death-of-mother.html | BRONX GIRL IS HELD IN DEATH OF MOTHER | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/emergency-strike-laws-are-again-under-study-steel-case-decision.html | EMERGENCY STRIKE LAWS ARE AGAIN UNDER STUDY; Steel Case Decision Brings Search For New Means of Settlement | True | By Joseph A. Loftus | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/interest-in-retarded-youngsters.html | Interest in Retarded Youngsters | True | By Dorothy Barclay | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/seizure-ends.html | Seizure Ends | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/betsy-ross-descendant-dies.html | Betsy Ross Descendant Dies | True | Special to NEW YORK TIMES. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/kaminski-scores-jersey-golf-upset-beats-sanok-on-extra-hole-to-gain.html | KAMINSKI SCORES JERSEY GOLF UPSET; Beats Sanok on Extra Hole to Gain State Amateur Final as Calder Ousts Kelly | True | By Lincoln A. Werden | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/by-way-of-report-we-women-to-star-bergman-magnani-valli-and-miranda.html | BY WAY OF REPORT; ' We Women' to Star Bergman, Magnani, Valli and Miranda -- Other Matters | True | By A. H. Weiler | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-copper-country-at-the-top-of-us-41.html | THE COPPER COUNTRY AT THE TOP OF U. S. 41 | True | By Lee Kalmer | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/communists-demonstrate-in-mass.html | Communists 'Demonstrate In Mass' | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/demands-for-unity-rising-in-germany-expected-to-be-one-of-vital.html | DEMANDS FOR UNITY RISING IN GERMANY; Expected to Be One of Vital Issues Affecting Ratification of Bonn's Pacts With West | True | By Drew Middleton | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/caddy-crisis-american-golf-must-continue-recruiting-from-the.html | Caddy Crisis; American golf must continue recruiting from the bag-toters. | True | By John R. Tunis | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/patrioia-forsyth-bride-of-organist-married-in-st-thomas-here-to.html | PATRIOIA FORSYTH BRIDE OF ORGANIST!; Married in St. Thomas' Here to Robert G. Owen, Aide of Bronxville Church | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/illinois-trackmen-keep-games-title-score-in-central-conference-meet.html | ILLINOIS TRACKMEN KEEP GAMES TITLE; Score in Central Conference Meet -- Wheeler, Iowa, Sets Record in Half Mile | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/ulster-countys-stone-houses-tell-an-old-story.html | ULSTER COUNTY'S STONE HOUSES TELL AN OLD STORY | True | By Charles Grutzner. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/arvanti-windblown-and-hother-pace-classes-in-n-y-y-c-race.html | Arvanti, Windblown and Hother Pace Classes in N. Y. Y. C. Race | True | By James Robbins | 1980-06-20 | RE000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/vandenberg-for-general-late-senators-son-releases-50-statement-on.html | VANDENBERG FOR GENERAL; Late Senator's Son Releases '50 Statement on Eisenhower | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/connecticut-plans-variety-of-resort-regions-lends-spice-to-nutmeg.html | CONNECTICUT PLANS; Variety of Resort Regions Lends Spice To Nutmeg State's Holiday Offerings | | By Bernard J. Malahan Jr. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/barbara-nielson-wed-in-brooklyn-church.html | BARBARA NIELSON WED IN BROOKLYN CHURCH | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/truman-derides-taft-on-air-power-warns-of-new-koreatype-attacks.html | TRUMAN DERIDES TAFT ON AIR POWER; WARNS OF NEW KOREA-TYPE ATTACKS; EISENHOWER NOT AGAINST SEEING STALIN; PRESIDENT HAILED | | By Anthony Leviero | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/twopiano-concerto-early-mendelssohn-work-receives-its-premiere.html | TWO-PIANO CONCERTO; Early Mendelssohn Work Receives Its Premiere | | By Harold C. Schonberg | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/sarah-jean-boyles-engaged-to-lawyer.html | SARAH JEAN BOYLES ENGAGED TO LAWYER | | Special to TIZ NW YO TxMr. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/priest-sentenced-in-china.html | Priest Sentenced in China | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/inquiry-to-inspect-obscene-matter-second-house-group-to-review.html | INQUIRY TO INSPECT OBSCENE MATTER; Second House Group to Review Nation's Morals Will See Exhibits in Secrecy | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/brooks-crush-reds-for-5th-in-row-113-furillo-drives-in-five-dodger.html | BROOKS CRUSH REDS FOR 5TH IN ROW, 11-3; Furillo Drives In Five Dodger Runs With Homer, Double -- Williams Also Stars | | By Roscoe McGowen | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/adenauer-faces-delays.html | ADENAUER FACES DELAYS | True | By Drew Middleton | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/frank-n-baker.html | | True | Special to TIE NE YO: TIMES. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/llelau-gh-iln-lub-aily.html | lleLau gh iln lub aily | | Special to THE NEW NOR TIMZS. | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/radiotv-bookshelf.html | Radio-TV Bookshelf | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/wallace-goodrich-headed-music-school.html | WALLACE GOODRICH, HEADED MUSIC SCHOOL | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/allies-seize-korean-hill-troops-repel-counterthrusts-in-action-west.html | ALLIES SEIZE KOREAN HILL; Troops Repel Counter-Thrusts in Action West of Chorwon | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/first-graduating-student-to-sing-baccalaureate.html | First Graduating Student To Sing Baccalaureate | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/new-competition-seen-wilkinson-forecasts-race-in-segments-of.html | NEW COMPETITION SEEN; Wilkinson Forecasts Race in Segments of Textile Industry | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/bears-sign-virginia-back.html | Bears Sign Virginia Back | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-journeys-of-geo-washington.html | The Journeys of Geo. Washington | True | By Lee McCabe | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/rosalind-gallies-troth-mount-holyoke-alumna-fiancee-of-ensign.html | ROSALIND GALLIE'S TROTH; Mount Holyoke Alumna Fiancee of Ensign Nathan Tufts Jr. | True | | 1980-06-20 | RE000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/no-7-for-reynolds-yanks-star-yields-only-three-singles-to-beat.html | NO. 7 FOR REYNOLDS; Yanks' Star Yields Only Three Singles to Beat Browns at Stadium | True | By Louis Effrat | 1980-06-20 | RE000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/airline-sues-twu-to-end-4day-tieup-american-asks-for-250000-damages.html | AIRLINE SUES T.W.U. TO END 4-DAY TIE-UP; American Asks for $250,000 Damages and an Injunction -- Cuts 66 More Flights | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/news-and-gossip-gathered-on-the-rialto-robert-whitehead-and-anta.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Robert Whitehead and ANTA Board -Progress Report on a Play -- Items | True | By Lewis Funke | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-hannon-to-be-wed-i-syracuse-u-undergraduate-isi-i.html | !MISS HANNON TO BE WED I; Syracuse U. Undergraduate isi I | True | "" Z;,.;L"';o,Z;? 1 | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/pinay-opens-new-front-in-war-on-communists-french-regime-wins-its.html | PINAY OPENS NEW FRONT IN WAR ON COMMUNISTS; French Regime Wins Its First Test, But Economics May Decide Outcome | True | By Robert C. Doty | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/japanese-strike-is-thin-protest-walkout-called-over-laws-draws-few.html | JAPANESE STRIKE IS THIN; Protest Walkout, Called Over Laws, Draws Few Workers | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/guerrilla-shuttle-across-to-norway-by-david-howarth-illustrated-286.html | Guerrilla Shuttle; ACROSS TO NORWAY. By David Howarth. Illustrated. 286 pp. New York: William Sloane Associates. $3.75. | True | By Burke Wilkinson | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/king-paul-sails-for-turkey.html | King Paul Sails for Turkey | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/new-york-has-yet-to-solve-its-budget-problem-financial-position-is.html | NEW YORK HAS YET TO SOLVE ITS BUDGET PROBLEM; Financial Position Is Now Regarded as Serious, Needling Long-Range Reform | True | By Paul Crowell | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/oil-concern-explains-reasons-for-flares.html | OIL CONCERN EXPLAINS REASONS FOR FLARES | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/one-bright-ray-the-anta-play-program-relieved-the-gloom.html | ONE BRIGHT RAY; The ANTA Play Program Relieved the Gloom | True | By Brooks Atkinson | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/100-oil-painting-is-worth-150000-work-bought-here-by-chicago-dealer.html | $100 OIL PAINTING IS WORTH $150,000; Work Bought Here by Chicago Dealer Attributed by Expert at Notre Dame to Veneto | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/dr-gartlan-retiring-honored-at-luncheon.html | DR. GARTLAN, RETIRING, HONORED AT LUNCHEON | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/new-way-devised-to-make-abrasives-carborundums-process-joins-use-of.html | NEW WAY DEVISED TO MAKE ABRASIVES; Carborundum's Process Joins Use of Beta Rays With Fully Automatic Controls | True | By William M. Freeman | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/behind-the-barbed-wire-the-stockade-by-kenneth-lamott-217-pp-boston.html | Behind the Barbed Wire; THE STOCKADE. By Kenneth Lamott. 217 pp. Boston: Little, Brown & Co. $3. | True | RAY FALK. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/anyone-can-file-3year-oil-and-gas-lease-on-public-lands-for-30.html | Anyone Can File 3-Year Oil and Gas Lease On Public Lands for $30, Chapman Warns; OIL LEASE ADS STIR CHAPMAN WARNING | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-new-germany-as-seen-by-the-cartoonists-in-four-countries.html | THE NEW GERMANY -- AS SEEN BY THE CARTOONISTS IN FOUR COUNTRIES | True | | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/life-in-the-ohio-country-john-bonwell-a-novel-of-the-ohio-river.html | Life in the Ohio Country; JOHN BONWELL: A Novel of the Ohio River Valley, 1818-1862. By Charles K. Pulse. 436 pp. New York: Farrar, Straus & Young. $3.50. | True | RAYMOND HOLDEN. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/red-arms-plan-stepped-up.html | Red Arms Plan Stepped Up | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/krugerrodmn.html | Kruger--Rodmn | True | S.pe- to Nzw Yo uE. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/colombian-living-cost-rises-4.html | Colombian Living Cost Rises 4% | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/city-ballet-scores-in-zurich.html | City Ballet Scores in Zurich | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/helen-williamson-c-h-scarlett-marry.html | HELEN ?. WILLIAMSON, C. H. SCARLETT MARRY | True | Special to TH NEW YORK TI.. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-motive-is-revenge-the-long-memory-by-howard-clewes-256-pp-new.html | The Motive Is Revenge; THE LONG MEMORY. By Howard Clewes. 256 pp. New York: Doubleday & Co. $2.75. | True | JOHN BROOKS. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/ralph-dudley.html | RALPH DUDLEY | True | Special to THE NEW YOJK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-new-york-times-magazine-france-holds-on-to-the-indochina-tiger.html | The New York Times Magazine France Holds On to the Indo-China Tiger; She would like to let go, but the pressures on Paris to continue the war are strong. | True | By Theodore H. White | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/rabbi-urges-stand-on-issues-of-day-dr-saltzman-says-religious.html | RABBI URGES STAND ON ISSUES OF DAY; Dr. Saltzman Says Religious Leaders' Laxity Has Led to Their Failure With Youth | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Christopher Morley | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/illinois-police-arrest-circus.html | Illinois Police Arrest Circus | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/another-ferrer-achievement.html | Another Ferrer Achievement | True | DANIEL E. LEWITT. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mrs-walter-h-vail-has-a-son.html | Mrs. Walter H. Vail Has a Son | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/old-iron-country-lebanon-county-pa-is-site-of-ancient-blast-furnace.html | OLD IRON COUNTRY; Lebanon County, Pa., Is Site of Ancient Blast Furnace and Open Pit | True | By James H. McCormick | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-rise-and-falls-of-the-hudson-river.html | THE RISE AND FALLS OF THE HUDSON RIVER | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/may-rose-hughes-a-bride-married-here-in-notre-dame-b-church-to.html | ,MAY ROSE HUGHES A BRIDE; Married Here in Notre Dame b Church to Gerald McGowan | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/talk-with-mrs-vining.html | Talk With Mrs. Vining | True | By Harvey Breit | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-georgine-l-rake-is-married-in-chapel.html | MISS GEORGINE L. RAKE IS MARRIED IN CHAPEL | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/optimism-evident-in-steel-parleys-they-go-on-today-spokesmen-of-2.html | OPTIMISM EVIDENT IN STEEL PARLEYS; THEY GO ON TODAY; Spokesmen of 2 Sides Silent but Leaders Stand Together Smiling After Day's Work | True | By Charles E. Egan | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/expenses-en-route-data-for-motorists-who-like-to-make-budgets.html | EXPENSES EN ROUTE; Data for Motorists Who Like to Make Budgets | True | By Jack Westeyn | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-dreary-marketplace-of-hate-the-troublemakers-an-antidefamation.html | The Dreary Marketplace of Hate; THE TROUBLEMAKERS: An Anti-Defamation League Report. By Arnold Forster and Benjamin R. Epstein. 317 pp. New York: Doubleday & Co. $3.50. | True | By R. L. Duffus | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/carolkirkpatrickw-glen-ridgebride-congregatrnal-church-scene-of.html | CAROLKIRKPATRICKW GLEN RIDGE-BRIDE; Congregatrnal Church Scene of Marriage to Lieut. Harry G. Carpenter Jr., U. S. A. | True | SpecXo/t5 a IR- YOP: T,tgs. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/lee-lewis-piarried-to-michael-j-cody.html | LEE LEWIS P/ARRIED TO MICHAEL J. CODY | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/taruffi-wins-irish-race.html | Taruffi Wins Irish Race | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/associations-tied-to-mental-health-dr-oberndorf-says-the-key-is.html | ASSOCIATIONS TIED TO MENTAL HEALTH; Dr. Oberndorf Says the Key Is Awareness -- Receives First S. W. Hamilton Medal | True | By Lucy Freeman | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/t-robert-grant-50-orchestra-leader.html | t ROBERT GRANT, 50, ORCHESTRA LEADER | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/bbara-stiieyairmansfiancee-portland-atthe-grl-a-stuet-garland.html | ' BBARA. STIIEYAIRMAN'S-FIANCEE; Portland at'the' Grl, a S.tue.t Garland School, Is Engaged to Donald S. Laughlin Jr. | True | Special to Nzw Yolu 'ms. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/carolyn-e-disert-to-be-bride.html | Carolyn E. Disert to Be Bride! | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/maxwell-defeats-two-paris-rivals-reaches-golf-quarterfinals-with.html | MAXWELL DEFEATS TWO PARIS RIVALS; Reaches Golf Quarter-Finals With Shields, Chapman and Knowles, Also of U. S. | True | By the United Press. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/free-unions-expand-role-world-body-completes-plan-for-campaign-in.html | FREE UNIONS EXPAND ROLE; World Body Completes Plan for Campaign in Asia | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/international-exhibition.html | INTERNATIONAL EXHIBITION | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/indonesian-terrorists-kill-428.html | Indonesian Terrorists Kill 428 | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/bishop-paschang-free-american-roman-catholic-gets-out-of-communist.html | BISHOP PASCHANG FREE; American Roman Catholic Gets Out of Communist China | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/down-east-on-long-island-beyond-commuter-range-lie-the-potato.html | DOWN EAST ON LONG ISLAND; Beyond Commuter Range Lie the Potato Fields And Vacationland | True | EUNICE TELLER JUCKETT. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/buzzing-of-u-s-plane-protested-to-soviet.html | BUZZING OF U. S. PLANE PROTESTED TO SOVIET | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/socialists-hold-key.html | SOCIALISTS HOLD KEY | True | By Harold Callender | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/cuban-chief-charges-big-194449-frauds.html | CUBAN CHIEF CHARGES BIG 1944-49 FRAUDS | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-of-this-years-books-these-have-impressed-me-most.html | ' Of This Year's Books, These Have Impressed Me Most' | True | By Orville Prescott | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/fort-dix-to-honor-friend-of-35-years-boss-painter-will-be-guest-at.html | FORT DIX TO HONOR FRIEND OF 35 YEARS; Boss Painter Will Be Guest at Review as Former Camp Is Revived on Huge Scale | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/elected-to-head-alumni-of-new-york-university.html | Elected to Head Alumni Of New York University | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/tokyos-new-envoy-hails-us-ties-says-japan-is-firmly-democratic.html | Tokyo's New Envoy Hails U.S. Ties; Says Japan Is Firmly Democratic; JAPAN'S NEW ENVOY HAILS TIE WITH U. S. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mrs-caleb-t-briggs.html | MRS. CALEB T. BRIGGS | True | Special to THE NEW YORK T[IIES. ' | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mrs-harold-burso-has-a-sonj.html | Mrs. Harold Burso= Has a SorıJ | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/picking-the-posies-cut-flowers-last-better-if-properly-handled.html | PICKING THE POSIES; Cut Flowers Last Better If Properly Handled | True | By Olive E. Allen | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-reply.html | A Reply | True | GERMAN ARCINIEGAS | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/sourdough-recipe-raises-tempest-in-a-crock.html | SOURDOUGH RECIPE RAISES TEMPEST IN A CROCK | True | (The Rev.) VILLIAi /[cLEAN | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/convenient-rhode-island-little-state-with-a-lot-of-coastline-is.html | CONVENIENT RHODE ISLAND; Little State With a Lot Of Coastline Is Handy To Many Big Cities | True | By John T. Plante | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/convention-of-ama-to-begin-tomorrow.html | CONVENTION OF A.M.A. TO BEGIN TOMORROW | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/martha-a-boushall-bride-in-rivurdale.html | MARTHA A. BOUSHALL BRIDE IN RIVuRDALE | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-great-bank-robbery-childrens-books.html | The Great Bank Robbery; CHILDREN'S BOOKS | True | MARJORIE BURGER. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-the-arms-of-god-the-land-of-beginning-again-by-julien-hyer.html | ' The Arms Of God'; THE LAND OF BEGINNING AGAIN. By Julien Hyer. Illustrated by Merritt Mauzey. 394 pp. Atlanta: Tupper & Love. $5. | True | By Lewis Nordyke | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/white-sox-victors-over-senators-53-3-in-eighth-help-brown-gain.html | WHITE SOX VICTORS OVER SENATORS, 5-3; 3 in Eighth Help Brown Gain First Big League Victory in Debut as Starter | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/phils-nip-cards-43-hamner-displaced-as-captain-wins-game-with-homer.html | PHILS NIP CARDS, 4-3; Hamner, Displaced as Captain, Wins Game With Homer | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/labels-for-plants-markers-take-over-where-memory-leaves-off.html | LABELS FOR PLANTS; Markers Take Over Where Memory Leaves Off | True | By Elizabeth Anne Pullar | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-theyre-still-there-and-available.html | ' THEY'RE STILL THERE -- AND AVAILABLE' | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/l-janet-hodgson-bride-in-stratfordchurch-.html | l.JANET HODGSON BRIDE IN STRATFORDCHURCH.. | True | Special to Ta .v Yo Trt. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/bolt-hits-boy-scouts-kills-man.html | Bolt Hits Boy Scouts, Kills Man | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/wood-field-and-stream-an-unusually-fine-season-appears-due-for-the.html | Wood, Field and Stream; An Unusually Fine Season Appears Due for the Salt-Water Fisherman | True | By Raymond R. Camp | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/korean-assails-japan-foreign-chief-labels-property-demands.html | KOREAN ASSAILS JAPAN; Foreign Chief Labels Property Demands 'Expansionism' | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/entire-class-volunteers-jewish-theological-graduates-offer-services.html | ENTIRE CLASS VOLUNTEERS; Jewish Theological Graduates Offer Services as Chaplains | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/why-blue-shirts-tv-color-guide-explains-use-of-tints-in-video.html | WHY BLUE SHIRTS?; TV Color Guide Explains Use of Tints in Video | True | By Robert Metz | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/new-things-in-new-hampshire-mount-agassiz-reopened-to-tourists-as.html | NEW THINGS IN NEW HAMPSHIRE; Mount Agassiz Reopened To Tourists as State Looks to the Past | True | By Rowena H. Morse | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/to-show-brocades-in-color.html | To Show Brocades in Color | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/to-visit-eisenhower-georgia-delegates-coming-here-will-pay-own-way.html | TO VISIT EISENHOWER; Georgia Delegates Coming Here Will Pay Own Way, Too | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/professional-cue.html | PROFESSIONAL CUE | True | CARSON GERB | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/g-raymond-gray.html | G. RAYMOND GRAY' | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/w-son-to-mrs-sandford-c-smith.html | w Son to Mrs. Sandford C. Smith | True | Special to T NEW YORK TXIES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/jordan-in-retort-to-iraq-over-king-premier-defends-disclosure-talal.html | JORDAN IN RETORT TO IRAQ OVER KING; Premier Defends Disclosure Talal Will Get Treatment in Swiss Sanitarium | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/compo-outpoints-webber.html | Compo Outpoints Webber | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-perfect-village-in-southern-france.html | ' PERFECT' VILLAGE IN SOUTHERN FRANCE | True | By Michael L. Hoffman | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/r-a-f-leader-missing-vice-marshal-atcherley-in-jet-fails-to-reach.html | R. A. F. LEADER MISSING; Vice Marshal Atcherley, in Jet, Fails to Reach Cyprus Field | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/michael-j-kelly.html | MICHAEL J. KELLY | True | Special to TH Ngw NOR TiES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/leaving-u-of-p-for-food-chain.html | Leaving U. of P. for Food Chain | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/major-sports-news.html | Major Sports News | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/100-a-year-is-pay-in-half-of-world-u-n-data-show-only-tenth-have-in.html | $100 A YEAR IS PAY IN HALF OF WORLD; U. N. Data Show Only Tenth Have Incomes Over $600 - U. S. and Canada Lead | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/douglas-cards-69-for-total-of-207-and-2stroke-lead-in-ardmore.html | Douglas Cards 69 for Total of 207 and 2-Stroke Lead in Ardmore Tourney; HARRISON IS SECOND ON LINKS WITH 209 | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/en-gaged-to-charles-champio.html | En; gaged to Charles Champio | True | n, | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/son-to-mrs-jerome-mossjr-1.html | Son to Mrs. Jerome Moss'Jr. '1 | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/1000-lafayette-alumni-on-campus-for-reunions.html | 1,000 Lafayette Alumni On Campus for Reunions | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/anne-w-coii6tol-is-a-bride-in-south-she-wears-white-satin-gowr-at-w.html | ANNE W. CO/I16TOI IS A BRIDE IN SOUTH; She Wears White Satin Gowr at 'Wedding in Richmond to Dr. Willard Thompson Jr. | True | Special to Nsw Yo. . | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/oxford-club-to-tour-japan.html | Oxford Club to Tour Japan | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/bloodmobiles-in-queens-four-visits-to-be-made-in-the-central-area.html | BLOODMOBILES IN QUEENS; Four Visits to Be Made in the Central Area This Week | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/failure-of-attractions-to-begin-on-time-deplored-by-writer-other.html | Failure of Attractions to Begin on Time Deplored by Writer -- Other Notes | True | MAME KLEMPNER. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/byroade-to-confer-with-eden.html | Byroade to Confer With Eden | True | | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/powers-of-a-president-after-the-steel-case-concurring-opinions-of.html | POWERS OF A PRESIDENT AFTER THE STEEL CASE; Concurring Opinions of the Justices Do Not Rule Out His Right to Act In All Cases of Emergency | True | By Arthur Krock | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/expastor-in-new-post.html | Ex-Pastor in New Post | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/aiken-sees-repeat-of-48-farm-hoax-senator-asserts-truman-plans-move.html | AIKEN SEES REPEAT OF '48 FARM 'HOAX'; Senator Asserts Truman Plans Move to Force Price Collapse to Win Midwest Votes Again | True | By John D. Morris | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/elfa-lia-bride-1-of-louis-chiuratol-babson-graduate-in-church-of-st.html | ELFA LIA BRIDE 1 'OF LOUIS CHIURATOL; Babson Graduate in Church / of St. Thomas More ] | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/aviation-summer-rush-flights-to-more-places-and-touristclass-planes.html | AVIATION: SUMMER RUSH; Flights to More Places and Tourist-Class Planes to Europe Help the Airlines | True | By Frederick Graham | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/tighe-stark.html | Tighe -- Stark | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/pillsbury-considers-financing.html | Pillsbury Considers Financing | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/french-girl-who-makes-art-out-of-popular-song.html | FRENCH GIRL WHO MAKES ART OUT OF POPULAR SONG | True | By Ernest Lubin | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-boy-and-a-beaver-busby-co-by-herbert-coggins-illustrated-by-roger.html | A Boy and A Beaver; BUSBY & CO. By Herbert Coggins. Illustrated by Roger Duvoisin. 96 pp. New York: Whittlesey House. $2.25. | True | MARJORIE FISCHER. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/iraqi-in-london-for-fund-talks.html | Iraqi in London for Fund Talks | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/hollywood-dossier-bright-prospects-of-united-artists-is-hopeful.html | HOLLYWOOD DOSSIER; Bright Prospects of United Artists Is Hopeful Sign for Industry -- Addenda | True | By Thomas M. Pryor | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/where-chiang-still-rules-report-from-formosa-by-h-maclear-bate-290.html | Where Chiang Still Rules; REPORT FROM FORMOSA. By H. Maclear Bate. 290 pp. New York: E. P. Dutton & Co. $3.50. | True | By Robert Aura Smith | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/barbara-crockett-arriin-ainei-portland-episcopal-cathedral-his.html | BARBARA CROCKETT[ ARRI:IN AINEI; Portland Episcopal Cathedral --His Father Officiates | True | Special to Tiil Izw YoY- Ttlzs. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/blarney-stone-for-rent-new-owner-says-high-taxes-force-her-to.html | BLARNEY STONE FOR RENT; New Owner Says High Taxes Force Her to Action | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/good-change-seen-for-congress-end-house-democratic-whip-says-recent.html | GOOD CHANGE SEEN FOR CONGRESS END; House Democratic Whip Says Recent Senate Speed Spurs Hope of Quitting July 3 | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/audit-office-chips-at-federal-waste-u-s-accounting-body-checks-up.html | AUDIT OFFICE CHIPS AT FEDERAL WASTE; U. S. Accounting Body Checks Up on Spending, Has Saved $775,000,000 Since 1940 | True | By Luther A. Huston | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/702-in-polytechnic-class-thirtyfive-cadets-at-institute-will-become.html | 702 IN POLYTECHNIC CLASS; Thirty-five Cadets at Institute Will Become Army Lieutenants | True | | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/lymaheim.html | Lyma---Heim | True | SpLI to T Nv YO Tr. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/summer-wmte68-retired-generali-former-chief-of-staff-of-2di-service.html | -SUMNER WMTE,'68,' ] RETIRED GENERALI; :Former Chief of Staff, of 2dI Service Command Dies I ' Headed 13th Divlsih ] | True | Special to The Nxv Yoaii Fr.s I | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/bonn-in-trade-pacts-with-3-satellites.html | BONN IN TRADE PACTS WITH 3 SATELLITES | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/defense-waste-seen-if-u-s-budget-is-cut.html | DEFENSE 'WASTE' SEEN IF U. S. BUDGET IS CUT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/162-set-to-tee-off-for-links-crown-golf-stars-at-dallas-course.html | 162 SET TO TEE OFF FOR LINKS CROWN; Golf Stars at Dallas Course Testing Shots for U. S. Open Event Starting Thursday | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-nina-duryee-becomes-engaged-smith-college-graduate-to-be-bride.html | MISS NINA DURYEE BECOMES ENGAGED; Smith College Graduate to Be Bride of Dr. Harrison Wood, N. Y. U. Medical Alumnus | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/take-4-for-0-in-cricket-trueman-with-3-wickets-and-bedser-excel-for.html | TAKE 4 FOR 0 IN CRICKET; Trueman, With 3 Wickets, and Bedser Excel for England | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/graduation-week-opening-at-n-y-u-8100-will-receive-degrees-on.html | GRADUATION WEEK OPENING AT N. Y. U.; 8,100 Will Receive Degrees on Wednesday Morning -- Dr. Heald to Be Inaugurated | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/australian-air-spotter-killed.html | Australian Air Spotter Killed | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/corroboration.html | Corroboration | True | RICHARD HANSER | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/helen-adams-betrothed-she-plan-wedding-in-summer-to-james-mahert.html | HELEN ADAMS, BETROTHED; She Plan= Wedding in Summer to James Mahert Veteran | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/great-lakes-cruises-passengers-can-still-sail-on-the-inland-seas.html | GREAT LAKES CRUISES; Passengers Can Still Sail On the Inland Seas | True | By Werner Bamberger | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/is-wed-ih-toledo-bride-of-francis-murray-3d-a-1950-graduate-of.html | IS WED IH TOLEDO; Bride of Francis Murray 3d, a 1950 Graduate of Yale--Bermuda Trip Planned | True | spccl to N Yoc Xus. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/for-a-free-china-liberation-movement-by-overseas-chinese-proposed.html | For a Free China; Liberation Movement by Overseas Chinese Proposed | True | ERNEST T. NASH | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-ma3donald-is-weitiariei-esco-rted-by-father-at-m-arri-age-in.html | MISS 'MA3DONALD IS WEI'; t.-I)ARIEI; Esco rted by Father at M arri age In st; Lukes EpiScoPal to William. Boyd iegg.Jr. | True | qpedal to Tg Nuw'Yo,4 T.r.s. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/fordham-is-starting-its-graduation-week.html | FORDHAM IS STARTING ITS GRADUATION WEEK | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/after-nijinsky-stopped-dancing-the-last-years-of-nijinsky-by-his.html | After Nijinsky Stopped Dancing; THE LAST YEARS OF NIJINSKY. By his wife, Romola Nijinsky. Illustrated. 260 pp. New York: Simon & Schuster. $3.50. | True | By Agnes de Mille | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/eaton-elected-head-of-national-ski-body.html | EATON ELECTED HEAD OF NATIONAL SKI BODY | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-second-city-chicago-in-the-convention-month-will-be-a-great.html | THE SECOND CITY; Chicago in the Convention Month Will Be A Great Place -- If You've Got a Room | True | By Richard J. H. Johnston | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/there-is-too-a-pokeymoonshine-falls.html | THERE IS, TOO, A POKEY-MOONSHINE FALLS | True | By Bill Cartwright | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/marthur-captures-pentathlon-honors.html | M'ARTHUR CAPTURES PENTATHLON HONORS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/dick-maiocco-wins-at-n-y-a-c-games-takes-440yard-run-in-048.html | DICK MAIOCCO WINS AT N. Y. A. C. GAMES; Takes 440-yard Run in 0:48 -- Pearman's Stretch Drive Captures 880 by 2 Feet | True | By Joseph M. Sheehan | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/caudilloconneh.html | Caudill---O'ConneH | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/big-week-for-veterans-52-to-give-round-of-parties-for-ill-and.html | BIG WEEK FOR VETERANS; ' 52' to Give Round of Parties for Ill and Disabled Men | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/williame-walsh-city-exaide-deal-former-chairman-of-bard-of.html | !WILLIAM'E. WALSH CITY EX-AIDE, DEAI; .Former Chairman of Bard of Standards and Appeals Was .73---Gave Up Post in 1930 | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/events-of-interest-in-shipping-world.html | EVENTS OF INTEREST IN SHIPPING WORLD | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/sudanese-talks-end-egyptian-views-explained-to-khartum-delegation.html | SUDANESE TALKS END; Egyptian Views Explained to Khartum Delegation | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/racial-prejudice-in-city-analyzed-unity-group-declares-that.html | RACIAL PREJUDICE IN CITY ANALYZED; Unity Group Declares That Discrimination Is Usually Through Subterfuge | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/south-korean-politics-poses-problem-for-u-n-bad-propaganda-and.html | SOUTH KOREAN POLITICS POSES PROBLEM FOR U. N.; Bad Propaganda and Military Dangers Seen as Result of Rhee's Tactics | True | By Lindesay Parrott | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/trooper-slays-suspect-new-yorker-shot-dead-fleeing-officer-up-hill.html | TROOPER SLAYS SUSPECT; New Yorker Shot Dead Fleeing Officer Up Hill in Utah | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/hunter-journalism-group-names-bronx-girl-head.html | Hunter Journalism Group Names Bronx Girl Head | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/eeae-owe.html | ]Eea]E, owe | True | Special to Nw YoL | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/dr-charles-b-flynn.html | DR. CHARLES B. FLYNN | True | Special to E IL"W YOmo: C'''ff.S. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/gen-to-mr-taft-the-leading-contender-in-delegate-strength.html | Gen. to Mr.; TAFT -- THE LEADING CONTENDER IN DELEGATE STRENGTH | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/maine-graft-issue-stirs-senate-race-liquor-inquiry-adds-to-heat-in.html | MAINE GRAFT ISSUE STIRS SENATE RACE; Liquor Inquiry Adds to Heat in G. O. P. Primary Rivalry of Brewster and Payne | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/5-in-auto-killed-at-crossing.html | 5 in Auto Killed at Crossing | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-qes-rtnleen-g-hart-j-b-suaw-mzn-rosemary-hall-chapel-scene-of.html | 'q!ES' rTnLEEN G. harT, J. B. suAw MzN; Rosemary Hall Chapel Scene :-.of Their WeddingmBride .Has Seven Attendants . | True | Spc-cit to 3z w Yozx '1ms. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/newmanweiner.html | Newman--Weiner | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/damage-in-ship-fire-35000.html | Damage in Ship Fire $35,000 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/report-on-defense.html | REPORT ON DEFENSE | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/temple-to-open-building-project.html | Temple to Open Building Project | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/roberta-anthony-becomes-engaged-troth-of-packer-graduate-to-francis.html | ROBERTA ANTHONY BECOMES ENGAGED; Troth of Packer Graduate to Francis Thomas Matthews, Engineer, Is Announced | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/summering-way-south-of-the-masondixon-line.html | SUMMERING WAY SOUTH OF THE MASON-DIXON LINE | True | By C. E. Wright | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/game-called-by-agreement.html | Game Called by Agreement | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/20-at-hebrew-union-ordained-as-rabbis.html | 20 AT HEBREW UNION ORDAINED AS RABBIS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/iss-andin-ed-to-e-c-connolln-his-uncle-officiates-at-their-marriage.html | ISS ])ANDIN ED TO E, C, CONNOLLN; His Uncle Officiates at Their Marriage in Heart of Mary Church in Scarsdale | True | Special to THz NZW Yolu Taz.s. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/daughter-to-the-john-weinersl.html | Daughter' to the John Weinersl | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/ballet-boom-in-hollywood.html | Ballet Boom; IN HOLLYWOOD | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/picked-from-the-radiotv-mailbag.html | PICKED FROM THE RADIO-TV MAILBAG | True | SIGMUND SPAETH | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/truce-talk-recess-is-forced-by-allies-u-n-delegation-puts-sittings.html | TRUCE TALK RECESS IS FORCED BY ALLIES; U. N. Delegation Puts Sittings Off to June 11 Unless Korea Foe Alters Stand Earlier | True | By Lindesay Parrott | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/rev-wilbur-c-dodge.html | REV. WILBUR C. DODGE | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/st-johns-to-confer-1200-degrees-sunday.html | ST. JOHN'S TO CONFER 1,200 DEGREES SUNDAY | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/on-the-bookshelf-varied-new-publications-in-the-field-listed.html | ON THE BOOKSHELF; Varied New Publications In the Field Listed | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/treasure-chest.html | Treasure Chest | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/religious-works-listed-compilation-at-brooklyn-college-embraces.html | RELIGIOUS WORKS LISTED; Compilation at Brooklyn College Embraces Three Faiihs | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/authors-query.html | Author's Query | True | SYLVIE CHEVALLEY, | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/wendell-w-black.html | WENDELL W. BLACK | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/ensign-w-g-mcauley-weds-janet-schmitz.html | ENSIGN W. G. M'CAULEY WEDS JANET SCHMITZ | True | peciRl to N YORC dr. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/cornell-alumni-fill-3-posts.html | Cornell Alumni Fill 3 Posts | True | | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/carrolltollner.html | Carroll--Tollner | True | Special to Nuw YoR J.LtES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/tigers-sign-dartmouth-ace.html | Tigers Sign Dartmouth Ace | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/british-proclaim-coronation-date-announcement-of-event-for-next.html | BRITISH PROCLAIM CORONATION DATE; Announcement of Event for Next June 2 Made in London and Throughout Country | True | By Tania Long | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/cubs-rout-braves-on-14-blows-9-to-3-6run-fourth-paced-by-sauer-with.html | CUBS ROUT BRAVES ON 14 BLOWS, 9 TO 3; 6-Run Fourth Paced by Sauer With Homer No. 13 -- Jethroe Hits 4-Bagger, Triple | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/strawberry-crop-faces-hazards.html | STRAWBERRY CROP FACES HAZARDS | True | By Vernon Patterson | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/chesapeake-crossing-good-roads-connect-with-ferries-to-norfolk.html | CHESAPEAKE CROSSING; Good Roads Connect With Ferries to Norfolk | True | By Frances W. Brown | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/gradycostello.html | Grady--Costello | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/nine-massachusetts-rooms-each-with-a-view.html | NINE MASSACHUSETTS 'ROOMS,' EACH WITH A VIEW | True | By John H. Fenton | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/smogengulfed-greenwich-loses-time-observatory.html | Smog-Engulfed Greenwich Loses Time Observatory | True | By the United Press. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/hamm-cemetery.html | HAMM CEMETERY | True | JAMES TAYLOR DUNN | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/june-flowers-inspire-arrangements-galore.html | JUNE FLOWERS INSPIRE ARRANGEMENTS GALORE | True | By Beatrice P. Hendrix | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-birth-of-a-nation.html | ' BIRTH OF A NATION' | True | BARNIT BRAVERMANN | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/old-carolina-the-proud-young-thing-by-helen-topping-miller-310-pp.html | Old Carolina; THE PROUD YOUNG THING. By Helen Topping Miller. 310 pp. New York: Appleton-Century-Crofts. $3. | True | ANNE CLAY. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/flexible-age-rule-on-pensions-urged-life-expectancy-data-should-be.html | FLEXIBLE AGE RULE ON PENSIONS URGED; Life Expectancy Data Should Be Yardstick, Dr. W. B. Rawls Tells Therapeutic Group | True | By William L. Laurence | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/first-free-election-surprises-ecuador-now-the-people-wait-to-see.html | FIRST FREE ELECTION SURPRISES ECUADOR; Now the People Wait To See What New President Will Do | True | By Sam Pope Brewer | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/american-u-elects-new-head.html | American U. Elects New Head | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/sextoncollins-.html | Sexton.-Collins- * | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/ex-prof-jwhuckert-of-miami-u-in-ohio-80-.html | EX. PROF. J.W.HuCKERT OF MIAMI U. IN OHIO, 80 . | True | Special to Taz NzW YoP- Tn.s. ] | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/some-authors-and-friends.html | Some Authors And Friends | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/eating-in-maine-lobsters-clams-and-broilers-provide-basic-sport-in.html | EATING IN MAINE; Lobsters, Clams and Broilers Provide Basic Sport in the Vacation State | True | By Harold L. Cail | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/time-to-escape-to-the-mountains-a-nonmilitary-invasion-of-the.html | TIME TO ESCAPE TO THE MOUNTAINS; A Non-Military Invasion Of the Catskills Is Already Under Way | True | By Bernard Kalb | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/walker-cooper-injured-again.html | Walker Cooper Injured Again | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/identification.html | Identification | True | FRANK SULLIVAN | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/business-outlook-is-bright-in-japan-banker-asserts-nations-fiscal.html | BUSINESS OUTLOOK IS BRIGHT IN JAPAN; Banker Asserts Nation's Fiscal Position Is Excellent, Notes Increase in Production | True | By Burton Crane | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-sins-of-radio-television-aired-before-congressmen-house.html | ' SINS' OF RADIO, TELEVISION AIRED BEFORE CONGRESSMEN; House Subcommittee Hears the Complaints Of a Colleague but Takes No Action | True | By Clayton Knowles | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/prices-of-cotton-rise-2884-points-nearby-july-fares-the-best-in-a.html | PRICES OF COTTON RISE 28-84 POINTS; Nearby July Fares the Best in a Week That Is Marked By Irregular Changes | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-stories-behind-famed-new-england-walls-who-lived-here-a-bakers.html | The Stories Behind Famed New England Walls; WHO LIVED HERE? A Baker's Dozen of Historic New England Houses and Their Occupants. Text by M. A. DeWolfe Howe. Photographs by Samuel Chamberlain. 139 pp. Boston: Little, Brown & Co. $5. | True | By Perry Miller | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/airline-mail-pay-bill-endorsed-as-providing-open-subsidies-openly.html | Airline Mail Pay; Bill Endorsed as Providing Open Subsidies Openly Arrived At | True | LANGDON P. MARVIN Jr. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/johylistensen.html | JoHy---listensen | True | speial to z Nw No . | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-financial-week-securities-markets-firmer-on-hopes-for.html | THE FINANCIAL WEEK; Securities Markets Firmer on Hopes for Settlement Of Steel Dispute -- Congress Awaits Results | True | By John G. Forrest | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/texas-takes-baseball-playoff.html | Texas Takes Baseball Play-Off | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/education-in-review-john-deweys-great-influence-on-the-schools-of.html | EDUCATION IN REVIEW; John Dewey's Great Influence on the Schools of America Weighed by Leading Educators | True | By Benjamin Fine | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/honor-paid-to-aide-to-3-first-ladies-mrs-helm-white-house-social.html | HONOR PAID TO AIDE TO 3 FIRST LADIES; Mrs. Helm, White House Social Secretary, Receives Plaque From Women of Press | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/flirtatious-captures-polly-drummond-stakes-at-delaware-park-by-half.html | Flirtatious Captures Polly Drummond Stakes at Delaware Park by Half Length; 10-1 SHOT DEFEATS SHARBOT IN SPRINT | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/misshelf-gref-prosreotivebie-student-atoxford-to-be-wed-in-jordan.html | MISSHELF GREF PRosrEoTivEBIJE; Student at-Oxford to Be Wed in Jordan to A. C. Allison, Staines Medical Fellow | True | | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/pilgrims-from-u-s-received-by-pope-pontiff-calls-on-group-led-by.html | PILGRIMS FROM U. S. RECEIVED BY POPE; Pontiff Calls on Group Led by Spellman to Be Examples of Christian Virtue | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mrs-theodore-isler-has-son.html | Mrs. Theodore isler Has Son | True | Special to TH NEW YORK TI[F.S. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/robert-j-christ-.html | ROBERT J. CHRIST . | True | spec to Ts NL'W Y6.x TS. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/potatoes-exhibited-at-10-cents-a-pound.html | POTATOES 'EXHIBITED' AT 10 CENTS A POUND | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/beloved-coach.html | BELOVED COACH | True | SIDNEY V. CRIST | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/its-been-all-lit-up-since-1764-sandy-hooks-lighthouse-this-week.html | IT'S BEEN ALL LIT UP SINCE 1764; Sandy Hook's Lighthouse This Week Notes Its 188th Birthday | True | WILLIAM M. MYERS. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/judy-ross-engaged-to-veterani.html | Judy Ross Engaged to Veteranl | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/traveling-with-the-past-traveling-with-the-past.html | Traveling With the Past; Traveling With the Past | True | By Ellen Lewis Buell | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/french-charge-communists-spied-at-toulon-naval-base-papers.html | French Charge Communists Spied at Toulon Naval Base; Papers 'Affecting National Defense' Found in Chicken House -- 'Front' Groups in Paris and 3 Coast Towns Searched | True | By Robert C. Doty | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/racecolletto.html | Race--Colletto | True | Spec/al to T l:w YozK TMr | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/head-hunters-country-thunder-country-by-armstrong-sperry.html | Head Hunters' Country; THUNDER COUNTRY. By Armstrong Sperry. Illustrated by the author. 150 pp. New York: The Macmillan Company. $2.75. | True | F. C. SMITH. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/wheat-falls-off-in-a-dull-market-harvest-news-from-southwest-and.html | WHEAT FALLS OFF IN A DULL MARKET; Harvest News from Southwest and Rain in North Dakota Behind the Decline | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/hughesoconnell.html | Hughes--O'Connell | True | SDCia]. tO THE A,EV' YOF. K TIL. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/speech.html | SPEECH | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-land-behind-those-boardwalks-hills-and-lakes-included-in.html | THE LAND BEHIND THOSE BOARDWALKS; Hills and Lakes Included In Jersey's Offering To Vacationists | True | W. M. M. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/isslue-petry-assistant-surgeon-generai-s-wed-at-rehobeth-beach-to-i.html | ISS-LUE, PETRY; ... Assistant Surgon' Gene'rai !s Wed at Rehobeth Beach to 'i:-, Dr. NicholasC. Leone ".! | True | SIY, c/a3 to 'JLm lw YO . | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-visitor-with-eyes-and-ears-open-visa-to-moscow-by-michel-gordey.html | A Visitor With Eyes and Ears Open; VISA TO MOSCOW. By Michel Gordey. Translated from the French by Katherine Woods. 419 pp. New York: Alfred A. Knopf. $4.50. | True | By Robert Magidoff | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/competition-at-brussels-leon-fleisher-american-pianist-is-winner-of.html | COMPETITION AT BRUSSELS; Leon Fleisher, American Pianist, Is Winner of First Prize In International Contest Sponsored by Queen | True | By Olin Downes | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | BY Thomas F. Conroy | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-child-to-the-maurice-feinbergsl.html | ' Child to the Maurice Feinbergsl | True | | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/automobiles-touring-new-chesapeake-bay-bridge-heads-list-of.html | AUTOMOBILES: TOURING; New Chesapeake Bay Bridge Heads List Of Improvements for the Summer | True | By Bert Pierce | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/literary-ambassadors-from-america-arm-yourself-with-the-richness-of.html | LITERARY AMBASSADORS FROM AMERICA; Arm Yourself With the Richness of Our Books, Mr. Edman Advises the Traveler | True | By Irwin Edman | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/middlebrow-culture-at-the-beach-promoting-middlebrow-culture-at-the.html | MIDDLEBROW CULTURE AT THE BEACH; PROMOTING MIDDLEBROW CULTURE AT THE BEACH | True | By Seymour Peck | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/son-to-the-ralph-e-beckers.html | Son to the Ralph E. Beckers | True | Special to Tsm NEW N0 TL, IZ.S. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/red-raiders-gain-revenge.html | Red Raiders Gain Revenge | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/savannah-widens-facilities-of-port-spurs-44000000-projects-for.html | SAVANNAH WIDENS FACILITIES OF PORT; Spurs $44,000,000 Projects for Roads, Bridges, Docks in Bid for World Trade | True | By John N. Popham | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/wolf-levin.html | Wolf -- Levin | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/e-nah-s-li-brideof-teriii-sisterhgnoimiid-at-weddings-in-coldspring.html | E N\a.H s li -.BRIDEOF TERIii; Sister:Hgnoi;Miid at Wedding?i in ColdSpring Harbor, L. !., to Lawrence B. Van-. Ingan ? . . - | True | Special to Ti Nzw YoP- 3?ns. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/vietnam-calls-on-its-strong-man-new-premier-is-expected-to-follow-a.html | VIETNAM CALLS ON ITS'STRONG MAN'; New Premier Is Expected to Follow a Strong Pro-French Policy Against Communists | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/patricia-l-rutgers-lieutenant-to-marr.html | PATRICIA L. RUTGERS, LIEUTENANT TO MARR | True | Y | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/solomon-cohen.html | SOLOMON COHEN | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/selfservice.html | SELF-SERVICE | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/colgate-alumni-honor-trustee.html | Colgate Alumni Honor Trustee | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/luncheon-to-honor-j-c-riedel.html | Luncheon to Honor J. C. Riedel | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/artificial-moon.html | ARTIFICIAL MOON | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/cantrell-pilots-such-crust-iv-to-victory-in-the-steel-cup-speed.html | Cantrell Pilots Such Crust IV to Victory in the Steel Cup Speed Boat Regatta; NEW CRAFTS SWEEPS PITTSBURGH HEATS | True | By Clarence E. Lovejoy | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/short-pants-make-some-mexicans-gasp.html | SHORT PANTS MAKE SOME MEXICANS GASP | True | By Theodore Pratt | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/leo-coulter.html | LEO COULTER | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/frenchvietnam-raiders-busy.html | French-Vietnam Raiders Busy | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/u-s-aide-dies-of-polio-col-e-f-drco-34-served-a-miiitary-attache-in.html | U. S. AIDE DIES OF POLIO ); col E F Dr,co., 34, Served a".Miiitary Attache in !raq I | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/engineering-raids-seen-on-way-out-many-industries-no-longer.html | ENGINEERING RAIDS SEEN ON WAY OUT; Many Industries No Longer Engaging in Mad Scramble for Collegiate Talent | True | By Alfred R. Zipser Jr. | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/catherinb-rave-is-wf3-in-en-connecticut-girl-becomes-the-bride-of.html | CATHERINB (}RAVE IS WF3) IN EN; Connecticut Girl Becomes the Bride of Emile Estoclet Jr. in St. 'Rita's Church | True | I::AEN, | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/victor-over-huks-off-to-visit-u-s-magsaysay-who-led-guerrillas.html | VICTOR OVER HUKS OFF TO VISIT U. S.; Magsaysay, Who Led Guerrillas Against Japanese and Routed Reds, to Go to Mexico Also | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/cominform-lists-pauker-charges-journal-published-in-moscow-attacks.html | COMINFORM LISTS PAUKER CHARGES; Journal Published in Moscow Attacks Rumanian Foreign Minister for Activities | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-dog-that-travels-like-a-lady.html | THE DOG THAT TRAVELS LIKE A LADY | True | By Trudi Cowan | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/flam-wins-in-5-sets-in-hardcourt-tennis.html | FLAM WINS IN 5 SETS IN HARD-COURT TENNIS | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/birds-toads-and-thunder-birds-toads-and-thunder.html | Birds, Toads And Thunder; Birds, Toads And Thunder | True | By Glenn O. Blough | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/birthdays-for-two-yankee-towns.html | BIRTHDAYS FOR TWO YANKEE TOWNS | True | H. L. C. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/taxi-drivers-to-drive-to-outing.html | Taxi Drivers to Drive to Outing | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/new-satellite-purge-tightens-kremlin-grip-rumania-follows-the.html | NEW SATELLITE PURGE TIGHTENS KREMLIN GRIP; Rumania Follows the Pattern Now Familiar in Eastern Europe Where Soviet Union Dominates | True | By C. L. Sulzberger | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mosbacher-yacht-first-in-regatta-susan-defeats-guinevere-in.html | MOSBACHER YACHT FIRST IN REGATTA; Susan Defeats Guinevere in International Class Race of Orienta Y. C. Event | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/tilton-opens-memorial-schools-new-sports-facility-is-tribute-to-its.html | TILTON OPENS MEMORIAL; School's New Sports Facility Is Tribute to Its War Dead | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/bannister-runs-4106-mile.html | Bannister Runs 4:10.6 Mile | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/an-eisenhower-week.html | AN EISENHOWER WEEK | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mi55-lida-wilson-becomes-a-brde-church-of-st-james-the-less.html | MI55 LIDA WILSON BECOMES A BRDE; Church of St. James the Less, Scarsdale, Scene of Wedding to Charles A. Johnson Jr. | True | Speel to N-w yo, Tn. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/son-to-mrs-harry-r-sanders.html | Son to Mrs. Harry R. Sanders | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/arthur-w-cocks.html | ARTHUR W. COCKS | True | Special to Tan NEW YORK TtMr. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/sales-to-disperse-lubitsch-effects-late-hollywood-producers.html | SALES TO DISPERSE LUBITSCH EFFECTS; Late Hollywood Producer's Paintings and Prints Will Be Auctioned This Week | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/ch-rancho-dobes-storm-is-best-in-871dog-show-of-greenwich-kennel.html | Ch. Rancho Dobe's Storm Is Best in 871-Dog Show of Greenwich Kennel Club; DOBERMAN DEFEATS TERRIER IN FINAL | True | By John Rendel | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/brazil-not-asking-loan-will-further-restrict-imports-to-thaw-out-u.html | BRAZIL NOT ASKING LOAN; Will Further Restrict Imports to Thaw Out U. S. Credits | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/board-chairman-named-at-rochester-university.html | Board Chairman Named At Rochester University | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/employe-control-possible-in-steel-payroll-saving-could-shift.html | EMPLOYE CONTROL POSSIBLE IN STEEL; Payroll Saving Could Shift Ownership of Top Concerns to Workers in 12 Years | True | By Paul Heffernan | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-bljckley-engaged-i-baldwin-school-alumna-to-be-wed-to-ensign-r.html | MISS BLJCKLEY ENGAGED; i Baldwin School Alumna to Be[ Wed to Ensign R. A. Henderson] | True | Special to Nzw YOluc ES. [ | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/u-s-jet-airliners-goal-of-new-plan-senate-group-says-c-a-b-aid.html | U. S. JET AIRLINERS GOAL OF NEW PLAN; Senate Group Says C. A. B. Aid Proposal Is Favored by Hitherto Divided Industry | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mrs-g-b-ate-we0i-former-gwendolen-bacon-is-t-of-horace-w-moody.html | MRS. G. B. AT.E?. WE0I; Former Gwendolen Bacon Is] T of Horace W. Moody Bride / | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/sonnenreichrosenberg.html | SOnnenreich--Rosenberg | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/doolittle-sees-alljet-force.html | Doolittle Sees All-Jet Force | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/june-shows-in-full-swing-other-activities.html | JUNE SHOWS IN FULL SWING -- OTHER ACTIVITIES | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/marshall-scores-moral-schisms.html | Marshall Scores Moral Schisms | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/chemical-foods-dried-fertilizers-lend-nature-helping-hand.html | CHEMICAL FOODS; Dried Fertilizers Lend Nature Helping Hand | True | By F. C. Coulter | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/cunninghamharter.html | CunninghamHarter | True | Special to THX N YORK T. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-miss-macrae-bride-of-h-donald-stork-graduates-of-simmons-college.html | ' MISS MACRAE BRIDE] -OF H. DONALD STORK]; Graduates of Simmons College and Harvard Business Sc¦iool Wed ,in Short Hills Church | True | Special to NEw' YORI< zazs. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/house-groups-to-act-this-week-on-shipping-subsidy-legislation.html | House Groups to Act This Week On Shipping Subsidy Legislation; Formulas to Be Discussed at Hearing Slated to Begin Tomorrow -- Industry Is Held Divided as to What Its Needs Are | True | By George Horne | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/hubert-heads-n-y-postmasters.html | Hubert Heads N. Y. Postmasters | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/historic-old-cape-may.html | HISTORIC OLD CAPE MAY | True | W. M. M. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-flying-marines-history-of-marine-corps-aviation-in-world-war-ii.html | The Flying Marines; HISTORY OF MARINE CORPS AVIATION IN WORLD WAR II. By Robert Sherrod. Illustrated by Donald L. Dickson. 496 pp. Washington: Combat Forces Press. $6.50. | True | By George McMillan | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/easters-grand-slam-homer-paces-early-drive-as-indians-conquer.html | Easter's Grand Slam Homer Paces Early Drive as Indians Conquer Athletics; GARCIA IS CREDITED WITH 14-0 VICTORY | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-world.html | THE WORLD | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-rita-harkavy-fiancee.html | Miss Rita Harkavy Fiancee | True | specfial to N'.v YO'C TIZ=. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/talks-on-tax-frauds-set-mcgranery-allots-top-priority-at-u-s.html | TALKS ON TAX FRAUDS SET; McGranery Allots Top Priority at U. S. Attorneys' Meeting | True | | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-notsosilent-service-submarine-by-comdr-edwin-l-beach-301-pp-new.html | The Not-So-Silent Service; SUBMARINE! By Comdr. Edwin L. Beach. 301 pp. New York: Henry Holt & Co. $3.50. | True | By Austin Stevens | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/named-national-chairman-of-united-nations-week.html | Named National Chairman Of United Nations Week | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-apparently-joe-isnt-completely-on-the-offensive.html | ' APPARENTLY JOE ISNT COMPLETELY ON THE OFFENSIVE' | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-batter-up.html | ' BATTER UP' | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/gen-j-uigi-n-p-biroli.html | ?GEN. J. UIGI N. P. BIROLI | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-twocolt-fight-vigorous-ride-by-arcaro-helps-one-count-beat-blue.html | A TWO-COLT FIGHT; Vigorous Ride by Arcaro Helps One Count Beat Blue Man in Stake | True | By James Roach | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/nehru-denounces-missionary-role-condemns-political-activity-among.html | NEHRU DENOUNCES MISSIONARY ROLE; Condemns 'Political Activity' Among Tribes -- Praises Soviet's Native Wooing | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/retreat-house-dedicated.html | Retreat House Dedicated | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-muscular-stew.html | ' MUSCULAR STEW' | True | ED KUHN | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mrs-todd-wins.html | Mrs. Todd Wins | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/chattanooga-and-the-t-v-a-vacation-country.html | CHATTANOOGA AND THE T. V. A. VACATION COUNTRY | True | By Charles W. White | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/t-joan-anne-boeckmann-a-bridet.html | t Joan Anne Boeckmann a Bridet | True | seda.l to T .',' Yo J | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/cl-e-burlei6h-brooklyn-qiri-becomes-bride-of-george-a-stapleton-who.html | CL E. BURLEI6H Brooklyn Qiri; ' Becomes'. Bride' of George A, Stapleton, Who j *Studied at Seton Hall | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/john-dewey-a-tribute-philosophers-contribution-to-modern-thought.html | John Dewey: A Tribute; Philosopher's Contribution to Modern Thought Evaluated | True | WALLACE W. CULVER | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/waiter-57-found-hanged.html | Waiter, 57, Found Hanged | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/favorites-score-in-meet-on-coast-whitfield-chandler-and-miller.html | FAVORITES SCORE IN MEET ON COAST; Whitfield, Chandler and Miller Qualify for Olympic Trials in Armed Services Track | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/head-of-rutgers-scores-nostalgia-return-to-normal-impossible-today.html | HEAD OF RUTGERS SCORES NOSTALGIA; Return to Normal Impossible Today, Dr. Jones Says, as He Confers Degrees on 1,809 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-oconnor-affianced-yonkers-girl-will-be-married-to-robert-day.html | MISS O'CONNOR; AFFIANCED Yonkers Girl Will Be Married to Robert day Christen | True | ;pede to NIW Yog 1Mn.Uk | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/british-pick-gloster-jet-as-top-defense-weapon.html | British Pick Gloster Jet As Top Defense Weapon | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/wagner-college-gives-244-degrees-dr-langsom-presides-for-the-last.html | WAGNER COLLEGE GIVES 244 DEGREES; Dr. Langsom Presides for the Last Time at Staten Island Lutheran Institution | True | | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/andovers-6-in-eighth-check-exeter-by-85.html | ANDOVER'S 6 IN EIGHTH CHECK EXETER BY 8-5 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/hardriding-heroine-maeve-the-huntress-by-james-reynolds-439-pp-new.html | Hard-Riding Heroine; MAEVE: The Huntress. By James Reynolds. 439 pp. New York: Farrar, Straus & Young. $3.75. | True | WILMONT RAGSDALE. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/dies-in-holdup-try-thug-is-wounded-fatally-by-detective-agency.html | DIES IN HOLD-UP TRY; Thug Is Wounded Fatally by Detective Agency Guard | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/happy-choice.html | Happy Choice | True | EULA MAE LEIGHTON | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-hats-the-thing-for-kids.html | The Hat's The Thing For Kids | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/red-sox-top-tigers-in-29hit-game-119-rally-twice-to-win-slugfest.html | RED SOX TOP TIGERS IN 29-HIT GAME, 11-9; Rally Twice to Win Slugfest -- Stephens, Dropo, Wertz and White Belt Homers | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/health-commission-reports-on-remarkable-progress-created-only-6.html | Health Commission Reports On 'Remarkable' Progress; Created Only 6 Months Ago, It Has Already Gathered Much Data on Nation's Needs | True | By Howard A. Rusk, M. D. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/loncear-new-rumanian-minister.html | Loncear New Rumanian Minister | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/with-dromedaries-and-ditties-on-the-dunes-warner-brothers-bring.html | WITH DROMEDARIES AND DITTIES ON THE DUNES; Warner Brothers Bring Camels and Other Actors to Arizona for 'Desert Song' | True | By Carl Combs | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-connolly-wins-manchester-final-tennis-final-won-by-miss.html | Miss Connolly Wins Manchester Final; TENNIS FINAL WON BY MISS CONNOLLY | True | By the United Press. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/harriman-lashes-g-o-p-defeatism-derides-republicans-as-great-we.html | HARRIMAN LASHES G. O. P. 'DEFEATISM'; Derides Republicans as 'Great We Can't Do It Party' as He Tours 3 Upstate Cities | True | By Warren Weaver Jr. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/janet-d-white-married-i-brid-of-geor-ge-anderheggen-in.html | JANET' D. WHITE MARRIED; I Brid& of Geor-- ge Anderheggen? l .in | True | StlazMark'jwNe Ca_saan i | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/repair-of-scythia-rushed-liner-at-quebec-after-crash-with-collier.html | REPAIR OF SCYTHIA RUSHED; Liner at Quebec After Crash With Collier in Gulf | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/rockport-hoyden-tomboy-row-by-ruth-langland-holberg-illustrated-by.html | Rockport Hoyden; TOMBOY ROW. By Ruth Langland Holberg. Illustrated by Grace Paull. 220 pp. New York: Double-day & Co. $2.50. | True | SARAH CHOKLA GROSS. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/fishing-in-canada-eastern-provinces-boast-variety-of-facilities.html | FISHING IN CANADA; Eastern Provinces Boast Variety of Facilities | True | By James Montagnes | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/news-of-tv-and-radio-new-educational-series-other-studio-items.html | NEWS OF TV AND RADIO; New Educational Series -- Other Studio Items | True | By Sidney Lohman | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-kefauver-campaign-as-seen-by-two-cartoonists.html | THE KEFAUVER CAMPAIGN -- AS SEEN BY TWO CARTOONISTS | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/sigur-ilsemann.html | SIGUR[) ILSEMANN | True | | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/pravda-cracks-down-on-party-in-georgia.html | PRAVDA CRACKS DOWN ON PARTY IN GEORGIA | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/all-hallows-nine-gains-3run-4th-beats-hayes-32-to-put-victor-in.html | ALL HALLOWS NINE GAINS; 3-Run 4th Beats Hayes, 3-2, to Put Victor in Catholic Final | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/mordaswolff.html | Mordas---Wolff | True | Special to T Nv Yo Tn. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-changing-the-guard.html | ' CHANGING THE GUARD' | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/case-opens-tomorrow.html | Case Opens Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/chicago-an-added-to-board-of-the-markle-foundation.html | Chicago an Added to Board Of the Markle Foundation | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/barbara-hart-enga6ed-ogontz-alumnato-be-bride-o-ensign-howard.html | BARBARA: HART .ENGA6ED-; ' Ogontz Alumna'to Be Bride o ! Ensign Howard Wachenfied / | True | pecl to oP.K w | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/federal-employes-defended.html | Federal Employes Defended | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/british-face-test-on-foreign-policy-labor-party-dissidents-carry.html | BRITISH FACE TEST ON FOREIGN POLICY; Labor Party Dissidents Carry Their Fight to Parliament, Reconvening This Week | True | By Raymond Daniell | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/in-disagreement.html | In Disagreement | True | BERNARD LAZAR. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/to-edit-college-newspaper.html | To Edit College Newspaper | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/elisabeth-white-prospective-bride-graduate-of-sweet-briar-the.html | ELISABETH WHITE PROSPECTIVE BRIDE; Graduate of Sweet Briar the Fiancee of Charles Gregory Jr., Former Navy Officer | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/modern-man-judges-the-modern-house.html | MODERN MAN JUDGES The Modern House | True | By Betty Pepis | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/troth-of-jocelyn-faulkner.html | Troth of Jocelyn Faulkner [ | True | Special.to NEW YOre=. ! | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/bnermoore.html | ]bnerMoore | True | Special to Tl lgw Yo | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/premier-voices-preferences.html | Premier Voices Preferences | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/decries-truman-on-korea.html | Decries Truman on Korea | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/barnard-graduate-gets-early-start-in-politics.html | Barnard Graduate Gets Early Start in Politics | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/u-s-draft-note-says-soviet-is-hedging-on-german-vote-hedging-by.html | U. S. Draft Note Says Soviet Is Hedging on German Vote; HEDGING BY SOVIET ON GERMANY CITED | True | By Walter H. Waggoner | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/miss-janet-e-gregory-ofwassar-is-fiancee.html | MISS JANET E. GREGORY OFWASSAR IS FIANCEE | True | plal to Nw No T. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/london-letter-fourcharacter-play-by-j-b-priestley-wins-approval-of.html | LONDON LETTER; Four-Character Play by J. B. Priestley Wins Approval of English Critics | True | By W. A. Darlington | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/child-to-mrs-nathaniel-hill-jri.html | Child to Mrs. Nathaniel Hill 'Jr.I | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/bro-pastor-d1es-chuch-was-cited-for-heroismll-as-arrychaplai-in.html | BRO PASTOR, D1ES!]; Chu*ch* Was Cited for Heroismll aS A*rry*Chaplai. in 1918 I | True | | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/frederick-lgoodman.html | FREDERICK L.- GOODMAN | True | Special to Tu: Nuv Yo.K T]Mss. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/time-saving-practice-main-benefit-of-mulching-is-less-weeding.html | TIME SAVING PRACTICE; Main Benefit of Mulching Is Less Weeding | True | By James S. Jack | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/inquiry-into-the-art-of-politics-the-master-politician-is-casually.html | Inquiry Into the Art of Politics; The master politician is casually egocentric, clannish, combative yet engagingly tolerant. | True | By William S. White | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/museum-in-suffolk-open.html | Museum in Suffolk Open | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/again-the-mussolini-way-in-italy-the-neofascist-m-s-i-which-draws-s.html | Again the Mussolini Way in Italy; The neo-Fascist M. S. I., which draws strength from fear of communism, gains in influence. | True | By Giorgio Borsa | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/new-issues.html | NEW ISSUES | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/divorces-in-britain-increase.html | Divorces in Britain Increase | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/suffolk-show-to-aid-hospital.html | Suffolk Show to Aid Hospital | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/taft-is-still-sure-he-can-win-the-nomination.html | TAFT IS STILL SURE HE CAN WIN THE NOMINATION | True | By Cabell Phillips | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/deck-officers-seek-increase-in-wages-will-also-ask-overtime-rate.html | DECK OFFICERS SEEK INCREASE IN WAGES; Will Also Ask Overtime Rate Rise at Pay Review With Shipowners on Tuesday | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/wye-l-6arrison-wed-to-6-brilen-former-barnard-student-and-navy.html | WYE L. 6ARRISON WED TO 6. B,'RILEN; Former Barnard Student and Navy Officer in War Married in St. Bartholomew's Church | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/troth-mado-known-of-marfha-u1tchard.html | TROTH MADO KNOWN OF MARFHA u1TCHARD | True | Special 2,,T,v Yo _"ll.s.. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/cakes-for-celebrations.html | Cakes for Celebrations | True | By Jane Nickerson | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/ruth-k-burns-is-fiancee-georgian-court-alumna-to-be-bride-of-arthur.html | RUTH K. BURNS IS FIANCEE; Georgian Court Alumna to Be Bride of Arthur Sewall Jr. | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/iona-gives-176-degrees-bishop-donahue-gets-doctorate-from-the.html | IONA GIVES 176 DEGREES; Bishop Donahue Gets Doctorate From the College | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/all-in-the-family-eremurus-in-flower-now-belongs-to-lily-clan.html | ALL IN THE FAMILY; Eremurus, in Flower Now, Belongs to Lily Clan | True | By Emily Gibson Chaput | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/red-posters-reap-crop-of-gallic-wit-retorts-shown-at-anta-house.html | RED POSTERS REAP CROP OF GALLIC WIT; Retorts Shown at ANTA House Range From a Word, 'Lies,' to the Armored Dove | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/pisciotta-and-dupre-win-take-doubles-title-in-eastern.html | PISCIOTTA AND DUPRE WIN; Take Doubles Title in Eastern Interscholastic Net Play | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/5000-baby-chicks-sent-to-italy.html | 5,000 Baby Chicks Sent to Italy | True | | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/a-commentators-views-on-boxing-jimmy-powers-discourses-on-the.html | A COMMENTATOR'S VIEWS ON BOXING; Jimmy Powers Discourses On the Tribulations Of Fight Announcers | True | By Val Adams | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/workshops-on-economics-arranged-for-teachers.html | Workshops on Economics Arranged for Teachers | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/city-expects-rush-for-auto-stamps-5-or-10-vehicle-use-tax-sticker.html | CITY EXPECTS RUSH FOR AUTO STAMPS; $5 or $10 Vehicle Use Tax Sticker Must Be Affixed to Windshield by June 17 | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/imi-washington-engagdto-wed-finch-graduate-will-be-bride-of.html | IMI WASHINGTON ENGAGED-TO WED; Finch Graduate Will Be Bride of Clifford W. Starrett, a Law Student at N. Y. U. S. | True | neclai to Tx'-ow z-b MES. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/sales-for-blind-scored-the-lighthouse-wams-buyers-to-check-for.html | SALES 'FOR BLIND' SCORED; The Lighthouse Wams Buyers to Check for Imposters | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/p-yscl_a-64-rrars.html | p. Yscl_A 64 rrARS | True | { Speda! Zo Tar Nr?/v Nong TIMrS. I | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/john-g-king.html | JOHN G. KING | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-russian-ambassador.html | THE RUSSIAN AMBASSADOR | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/jordan-gets-blame-in-palestine-frays.html | JORDAN GETS BLAME IN PALESTINE FRAYS | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/all-32-in-indiana-put-in-taft-list-eisenhower-supporters-assail.html | ALL 32 IN INDIANA PUT IN TAFT LIST; Eisenhower Supporters Assail Convention Action - - Two Delegates Bar Pledge | True | By W. H. Lawrence | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/halasz-conducts-summer-symphony-leads-nbc-orchestra-in-first-of.html | HALASZ CONDUCTS SUMMER SYMPHONY; Leads NBC Orchestra in First of Series of 4 Concerts -'Siegfried Idyll' Given | True | R. P. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/-will-the-hand-move.html | ' WILL THE HAND MOVE?' | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/martha-nichols-wed-q-i-to-robert-s-moore.html | rMARTHA NICHOLS WED q i TO ROBERT S. MOORE | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/nassau-unit-to-aid-handicapped.html | Nassau Unit to Aid Handicapped | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/betsy-rawls-ties-patty-berg-at-149-open-champions-mens-par-72.html | BETSY RAWLS TIES PATTY BERG AT 149; Open Champion's Men's Par 72 Captures Share of Lead in Women's Eastern Event | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/im-ss-re-ncacd-ro-joxn-x.html | iM, SS rE NCACD ] ro JoxN x | True | . O,oASON] | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/sun-does-make-our-weather-from-day-to-day-according-to-a.html | Sun Does 'Make' Our Weather From Day to Day, According to a Mathematician's Findings | True | By Waldemar Kaempffert | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/patricia-a-gethin-wed-bride-in-garden-city-cathedral-of-s-gt-jay.html | PATRICIA A. GETHIN WED; Bride in Gar;den City Cathedral of S gt. Jay Crolius, U. S. A. F. | True | S,L..ial to ZL"W Yo . | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/radio-union-plans-strike-fund.html | Radio Union Plans Strike Fund | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-states-top-sights-a-list-of-what-tourists-most-want-to-visit.html | THE STATES' TOP SIGHTS; A List of What Tourists Most Want to Visit | True | By Robert Meyer Jr. | 1980-06-20 | RE0000061205 | B00000360668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/eisenhower-doubts-meeting-would-foster-world-peace-eisenhower-says.html | Eisenhower Doubts Meeting Would Foster World Peace; EISENHOWER SAYS HE'D MEET STALIN | True | By Leo Egan | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/to-benefit-composers-the-leagues-commissions-for-thirtieth-season.html | TO BENEFIT COMPOSERS; The League's Commissions For Thirtieth Season | True | By Howard Taubman | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/notes-on-science-surgical-risks-for-the-older-persons-fuchs.html | NOTES ON SCIENCE; Surgical Risks for the Older Persons -- Fuchs Forgotten | True | W. K. | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/destarching.html | DE-STARCHING | True | CHARLES D. SEARLES | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/the-world-of-music-rights-to-rosenkavalier-metropolitans-exclusive.html | THE WORLD OF MUSIC: RIGHTS TO 'ROSENKAVALIER'; Metropolitan's Exclusive Contract Forces City Center to Drop Work in Fall | True | By Ross Parmenter | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-08 | 1952-06-08 | https://www.nytimes.com/1952/06/08/archives/text-of-truman-address-at-35th-division-reunion-citing-nations.html | Text of Truman Address at 35th Division Reunion Citing Nation's Progress in Air Power | True | | 1980-06-20 | RE0000061205 | B00000360668 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/30th-division-to-be-honored.html | 30th Division to Be Honored | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/appointed-to-sales-post-by-baker-chemical-co.html | Appointed to Sales Post By Baker Chemical Co. | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/2-who-took-plane-released-in-texas.html | 2 WHO TOOK PLANE RELEASED IN TEXAS | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/one-count-injured-foot-in-winning-the-belmont.html | One Count Injured Foot In Winning the Belmont | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/patterns-of-the-times-toppers-of-terry-cloth-fabric-is-lightweight.html | Patterns of The Times: Toppers of Terry Cloth; Fabric Is Lightweight, Fluffy and Does Not Nave to Be Ironed | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/johansson-downs-mulloy.html | Johansson Downs Mulloy | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/midtown-overpass-opposed-hope-expressed-that-thirtieth-street.html | Midtown Overpass Opposed; Hope Expressed That Thirtieth Street Expressway Will Never Be Built | True | THOMAS A. TERRY | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/indiana-committeemen-elected.html | Indiana Committeemen Elected | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/economics-and-finance-g-n-p-an-overadvertised-product-i.html | ECONOMICS AND FINANCE; G. N. P. -- An Over-Advertised Product ? -I | True | By Edward H. Collins | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/state-pension-head-quits-to-become-a-consultant.html | State Pension Head Quits To Become a Consultant | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/new-building-for-aged-warshauer-haym-salomon-to-start-work-on-july.html | NEW BUILDING FOR AGED; Warshauer Haym Salomon to Start Work on July 1 | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/mrs-harold-r-tyler-jr-has-soni.html | Mrs. Harold R. Tyler Jr. Has Son1 | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/n-y-a-c-nine-scores-43.html | N. Y. A. C. Nine Scores, 4-3 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/bank-explains-estate-planning.html | Bank Explains Estate Planning | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/at-last-a-sunlit-sunday-and-city-goes-outdoors-at-last-new-york-has.html | At Last a Sunlit Sunday, and City Goes Outdoors; AT LAST NEW YORK HAS SUNLIT SUNDAY | True | | 1980-06-20 | RE0000061206 | B00000360669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/columbia-to-film-franz-liszts-life-composer-will-be-subject-of.html | COLUMBIA TO FILM FRANZ LISZT'S LIFE; Composer Will Be Subject of Technicolor Movie Written, Produced by Oscar Saul | | By Thomas M. Pryorspecial To The New York Times. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/trustees-dismiss-college-officials-but-ousted-head-of-talladega-is.html | TRUSTEES DISMISS COLLEGE OFFICIALS; But Ousted Head of Talladega Is Exonerated of Charges -- Professor Also Dropped | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/gyrodyne-chopper-getting-tests-over-former-long-island-farm-new.html | Gyrodyne 'Chopper' Getting Tests Over Former Long Island Farm; New Helicopter Bears More Resemblance to Conventional Plane Than Any Other Rotary-Wing Craft Flying in U. S. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/flood-of-refugees-cut-down.html | Flood of Refugees Cut Down | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/3-win-lasker-citations-awards-given-for-reporting-on-medical.html | 3 WIN LASKER CITATIONS; Awards Given for Reporting on Medical Studies, Public Health | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/marine-fathers-hold-service.html | Marine Fathers Hold Service | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/-federalstate-issue-is-clarified-at-u-n.html | 'FEDERAL-STATE' ISSUE IS CLARIFIED AT U. N. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/new-library-dedicated-queens-village-branch-opened-with-hourlong.html | NEW LIBRARY DEDICATED; Queens Village Branch Opened With Hour-Long Ceremony | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/gambler-dies-in-prison-brother-of-slain-willie-moretti-was-stricken.html | GAMBLER DIES IN PRISON; Brother of Slain Willie Moretti Was Stricken in April Special to Trt .E,V | True | York,. Tn'aEs. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/u-s-group-to-expand-hostel-in-jerusalem.html | U. S. GROUP TO EXPAND HOSTEL IN JERUSALEM | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/francis-van-tassel.html | FRANCIS VAN TASSEL | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/luders-international-home-first-as-fleet-of-82-competes-on-sound.html | Luders' International Home First As Fleet of 82 Competes on Sound; Surf Beats Potter's Wisp by 7 Minutes 37 Seconds in Manhasset Regatta -- Becker, Deacon, Barnes Win | | By William J. Briordyspecial To The New York Times. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/hospital-ship-back-in-denmark.html | Hospital Ship Back in Denmark | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/ethel-merman-seeks-divorce.html | Ethel Merman Seeks Divorce | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/named-to-head-jersey-amvets.html | Named to Head Jersey Amvets | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/voice-declared-failing-radios-are-lacking-in-far-east-pastor.html | VOICE' DECLARED FAILING; Radios Are Lacking in Far East, Pastor Declares | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/taft-talk-to-be-on-air-senator-to-speak-thursday-at-republican-club.html | TAFT TALK TO BE ON AIR; Senator to Speak Thursday at Republican Club | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/monsky-gilbert.html | Monsky---Gilbert | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/blanche-yurka-show-tonight.html | Blanche Yurka Show Tonight | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-06-20 | RE0000061206 | B00000360669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/business-notes.html | BUSINESS NOTES | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/reds-in-parliament-of-india-lose-friends-and-influence-they-appear.html | Reds in Parliament of India Lose Friends and Influence; They Appear to Be Talking Themselves Out of Many Followers by Stalinist Tactics | True | By Robert Trumbullspecial To the New York Times. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/heavy-gas-gusher-struck-in-mexico-well-brought-in-at-vera-cruz-by.html | HEAVY GAS GUSHER STRUCK IN MEXICO; Well Brought in at Vera Cruz by Pemex Taken to Indicate Rich New Oil Field | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/deadline-on-stock-bids-set.html | Deadline on Stock Bids Set | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/marthur-boomed-to-keynote-g-o-p-taft-aides-support-move-they-also.html | M'ARTHUR BOOMED TO KEYNOTE G. O. P.; Taft Aides Support Move - - They Also Seek to Reduce Contests Over Delegates | True | By W. H. Lawrencespecial To the New York Times. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/oklahoma-official-shot-dead.html | Oklahoma Official Shot Dead | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/dr-w-l-prager-to-retire.html | Dr. W. L. Prager to Retire | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/donald-b-hause.html | DONALD B. HAUSE | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/s-m-jackson-jacobs.html | S. M. JACKSON JACOBS | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/georgette-davis-becomes-engaged-student-at-bryn-mawr-to-be-bride-of.html | GEORGETTE DAVIS BECOMES ENGAGED; Student at Bryn Mawr to Be Bride of Giovanni di Ruffano, Stevens Tech Graduate | True | Epecial to THE Nsw YO TIMS. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/tigers-sign-55000-player.html | Tigers Sign $55,000 Player | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/airline-employes-go-back-to-work-mediation-is-in-question-as.html | AIRLINE EMPLOYES GO BACK TO WORK; Mediation Is in Question as American's Field Crews End Strike Over Job Shift | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/whitfield-wins-800-for-a-double-in-armed-services-meet-on-coast-air.html | Whitfield Wins 800 for a Double In Armed Services Meet on Coast; Air Force Athlete Runs Distance in 1:54.3 -- Ashbaugh Does 50 Feet 3 3/4 Inches in Hop, Step and Jump -- Anderson Victor | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/i-g-g-zismer-served-metropolitan-life.html | I G. G. ZISMER, SERVED METROPOLITAN LIFE | True | Special to Tm Nzw Nor Txzm. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/oceanside-honors-boardman.html | Oceanside Honors Boardman | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/director-of-advertising-for-continental-oil-co.html | Director of Advertising For Continental Oil Co. | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/eisenhowers-stand-on-f-e-p-c-attacked.html | EISENHOWER'S STAND ON F. E. P. C. ATTACKED | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/38514-watch-cubs-split-with-braves-boston-wins-second-contest-76-on.html | 38,514 WATCH CUBS SPLIT WITH BRAVES; Boston Wins Second Contest, 7-6, on Home Runs After Dropping 7-5 Game | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/labor-party-unit-names-lamont-for-senate-race.html | Labor Party Unit Names Lamont for Senate Race | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/italian-party-calls-out-christian-democrats-to-meet-june-21.html | ITALIAN PARTY CALLS OUT; Christian Democrats to Meet June 21, Communists June 14 | True | | 1980-06-20 | RE0000061206 | B00000360669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/miss-dwyer-takes-two-track-titles-captures-metropolitan-a-a-u.html | MISS DWYER TAKES TWO TRACK TITLES; Captures Metropolitan A. A. U. Sprints -- Mrs. Phillips Is Also a Double Winner | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/c-i-o-backs-oil-bill-veto-asks-congress-to-uphold-action-by-truman.html | C. I. O. BACKS OIL BILL VETO; Asks Congress to Uphold Action by Truman on OffShore Land | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/maxwell-chapman-reach-final-of-french-amateur-golf-americans-attain.html | Maxwell, Chapman Reach Final of French Amateur Golf; AMERICANS ATTAIN 2 VICTORIES EACH Maxwell Sets Back Plant by 6 and 4 and Then Defeats Thorn on 18th Green CHAPMAN CHECKS SHIELDS Halts Albany Golfer, 5 and 4, and Knowles, Also of U. S., by 2 and 1 in France | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/library-branch-will-reopen.html | Library Branch Will Reopen | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/red-sox-pay-hurler-86000.html | Red Sox Pay Hurler $86,000 | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/attorney-elected-head-of-jewish-war-veterans.html | Attorney Elected Head Of Jewish War Veterans | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/industrial-peace-plan-dr-bonnell-urges-exchange-of-managementlabor.html | INDUSTRIAL PEACE PLAN; Dr. Bonnell Urges Exchange of Management-Labor Viewpoints | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/mike-turnesa-duo-on-top-moon-helps-card-11underpar-60-to-win.html | MIKE TURNESA DUO ON TOP; Moon Helps Card 11-Under-Par 60 to Win Knollwood Golf | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/japan-resumes-salmon-fishing.html | Japan Resumes Salmon Fishing | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/six-britons-see-schumacher.html | Six Britons See Schumacher | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/feed-costs-worry-poultry-farmers-researchers-seeking-cheaper.html | FEED COSTS WORRY POULTRY FARMERS; Researchers Seeking Cheaper Ingredients That Maintain Nutritional Standards | True | By George Auerbach | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/mosquito-onslaught-within-a-week-foreseen-by-north-jersey-experts.html | Mosquito Onslaught Within a Week Foreseen by North Jersey Experts | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/manchester-victor-43-beats-mexican-again-in-rough-soccer-game-at.html | MANCHESTER VICTOR, 4-3; Beats Mexican Again in Rough Soccer Game at Los Angeles | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/peters-rocco-in-dead-heat.html | Peters, Rocco in Dead Heat | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/westbury-defeats-bostwick-field-87.html | WESTBURY DEFEATS BOSTWICK FIELD, 8-7 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/koreans-will-get-books-7500000-texts-for-children-to-be-printed.html | KOREANS WILL GET BOOKS; 7,500,000 Texts for Children to Be Printed There for U. N. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/june-p-laer-becomes-brid.html | June 'P. Laer Becomes Brid=] | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/made-griswold-vice-president.html | Made Griswold Vice President | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-06-20 | RE0000061206 | B00000360669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/giants-crush-pirates-with-fourteen-hit-assault-that-includes-two.html | Giants Crush Pirates With Fourteen - Hit Assault That Includes Two Homers; DARK'S BAT HELPS JANSEN WIN, 9 TO 1 Giant Shortstop Belts Homer, Double and Single - - Elliott Also Drives 4- Bagger 4 ERRORS HINDER PIRATES Pollet Takes Brunt of 14-Hit Onslaught -- Tally in Seventh Spoils New York Shutout | True | By John Drebingerspecial To the New York Times. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/wiedmanmiller.html | Wiedman--Miller | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/sockman-rejects-bishop-candidacy-minister-of-the-christ-church.html | SOCKMAN REJECTS BISHOP CANDIDACY; Minister of the Christ Church, Methodist, Sees Local Pulpits in Need of Strengthening PASTOR HERE SINCE 1917 Telling Parish of Decision, He Says Selection Would Curb His Interfaith Activities | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/wilson-awards-go-to-30-college-men.html | WILSON AWARDS GO TO 30 COLLEGE MEN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/religion-is-termed-great-adventure-1000-at-nyu-baccalaureate.html | RELIGION IS TERMED 'GREAT ADVENTURE'; 1,000 at N.Y.U. Baccalaureate Services Hear Faith Should Not Stress Safety Alone | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/bellamy-on-city-center-board.html | Bellamy on City Center Board | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/96467686-in-cities-in-50-only-third-of-u-s-population-54229675-in.html | 96,467,686 IN CITIES IN '50; Only Third of U. S. Population, 54,229,675, in Rural Areas | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/the-screen.html | THE SCREEN | True | H. H. T. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/vietminhfrench-clashes-go-on.html | Vietminh-French Clashes Go On | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/bombers-set-back-st-louis-by-52-30-raschi-fans-13-allows-only-3.html | BOMBERS SET BACK ST. LOUIS BY 5-2, 3-0; Raschi Fans 13, Allows Only 3 Blows After Kuzava Takes Opener Before 45,900 WALKS, ERRORS TOP BYRNE Brown Southpaw's 2-Hitter Is Wasted -- Yankees Score Three Times in First | True | By Louis Effrat | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/athletics-crush-indians-124-113-shantz-captures-no-10-then-kellner.html | ATHLETICS CRUSH INDIANS, 12-4, 11-3; Shantz Captures No. 10, Then Kellner Outlasts Feller -- Losers Drop to Third | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/article-4-no-title-jesuit-guild-plans-party.html | Article 4 -- No Title; Jesuit Guild Plans Party | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/duty-of-educated-seen-dr-newsom-at-st-bonaventure-says-leadership.html | DUTY OF EDUCATED SEEN; Dr. Newsom at St. Bonaventure Says Leadership Is Expected | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/long-island-hospital-elects.html | Long Island Hospital Elects | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/books-and-authors.html | Books and Authors | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/dr-conant-assailed-on-education-views.html | DR. CONANT ASSAILED ON EDUCATION VIEWS | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/justice-to-address-lawyers.html | Justice to Address Lawyers | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/museum-will-test-arts-summer-lure.html | MUSEUM WILL TEST ART'S SUMMER LURE | True | | 1980-06-20 | RE0000061206 | B00000360669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/bogota-bars-bull-fight.html | Bogota Bars Bull Fight | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/alma-myralipman-affianced.html | Alma Myra.Lipman Affianced | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/noials-m-jersey-for-isb-ivand-ato-of-moravian-college.html | NOiALS.m JERSEY{ FOR ISB IVAND; ---' ': ato of Moravian College | True | special to N ro _M. { | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/stephens-sloop-victor-in-sailing-captures-new-york-y-c-fleet-prize.html | STEPHENS SLOOP VICTOR IN SAILING; Captures New York Y. C. Fleet Prize in Run Off Glen Cove -- Djinn Class A Winner | True | By James Robbinsspecial To the New York Times. | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/violence-continues-in-tunisia.html | Violence Continues in Tunisia | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/corruption-is-held-threat-to-security.html | CORRUPTION IS HELD THREAT TO SECURITY | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/gooderham-wins-trials.html | Gooderham Wins Trials | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/nato-units-end-sea-exercise.html | NATO Units End Sea Exercise | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/demonstration-in-pusan-plaza.html | Demonstration in Pusan Plaza | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/cards-win-5-to-3-as-musial-excels-st-louis-ace-gets-6th-homer-two.html | CARDS WIN, 5 TO 3, AS MUSIAL EXCELS; St. Louis Ace Gets 6th Homer, Two Other Hits to Spark Triumph Over Phils | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/dr-bethune-accepts-bid-will-speak-in-englewood-school-which-barred.html | DR. BETHUNE ACCEPTS BID; Will Speak in Englewood School Which Barred Her in April | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/7th-fleet-chief-cites-formosa-air-defense.html | 7TH FLEET CHIEF CITES FORMOSA AIR DEFENSE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/youth-aide-scores-congress-library-says-childrens-volumes-are.html | YOUTH AIDE SCORES CONGRESS LIBRARY; Says Children's Volumes Are Poorly Catalogued -- Sees Rich Source for Video | True | By Dorothy Barclay | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/maj-gen-g-vdofichenkoi.html | MAJ. GEN. G. VDOFICHENKOI | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/six-kileed-in-storms-boat-upset-3-drown-at-erie-3-electrocuted-in.html | SIX KILEED IN STORMS; Boat Upset, 3 Drown at Erie -- 3 Electrocuted in Illinois | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/570211-is-pledged-in-berle-marathon.html | $570,211 IS PLEDGED IN BERLE MARATHON | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/trinity-is-traced-to-christs-word-msgr-greene-at-st-patricks-mass.html | TRINITY IS TRACED TO CHRIST'S WORD; Msgr. Greene, at St. Patrick's Mass, Says Mystery Is Not Contrary to Reason | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/reds-see-a-pretext-to-end-truce-talks-peiping-says-alliedenforced.html | REDS SEE A PRETEXT TO END TRUCE TALKS; Peiping Says Allied-Enforced Three-Day Recess Will Not Alter Enemy's Stand REDS SEE PRETEXT TO END TRUCE TALKS | True | By Lindesay Parrottspecial To the New York Times. | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/gligoric-adjourns-reshevsky-match-yugoslav-star-declines-offer-of.html | GLIGORIC ADJOURNS RESHEVSKY MATCH; Yugoslav Star Declines Offer of Draw in Fourth Game of Chess Competition Here | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/state-charities-unit-names-7.html | State Charities Unit Names 7 | True | | 1980-06-20 | RE000061206 | B00000360669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/nations-polio-cases-rise.html | Nation's Polio Cases Rise | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/deacons-ordained-at-cathedral-of-st-john-the-divine.html | DEACONS ORDAINED AT CATHEDRAL OF ST. JOHN THE DIVINE | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/racing-car-driver-killed.html | Racing Car Driver Killed | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/lastayo-in-korean-post-general-arrives-in-pusan-to-replace-yount.html | LASTAYO IN KOREAN POST; General Arrives in Pusan to Replace Yount | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/franks-says-war-is-not-inevitable-tells-dartmouth-graduates-wests.html | FRANKS SAYS WAR IS NOT INEVITABLE; Tells Dartmouth Graduates West's Strength Will Curb Temptation to Aggress' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/refugees-from-stalin.html | REFUGEES FROM STALIN | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/warren-bars-use-of-manipulation-will-seek-aid-of-unpledged-g-o-p.html | WARREN BARS USE OF 'MANIPULATION'; Will Seek Aid of Unpledged G. O. P. Delegates, He Says, on Basis of His Views | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/lefts-fight-heats-mexican-campaign-communist-partys-attack-on.html | LEFT'S FIGHT HEATS MEXICAN CAMPAIGN; Communist Party's Attack on Lombardo Toledano's Candidacy Now in Open | True | By Sydney Grusonspecial to the New York Times. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/sports-of-the-times-the-merry-octogenarian.html | Sports of The Times; The Merry Octogenarian | True | By Arthur Daley | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/takehome-pay-off-in-upper-brackets-decline-laid-to-high-taxes-not.html | TAKE-HOME PAY OFF IN UPPER BRACKETS; Decline Laid to High Taxes, Not Wage Curbs, Survey Made by Conference Board Shows | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/14-invested-as-cantors-sacred-music-school-graduates-hear-address.html | 14 INVESTED AS CANTORS; Sacred Music School Graduates Hear Address by Rabbi Heller | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/jersey-legislature-to-reconvene-today.html | JERSEY LEGISLATURE TO RECONVENE TODAY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/music-notes.html | MUSIC NOTES | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/korea-in-perspective.html | KOREA IN PERSPECTIVE | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/koje-captives-dig-defense-trenches-prisoners-also-making-arms-to.html | KOJE CAPTIVES DIG DEFENSE TRENCHES; Prisoners Also Making Arms to Resist Imminent Move to Split Up Compounds | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/ship-sends-second-sos-attempt-to-free-vessel-grounded-on-oregon.html | SHIP SENDS SECOND SOS; Attempt to Free Vessel Grounded on Oregon Coast Fails | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/foreign-exchange-rates-week-ended-june-6-1952.html | FOREIGN EXCHANGE RATES; Week Ended June 6, 1952 | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/wilson-goes-to-red-sox-senators-get-outfielder-wood-in-straight.html | WILSON GOES TO RED SOX; Senators Get Outfielder Wood in Straight Player Deal | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/british-expected-to-seek-end-of-eastwest-rifts-in-berlin-british.html | British Expected to Seek End Of East-West Rifts in Berlin; BRITISH SEEK END OF BERLIN RIFTS | True | By Walter Sullivanspecial To the New York Times. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/jewish-center-is-dedicated.html | Jewish Center Is Dedicated | True | | 1980-06-20 | RE0000061206 | B00000360669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/melilotus-royal-oak-gains-dog-show-honors-at-westport-english.html | Melilotus Royal Oak Gains Dog Show Honors at Westport; ENGLISH SPRINGER SCORES OVER BOXER Melilotus Royal Oak Defeats Bang Away for Top Award in a Field of 814 WYNS TRAVELLER HALTED Fails to Reach Final at the Longshore Club as Strathglass Terrier Is Victor | True | By John Rendelspecial To the New York Times. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/raf-twins-both-air-marshals-parted-as-one-is-lost-on-jet-hop-search.html | R.A.F. Twins, Both Air Marshals, Parted as One Is Lost on Jet Hop; Search Abandoned for Chief of Suez Fighter Group, Who Was on Flight to Cyprus | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/col-v-g-morante.html | COL. V. G. MORANTE | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/mild-rally-marks-trading-in-london-comeback-is-staged-despite.html | MILD RALLY MARKS TRADING IN LONDON; Comeback Is Staged Despite Disturbance Caused by Wild Swings of Foreign Bonds MARKET IS SEEN OVERSOLD Sustained Recovery Doubted Because of Lack of Public Interest and Confidence MILD RALLY MARKS TRADING IN LONDON | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/seria-wins-french-oaks-americanowned-filly-equals-48year-mark-for.html | SERIA WINS FRENCH OAKS; American-Owned Filly Equals 48-Year Mark for Stake | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/new-gas-safety-record-set.html | New Gas Safety Record Set | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/booklet-describes-stearates.html | Booklet Describes Stearates | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/red-assault-beaten-off-allies-hold-hill-in-chorwon-region-against.html | RED ASSAULT BEATEN OFF; Allies Hold Hill in Chorwon Region Against Repeated Attacks | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/lutheran-church-dedicated.html | Lutheran Church Dedicated | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/hirohito-receives-publisher.html | Hirohito Receives Publisher | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/marorie-leff-bride-of-a-former-officer.html | MARSORIE LEFF BRIDE OF A FORMER OFFICER | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/calder-regains-jersey-golf-title-defeating-kaminski-by-3-and-2.html | Calder Regains Jersey Golf Title, Defeating Kaminski by 3 and 2 | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/red-cross-to-teach-leadership.html | Red Cross to Teach Leadership | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/russians-set-to-solve-universal.html | Russians Set to Solve Universal | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/picnic-at-cottage-school-pleasantville-institution-marks-its-40th.html | PICNIC AT COTTAGE SCHOOL; Pleasantville Institution Marks Its 40th Anniversary | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/rival-g-o-p-camps-step-up-dispute-over-texas-votes-taft-says.html | RIVAL G. O. P. CAMPS STEP UP DISPUTE OVER TEXAS VOTES; Taft Says Eisenhower Forces Prefer Issue to Delegates -- Ingalls Delivers Blasts GENERAL'S AIDE REPLIES Notes Indignation at 'Steal' -- Senator's Backers Seek to Limit Convention Tests RIVAL G. O. P. CAMPS CLASH OVER TEXAS | | By Clayton Knowlesspecial To the New York Times. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/south-african-crisis.html | SOUTH AFRICAN CRISIS | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/strafacis-links-winners-ralph-and-dominic-finish-7-up-against.html | STRAFACIS LINKS WINNERS; Ralph and Dominic Finish 7 Up Against Garden City Par | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/cape-may-hunts-sea-victim.html | Cape May Hunts Sea Victim | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/ondcatyi-lohdo_-criti____e-dies-writer-on-art-literature-andf-drama.html | OND'CaT,Y,I LOHDO?_CRITI____C, DIESJ; Writer on Art, Literature andf Drama for 50 Years Was 75 --Knighted in 1951 | | Special to Tag NEw Yom, c'//Mgs. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/sacred-music-congress-aug-30.html | Sacred Music Congress Aug. 30 | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/mrs-h-krollpfeiffer.html | MRS. H. KROLLPFEIFFER | True | Special to THK NE,N YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/65-children-flying-to-london-for-visit.html | 65 CHILDREN FLYING TO LONDON FOR VISIT | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/british-ministers-meet-nehru.html | British Ministers Meet Nehru | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/weisbergvau-biem.html | Weisbergvau Biem | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/new-hampshire-u-caps-650.html | New Hampshire U. Caps 650 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/dulles-says-freedom-must-gain-prestige.html | DULLES SAYS FREEDOM MUST GAIN 'PRESTIGE' | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/front-page-1-no-title-compulsory-loan-imposed-in-israel.html | Front Page 1 -- No Title; COMPULSORY LOAN IMPOSED IN ISRAEL | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/visiting-nurses-get-fund-head.html | Visiting Nurses Get Fund Head | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/larsen-beats-flam.html | Larsen Beats Flam | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/patty-and-trabert-score-in-brussels-defeat-mcgregor-and-rose-in.html | PATTY AND TRABERT SCORE IN BRUSSELS; Defeat McGregor and Rose in Doubles Final, 6-3, 6-4, 6-3 -- Larsen Wins on Coast | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/remote-control-by-owner-veeck-revealed-in-hornsbys-toolate-protest.html | Remote Control by Owner Veeck Revealed In Hornsby's 'Too-Late' Protest at Stadium | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/textile-concerns-may-merge-lines-plan-of-textron-and-lonsdale-to.html | TEXTILE CONCERNS MAY MERGE LINES; Plan of Textron and Lonsdale to Combine Seen Linking Two Well-Known Brands | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/21-hurt-as-tiny-train-upsets.html | 21 Hurt as Tiny Train Upsets | True | | 1980-06-20 | RE0000061206 | B00000360669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/news-of-food-versatile-food-of-ancient-eastern-lands-now-is-sold-in.html | News of Food; Versatile Food of Ancient Eastern Lands Now Is Sold in Stores as Magic Wheat | True | By June Owen | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/philippines-to-import-rice.html | Philippines to Import Rice | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/this-cat-has-420-lives.html | This Cat Has 420 Lives | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/mrs-grafton-w-minot.html | MRS. GRAFTON W. MINOT | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/2-12-savings-dividend-declared.html | 2 1/2% Savings Dividend Declared | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/wade-sworn-into-navy.html | Wade Sworn Into Navy | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/new-curb-plan-set-for-key-materials-administration-aims-to-bypass.html | NEW CURB PLAN SET FOR KEY MATERIALS; Administration Aims to Bypass Ferguson Rule in Senate for Lifting Import Controls | True | By Jay Walzspecial To the New York Times. | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/gottlieb-tennis-victor-beats-vallenti-in-4set-final-of-eastern.html | GOTTLIEB TENNIS VICTOR; Beats Vallenti in 4-Set Final of Eastern School Tourney | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/901-get-tufts-degrees-dr-carmichael-also-presents-10-honorary.html | 901 GET TUFTS DEGREES; Dr. Carmichael Also Presents 10 Honorary Doctorates | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/2-ceramicists-favor-simple-forms-in-art.html | 2 CERAMICISTS FAVOR SIMPLE FORMS IN ART | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/frank-jacoby.html | FRANK JACOBY | True | Special to Trtg Nzw YOK TxMr. | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/philip-e-haebleft.html | PHILIP E. HAEBLEFt | True | Special to Tl Nr.w YOK Th'azs.. | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/foreign-information-program-proposed-change-in-operations-is.html | Foreign Information Program; Proposed Change in Operations Is Opposed as Harmful | True | DAVID SIMON | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/thrift-programs-gain-in-industry-plans-now-being-used-more-widely.html | THRIFT PROGRAMS GAIN IN INDUSTRY; Plans Now Being Used More Widely to Augment Pension Benefits on Retirement | True | By J. E. McMahon | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/music-under-stars-takes-in-125000-35000-attend-fourth-annual.html | MUSIC UNDER STARS TAKES IN $125,000; 35,000 Attend Fourth Annual Program of American Fund for Israel Institutions | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/tibbetts-says-u-s-forgets-real-goal-eisenhower-hears-riverside.html | TIBBETTS SAYS U. S. FORGETS REAL GOAL; Eisenhower Hears Riverside Speaker Warn of 'Fruitless Victory' in Battle With Reds | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/michael-hendler-56-ice-cream-executive.html | MICHAEL HENDLER, 56, ICE CREAM EXECUTIVE! | True | Special to THg NZW YORK TXMgS. | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/new-liner-starts-speed-tests-today-the-united-states-to-show-if-she.html | NEW LINER STARTS SPEED TESTS TODAY; The United States to Show if She Has chance to Capture Crown for This Country | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/adult-education.html | ADULT EDUCATION | True | | 1980-06-20 | RE000061206 | B00000360669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/early-school-rides-set-city-to-honor-eligibility-cards-in-offhours.html | EARLY SCHOOL RIDES SET; City to Honor Eligibility Cards in Off-Hours During Test Period | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/new-offerings-for-week.html | New Offerings for Week | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/compulsory-loan-imposed-in-israel-tel-aviv-to-take-10-of-nearly-all.html | COMPULSORY LOAN IMPOSED IN ISRAEL; Tel Aviv to Take 10% of Nearly All Holdings in Course of Issuing New Currency | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/woman-has-fifth-set-of-twins.html | Woman Has Fifth Set of Twins | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/negro-students-in-colleges.html | Negro Students in Colleges | True | HARRY J. CARMAN | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/iran-oil-case-to-open-world-court-will-begin-hearing-today-in-suit.html | IRAN OIL CASE TO OPEN; World Court Will Begin Hearing Today in Suit by Britain | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/tentative-accord-sets-steel-wags-union-shop-is-snag-package-rise.html | TENTATIVE ACCORD SETS STEEL WAGES; UNION SHOP IS SNAG; ' Package' Rise of 20 to 22c Arranged but Owners Balk at Overtime for Sundays COMPROMISES ARE VIEWED Dues Payment Without Union Membership Is Rejected -- Parleys to Resume Today TENTATIVE ACCORD SETS STEEL WAGE | True | By Joseph A. Loftusspecial To the New York Times. | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/art-season-open-later-than-usual-exhibitions-here-include-new-group.html | ART SEASON OPEN LATER THAN USUAL; Exhibitions Here Include New Group, One-Man Shows -- Macke Paintings to Return | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/fine-sees-a-delay-on-delegate-stand-pennsylvania-governor-after.html | FINE SEES A DELAY ON DELEGATE STAND; Pennsylvania Governor, After 3-Hour Talk With Eisenhower, Says Choice Is Uncertain FINE SEES A DELAY ON DELEGATE STAND AFTER A SESSION ON POLITICS AT COLUMBIA | True | By Leo Egan | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/financial-times-indexes.html | Financial Times Indexes | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/thorp-to-head-economics-school.html | Thorp to Head Economics School | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/pegs-pride-takes-horse-show-title-wins-five-blues-to-dominate.html | PEG'S PRIDE TAKES HORSE SHOW TITLE; Wins Five Blues to Dominate Competition at Stamford -- Penrod Among Victors | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/race-antagonisms-plague-kenya-poll-legislature-now-being-elected.html | RACE ANTAGONISMS PLAGUE KENYA POLL; Legislature Now Being Elected Faces Boycott by Indians on Religious Representation | True | By Michael Clarkspecial To the New York Times. | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/young-musicians-heard-associated-teachers-league-gives-17th-in.html | YOUNG MUSICIANS HEARD; Associated Teachers' League Gives 17th in Concert Series | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/miss-meyerkorts-troth-randolphmacon-alumna-will-be-wed-to-edward-c.html | MISS MEYERKORT'S TROTH; Randolph-Macon Alumna Will Be{ Wed to Edward C. Classen I ! | True | S to Ntw Yo' ! | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/miss-helen-gaven.html | MISS HELEN GAVEN | True | Special to NEW'o . | 1980-06-20 | RE000061206 | B00000360669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/machinery-dutch-fair-feature.html | Machinery Dutch Fair Feature | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/soybeans-feature-of-grain-market-prices-reach-new-high-levels-for.html | SOYBEANS FEATURE OF GRAIN MARKET; Prices Reach New High Levels for Crop, Tampering Bearish Sentiment in Cereals GENERAL TONE IS HEAVY Considerable Profit-Taking Is Noted as Well as Buying for Investment SOYBEANS FEATURE OF GRAIN MARKET | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/selfishness-is-deplored-dr-beck-calls-for-a-concern-for-the-needs.html | SELFISHNESS IS DEPLORED; Dr. Beck Calls for a Concern for the Needs of Others | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/scherlisInfel.html | Scherlis---Infel | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/city-visitors-see-auto-tax-nuisance-mayor-of-new-rochelle-asks-what.html | CITY VISITORS SEE AUTO TAX NUISANCE; Mayor of New Rochelle Asks What 'Precautions' There Will Be Against 'Harassment' OFFICIALS HERE UNCERTAIN But Treasurer Will Propose That Police Limit Check-Up to Traffic Violators | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/dalimil-kybal-weds-miss-elisa-alvarado.html | DALIMIL KYBAL WEDS MISS ELISA ALVARADO | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/steel-mill-tieup-cuts-rate-by-30-third-shutdown-in-2-months-reduces.html | STEEL MILL TIE-UP CUTS RATE BY 30%; Third Shutdown in 2 Months Reduces Industry Capacity 72 1/2 Points for Week LOSS NEARS 4,100,000 TONS Civilian Plants to Bear Most of It -- No Damage to Defense Program Seen Thus Far | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/rose-festivalin-queens-fifth-annual-event-is-staged-in-flushing.html | ROSE FESTIVALIN QUEENS; Fifth Annual Event Is Staged in Flushing Meadow Park | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/housing-needs-topic-at-rally.html | Housing Needs Topic at Rally | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/germanhungarians-win-beat-swiss-f-c-41-in-state-soccer-cup.html | GERMAN-HUNGARIANS WIN; Beat Swiss F. C., 4-1, in State Soccer Cup Semi-Final Play | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/y-w-c-a-names-aide-for-retirement-plans.html | Y. W. C. A. Names Aide For Retirement Plans | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/police-force-gets-praise-commissioner-monaghan-speaks-at-communion.html | POLICE FORCE GETS PRAISE; Commissioner Monaghan Speaks at Communion Breakfast | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/syrian-becomes-premier-chief-of-state-takes-additional-post-and-is.html | SYRIAN BECOMES PREMIER; Chief of State Takes Additional Post and Is Picking Aides | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/brooks-triumph-117-and-104-extend-flag-lead-to-4-12-games-tworun.html | Brooks Triumph, 11-7 and 10-4, Extend Flag Lead to 4 1/2 Games; Two-Run Homers by Snider and Campanella Spark Opener Against Reds -- Furillo Connects With 3 On in 2d Contest | True | By Roscoe McGowenspecial To the New York Times. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/atoll-study-to-continue.html | Atoll Study to Continue | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/carol-klein-married-to-stephen-drazan.html | CAROL KLEIN MARRIED TO STEPHEN DRAZAN | True | | 1980-06-20 | RE0000061206 | B00000360669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/radio-and-television-even-on-clear-weekend-all-is-confusion-indoors.html | RADIO AND TELEVISION; Even on Clear Week-End All Is Confusion Indoors for Barbours of 'One Man's Family' on Video | True | By Jack Gould | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/red-sox-move-into-first-place-trouncing-tigers-twice-by-52.html | Red Sox Move Into First Place, Trouncing Tigers Twice by 5-2 | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/vote-due-thursday-on-newark-flights.html | Vote Due Thursday On Newark Flights | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/italian-alps-rock-fall-kills-4.html | Italian Alps Rock Fall Kills 4 | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/snyders-craft-in-front-wins-james-river-motor-boat-marathon-at-477.html | SNYDER'S CRAFT IN FRONT; Wins James River Motor Boat Marathon at 47.7 M.P.H. | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/joseph-h-nusbaum.html | JOSEPH H, NUSBAUM | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/rs-aro-odx-noted-poet-was-78-author-of-oxen-2-volumes-of-verse.html | ----Rs. ARO. ODX, NOTED POET, WAS 78; Author of 'Oxen,' 2 Volumes of Verse DiesFounded an Embroidery Business | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/schwartz-checks-tuero-rallies-to-win-hispano-tennis-tourney-final.html | SCHWARTZ CHECKS TUERO; Rallies to Win Hispano Tennis Tourney Final, 7-5, 6-4, 6-2 | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/duke-breaks-polo-foes-fingers.html | Duke Breaks Polo Foe's Fingers | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/earthquake-shakes-jamaica.html | Earthquake Shakes Jamaica | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/world-veterans-official-seeks-help-for-disabled.html | World Veterans Official Seeks Help for Disabled | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/paris-bonn-enter-trade-agreement-west-germany-to-cut-exports-to.html | PARIS, BONN ENTER TRADE AGREEMENT; West Germany to Cut Exports to France 50% but Will Hold Imports to Present Level BALANCED PAYMENTS AIM Restoration of Good Standing in E. P. U. Sought by Ending Deficit in Commerce | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/churchill-praises-young-elizabeth-meets-authors-of-play-asks-for.html | CHURCHILL PRAISES 'YOUNG ELIZABETH'; Meets Authors of Play, Asks for Copy -- Jurow Weighs Vehicle for Julie Harris | True | By Sam Zolotow | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/cecil-r-hombn.html | CECIL R. HORNBN | True | Special to THZ NL'W Yor. x Ttzs. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/miss-rawls-beats-miss-suggs-by-2-shots-to-win-eastern-golf-with-226.html | Miss Rawls Beats Miss Suggs by 2 Shots To Win Eastern Golf With 226 at Reading | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/u-s-equestrians-score-olympic-riders-top-a-strong-field-at.html | U. S. EQUESTRIANS SCORE; Olympic Riders Top a Strong Field at Duesseldorf | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/marks-of-christian-defined.html | Marks of Christian Defined | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/meeting-on-retarded-youth.html | Meeting on Retarded Youth | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/oneyear-maturities-of-u-s-58023839526.html | ONE-YEAR MATURITIES OF U. S. $58,023,839,526 | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/youth-killed-2-hurt-in-plane.html | Youth Killed, 2 Hurt in Plane | True | | 1980-06-20 | RE0000061206 | B00000360669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/booming-oil-town-thing-of-the-past-richfields-new-cuyama-points-up.html | BOOMING OIL TOWN THING OF THE PAST; Richfield's New Cuyama Points Up Change From Roaring Communities of 1860s | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/education-sicker-yale-head-asserts-at-baccalaureate-griswold-warns.html | EDUCATION 'SICKER,' YALE HEAD ASSERTS; At Baccalaureate, Griswold Warns on Trend and Asks Action to Restore Vigor | True | By Richard H. Parkespecial To the New York Times. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/wesleyan-graduates-hear-general-smith.html | WESLEYAN GRADUATES HEAR GENERAL SMITH | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/baccalaureate-services-at-fordham-university.html | BACCALAUREATE SERVICES AT FORDHAM UNIVERSITY | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/interracial-chorus-heard-at-town-hall.html | INTERRACIAL CHORUS HEARD AT TOWN HALL | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/sabbath-held-a-necessity-without-it-men-will-soon-become-beast-says.html | SABBATH HELD A NECESSITY; Without It Men Will Soon Become Beast, Says Dr. De Windt | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/soviet-returns-ships-to-japan.html | Soviet Returns Ships to Japan | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/29-firemen-in-city-cited-for-heroism-mayor-will-present-awards.html | 29 FIREMEN IN CITY CITED FOR HEROISM; Mayor Will Present Awards, Including Five Posthumously, at Ceremonies Tomorrow | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/reds-end-his-30year-mission.html | Reds End His 30-Year Mission | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/new-penicillin-lung-aid-tested-neopenil-can-concentrate-in-specific.html | NEW PENICILLIN, LUNG AID, TESTED; Neo-penil Can Concentrate in Specific Tissues -- Beneficial in Bronchitis, Pneumonia | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/coat-suit-group-opening-lines.html | Coat, Suit Group Opening Lines | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/urged-not-to-ship-horses.html | Urged Not to Ship Horses | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/three-suspects-held-in-robbery-in-bronx.html | THREE SUSPECTS HELD IN ROBBERY IN BRONX | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/fighters-vote-of-protest-goes-to-referees-head.html | FIGHTER'S VOTE OF PROTEST GOES TO REFEREE'S HEAD | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/tests-for-26-tax-jobs-competitive-examinations-to-be-held-soon-for.html | TESTS FOR 26 TAX JOBS; Competitive Examinations to Be Held Soon for High Posts | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/columbia-alumni-reelect-bryan.html | Columbia Alumni Re-elect Bryan | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/albert-k-schneider.html | ALBERT K. SCHNEIDER | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/manvilles-niece-seeks-divorce.html | Manville's Niece Seeks Divorce | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/loughlin-regains-laurels-in-track-scores-in-12-of-16-events-in.html | LOUGHLIN REGAINS LAURELS IN TRACK; Scores in 12 of 16 Events in Catholic Meet -- Hayes Team Takes Second Place | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/soviet-ambassador-here-en-route-home.html | SOVIET AMBASSADOR HERE EN ROUTE HOME | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/mccloy-does-not-expect-attack.html | McCloy Does Not Expect Attack | True | | 1980-06-20 | RE0000061206 | B00000360669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/douglas-triumphs-on-links-with-279-cards-2overpar-72-for-last-round.html | DOUGLAS TRIUMPHS ON LINKS WITH 279; Cards 2-Over-Par 72 for Last Round, but Beats Harrison by 2 Shots at Ardmore | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/heads-meat-canners.html | Heads Meat Canners | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/copper-objects-arrive-collection-of-tinlined-dishes-here-from.html | COPPER OBJECTS ARRIVE; Collection of Tin-Lined Dishes Here From France, Germany | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/mrs-mesta-chides-us-for-failing-to-foster-free-enterprise-abroad.html | Mrs. Mesta Chides Us for Failing To Foster 'Free Enterprise' Abroad | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/a-czech-flies-to-asylum-towing-another-in-glider.html | A Czech Flies to Asylum, Towing Another in Glider | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/pacific-fish-at-east-port-california-ship-runs-its-catch-of-tuna-to.html | PACIFIC FISH AT EAST PORT; California Ship Runs Its Catch of Tuna to Gloucester | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/drive-chairman-renamed-by-united-hospital-fund.html | Drive Chairman Renamed By United Hospital Fund | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/i-mrs-e-de-forest-smith-t-i.html | I MRS. E. DE FOREST SMITH t I | True | Special] to Tro NL'W 3Fo TXMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/factory-for-convalescents.html | FACTORY" FOR CONVALESCENTS | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/chile-reimposes-import-control.html | Chile Reimposes Import Control | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/white-sox-check-senators-6-to-3-stobbs-gives-up-one-blow-6inning.html | WHITE SOX CHECK SENATORS, 6 TO 3; Stobbs Gives Up One Blow 6-Inning Stint -- Jensen Connects With 2 On | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/daughter-to-the-jay-s-wienersi.html | [Daughter to the Jay S. Wienersi | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/aid-asked-for-men-who-cannot-work-city-and-private-welfare-units.html | AID ASKED FOR MEN WHO CANNOT WORK; City and Private Welfare Units Plan Drive to Rehabilitate Incapacitated Fathers LARGE TAX SAVING IS SEEN Hope Is Held That 4,000 Aid to Dependent Children Cases Can Be Greatly Reduced | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/bonds-litter-woods-13000-in-u-s-securities-are-strewn-near-stolen-s.html | BONDS LITTER WOODS; $13,000 in U. S. Securities Are Strewn Near Stolen Safe | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/tokyo-aide-in-hong-kong-goodwill-envoy-on-way-home-found-people.html | TOKYO AIDE IN HONG KONG; Goodwill Envoy, on Way Home, Found People Friendly to Japan | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/black-main-speaker-at-bankers-parley.html | BLACK MAIN SPEAKER AT BANKERS' PARLEY | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/thousands-in-rome-shocked-by-appearance-of-pope-tired-and-worn-at.html | Thousands in Rome Shocked by Appearance Of Pope, Tired and Worn, at Beatification | True | By Arnaldo Cortesispecial To the New York Times. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/need-for-new-life-for-dps-stressed-food-and-clothing-not-enough.html | NEED FOR NEW LIFE FOR D.P.'S STRESSED; Food and Clothing Not Enough, Refugee Aide Says -- Calls Such Aid Only Beginning | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/lard-loses-ground-profit-taking-hedge-sales-slow-demand-bring-sharp.html | LARD LOSES Ground; Profit Taking, Hedge Sales, Slow Demand, Bring Sharp Drop | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/soviet-reassesses-history-of-crimea-aim-is-to-correct-distortions.html | SOVIET REASSESSES HISTORY OF CRIMEA; Aim Is to Correct 'Distortions' and Show Greater Slav Contribution to Culture | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/blaze-from-firecracker-kills-7.html | Blaze From Firecracker Kills 7 | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/malan-denounces-foes-says-united-partys-aim-is-race-revolution-in.html | MALAN DENOUNCES FOES; Says United Party's Aim Is Race Revolution in South Africa | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/charles-a-bonoff.html | CHARLES A. BONOFF | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/stevens-men-hear-call-to-aid-peace-institutes-president-tells.html | STEVENS MEN HEAR CALL TO AID PEACE; Institute's President Tells Graduates U. S. Will Need Engineers as Leaders | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/germ-warfare-laid-to-canada.html | Germ Warfare Laid to Canada | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/montesis-boat-first-brooklyn-pilot-gets-800-points-in-glen-cove.html | MONTESI'S BOAT FIRST; Brooklyn Pilot Gets 800 Points in Glen Cove Regatta | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/rhee-makes-offer-on-president-vote-korean-head-says-popular.html | RHEE MAKES OFFER ON PRESIDENT VOTE; Korean Head Says Popular Election Is Price for Ending His Feud With Assembly | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/to-further-the-stadium-concerts.html | To Further the Stadium Concerts | True | WILLIAM F. ROSENBLUM | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/malaya-policy-defended-british-chief-says-crackdown-on-villages.html | MALAYA POLICY DEFENDED; British Chief Says Crackdown on Villages Proved Worth | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/zoning-proposals-sharply-opposed-study-asserts-proposed-law-blocks.html | ZONING PROPOSALS SHARPLY OPPOSED; Study Asserts proposed Law Blocks Development and Increases Traffic Ills | True | By Charles Grutzner | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/pad-names-program-director.html | P.A.D. Names Program Director | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/events-of-interest-in-shipping-world-new-hollandamerica-liner.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Holland-America Liner Maasdam to Begin North Atlantic Runs Aug. 11 | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/new-furniture-of-walnut-wood-and-wrought-iron.html | NEW FURNITURE OF WALNUT WOOD AND WROUGHT IRON | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/almost-betters-air-speed-mark.html | Almost Betters Air Speed Mark | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/soviet-said-to-form-satellite-arms-bloc.html | SOVIET SAID TO FORM SATELLITE ARMS BLOC | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/truce-that-avoids-repatriation-issue-suggested-at-u-n-some-groups.html | TRUCE THAT AVOIDS REPATRIATION ISSUE SUGGESTED AT U. N.; Some Groups Ask That Korean Armistice Permit Prisoners to Pick Their Destinations U. S. PROGRAM CRITICIZED Disclosure Half the Captives Would Resist Forced Return to Native Lands Scored TRUCE TALK PLAN OFFERED AT U. N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/shipyards-seeking-more-skilled-men.html | SHIPYARDS SEEKING MORE SKILLED MEN | | | 1980-06-20 | RE0000061206 | B00000360669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/catherine-mcarthy.html | CATHERINE M'CATHY | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/1900-to-attend-dinner-mayor-however-will-ignore-tammany-fete.html | 1,900 TO ATTEND DINNER; Mayor, However, Will Ignore Tammany Fete Tomorrow | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/aim-of-guarantee-stressed-by-pinay-premier-says-france-wants-a.html | AIM OF GUARANTEE STRESSED BY PINAY; Premier Says France Wants a 'Pacific' Europe, but Needs Protection Against Perils | True | By Harold Callenderspecial To the New York Times. | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/graduate-with-only-two-jobs-seeks-third-as-he-virtually-loafs-after.html | Graduate With Only Two Jobs Seeks Third As He Virtually 'Loafs' After College Days | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/elected-to-presidency-of-cleveland-welding-co.html | Elected to Presidency Of Cleveland Welding Co. | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/small-to-box-langlois.html | Small to Box Langlois | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/viscount-kemsleys-son-dies.html | Viscount Kemsley's Son Dies | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/in-pelba-ori-gowned-in-organdy-over-satin-at-her-marriage-to.html | IN PELBA; ORI Gowned in Organdy Over Satin at Her Marriage to Demetri Pr.Jscu, Former Officer | True | ecIal to Nw Yo Tzars. | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/canadian-newsprint-up-5516279-tons-produced-in-51-increase-of.html | CANADIAN NEWSPRINT UP; 5,516,279 Tons Produced in 51, Increase of 238,000 | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/new-york-fund-to-honor-aides.html | New York Fund to Honor Aides | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/nomuras-successor.html | NOMURA'S SUCCESSOR | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/abroad-an-indian-visit-to-communist-china.html | Abroad; An Indian Visit to Communist China | True | By Anne O'Hare McCormick | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/john-mmillan-79-headedtire-firm-expresident-of-dayton-rubber.html | JOHN M'MILLAN, 79, HEADEDTIRE FIRM; Ex-President of Dayton Rubber Dies—Made Forerunner of Modern Balloon Model | True | Special to TH Nzw YO!. 3f.S. | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/chemical-parley-scheduled.html | Chemical Parley Scheduled | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/truman-hails-u-n-as-key-to-security.html | TRUMAN HAILS U. N. AS KEY TO SECURITY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/n-y-a-c-captures-junior-aau-title-winged-foot-team-gets-93-56.html | N. Y. A. C. CAPTURES JUNIOR A.A.U. TITLE; Winged Foot Team Gets 93 5/6 Points to Defeat Pioneer Club Squad in Track | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/centrifugal-spain.html | CENTRIFUGAL SPAIN | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/church-gets-stolen-gems-in-mail-pastor-hails-recovery-as-miracle.html | Church Gets Stolen Gems in Mail; Pastor Hails Recovery as Miracle; GOLD CROWNS STOLEN FROM CHURCH SHRINE ARE RETURNED Church Gets Stolen Gems in Mail; Pastor Hails Recovery as Miracle | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/curtis-cup.html | CURTIS CUP | True | | 1980-06-20 | RE000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/3d-link-completes-chain-of-hospitals-52bed-unit-opens-in-upstate.html | 3D LINK COMPLETES CHAIN OF HOSPITALS; 52-Bed Unit Opens in Upstate Village -- Three Institutions Pool Staff and Equipment | True | By Lucy Freemanspecial To the New York Times. | 1980-06-20 | RE000061206 | B00000360669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/dewey-scholarship-awarded.html | Dewey Scholarship Awarded | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/degrees-awarded-to-511-at-hofstra-cornelia-otis-skinner-and-dr.html | DEGREES AWARDED TO 511 AT HOFSTRA; Cornelia Otis Skinner and Dr. Arthur S. Adams, Head of Education Unit, Honored | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/2-children-burned-at-barbecue.html | 2 Children Burned at Barbecue | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/europe-unity-stressed-moral-rearmament-called-key-to-francogerman.html | EUROPE UNITY STRESSED; Moral Re-Armament Called Key to Franco-German Friendship | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/premature-baby-dies-girl-was-born-may-18-aboard-troopship-in.html | PREMATURE BABY DIES; Girl Was Born May 18 Aboard Troopship in Atlantic | True | | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/greek-kings-visit-to-turkey-begins-paul-and-party-welcomed-in.html | GREEK KING'S VISIT TO TURKEY BEGINS; Paul and Party Welcomed in Istanbul -- Ankara Trip to Seal Treaty Bond | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-09 | 1952-06-09 | https://www.nytimes.com/1952/06/09/archives/pay-rise-of-5-won-by-100000-builders-increase-in-city-to-be-half-of.html | PAY RISE OF 5% WON BY 100,000 BUILDERS; Increase in City to Be Half of Upturn in Living Costs Since Last Contract in 1950 PAY RISE OF 5% WON BY 100,000 BUILDERS | True | By A. H. Raskin | 1980-06-20 | RE0000061206 | B00000360669 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/carl-s-boebinger.html | CARL S. BOEBINGER | True | Special to v Yo TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/unions-go-to-summer-school.html | Unions Go to Summer School | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/heads-honeywell-division.html | Heads Honeywell Division | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/e-72d-st-coop-suite-sold.html | E. 72d St. 'Co-op' Suite Sold | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/bonn-pacts-face-court-test-today-german-socialists-ask-ruling-on.html | BONN PACTS FACE COURT TEST TODAY; German Socialists Ask Ruling on the Legality of Rearming Without Basic Law Change | True | By Drew Middletonspecial To the New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/leibowitz-to-receive-award.html | Leibowitz to Receive Award | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/students-offer-key-to-a-problem-room.html | STUDENTS OFFER KEY TO A 'PROBLEM ROOM' | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/colors-increased-in-synthetic-yarns-central-dyeing-co-adding-new.html | COLORS INCREASED IN SYNTHETIC YARNS; Central Dyeing Co. Adding New Facilities to Provide Full Range of Spectrum | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/rev-philip-a-easliy.html | REV. PHILIP A. EASLI=Y | True | Special to T NEw NOK TLXlgS. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/dow-borrows-60000000.html | Dow Borrows $60,000,000 | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/world-standards-charted-by-group-first-u-s-meeting-since-1926-draws.html | WORLD STANDARDS CHARTED BY GROUP; First U. S. Meeting Since 1926 Draws From Germany, India, Spain and Soviet Union | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/visitor-from-manila.html | VISITOR FROM MANILA | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/dollar-line-case-put-off-to-fall-supreme-court-orders-action-over.html | DOLLAR LINE CASE PUT OFF TO FALL; Supreme Court Orders Action Over $69,000,000 in Stock Continued on Docket | True | | 1980-06-20 | RE0000061207 | B00000360670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/argentine-disorder-reported.html | Argentine Disorder Reported | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/lenore-riceto-be-bride-mount-holyoke-alumna-fiancee-of-charles.html | LENORE RICE TO BE BRIDE; Mount Holyoke Alumna Fiancee of Charles Adams Hale | True | special to Nsw Yo Tzs. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/wind-and-rain-lash-hot-city-3-die-damage-wide-in-storm-gale-rain.html | Wind and Rain Lash Hot City; 3 Die, Damage Wide in Storm; GALE, RAIN LEAVE DEATH AND DAMAGE WRECKAGE IN LONG ISLAND AFTER YESTERDAY'S STORM | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/steel-output-estimated-at-125-of-capacity.html | Steel Output Estimated At 12.5% of Capacity | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/merchandising-director-is-named-by-outboard.html | Merchandising Director Is Named by Outboard | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/israelis-queue-up-to-change-money-banks-distribute-new-notes.html | ISRAELIS QUEUE UP TO CHANGE MONEY; Banks Distribute New Notes -- Accounts Frozen Till Forced Loan Can Be Calculated | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/barkley-stresses-study-wooster-boys-are-urged-to-get-more-education.html | BARKLEY STRESSES STUDY; Wooster Boys Are Urged to Get More Education | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/homestead-sold-in-southbury.html | Homestead Sold in Southbury | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/more-bombings-in-tunisia.html | More Bombings in Tunisia | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/albert-l-brunner-jr.html | ALBERT L. BRUNNER JR. | True | Special to THE NEW YORK TzMgS. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/angus-heifer-brings-13500.html | Angus Heifer Brings $13,500 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/robert-cai-l-ahan-jr.html | ROBERT CAI L. AHAN JR. | True | Special to T= Nzw YoP s. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/builder-buys-house-at-oakledge-estate.html | BUILDER BUYS HOUSE AT OAKLEDGE ESTATE | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/bonnisrael-talks-may-resume-soon-claims-parley-expected-about-june.html | BONN-ISRAEL TALKS MAY RESUME SOON; Claims Parley Expected About June 19 on Basis of German Estimate of $715,000,000 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/bnai-zion-head-named-louis-k-bleecker-is-chosen-to-succeed-dr.html | B'NAI ZION HEAD NAMED; Louis K. Bleecker Is Chosen to Succeed Dr. Steinberg | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/golden-gloves-scores-over-out-point-oddson-favorite-first-at.html | Golden Gloves Scores Over Out Point; ODDS-ON FAVORITE FIRST AT BELMONT Golden Gloves Staves Off Out Point Bid to Win by Neck -- Guard of Honor Third SECOND LOOK PAYS $158.90 Big Return Marks Sprint Test in Final Day of Meeting -- Hunts Racing Today | True | By Joseph C. Nichols | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/supreme-court-justices-honor-retiring-marshal.html | Supreme Court Justices Honor Retiring Marshal | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/tax-writeoffs-granted-169686166-of-projects-are-certified-by-the-d.html | TAX WRITE-OFFS GRANTED; $169,686,166 of Projects Are Certified by the D. P. A. | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/g-e-cuts-refrigerator-prices.html | G. E. Cuts Refrigerator Prices | True | | 1980-06-20 | RE0000061207 | B00000360670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/letters-by-shaw-to-be-put-on-sale-some-of-dramatists-missives-to.html | LETTERS BY SHAW TO BE PUT ON SALE; Some of Dramatist's Missives to Mrs. Campbell Will Be Offered in London June 23 | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/smyth-acquitted-of-u-s-tax-fraud-court-jury-out-seven-hours.html | SMYTH ACQUITTED OF U. S. TAX FRAUD; Court Jury Out Seven Hours -- Absolves Ousted Collector on All Three Counts | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/150000-is-sought-to-advertise-city-convention-bureau-aiming-to-lure.html | $150,000 IS SOUGHT TO ADVERTISE CITY; Convention Bureau Aiming to Lure More Vacationists -- Program Nation-Wide | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/u-n-air-blows-continue-red-supply-arteries-struck-allies-repel-hill.html | U. N. AIR BLOWS CONTINUE; Red Supply Arteries Struck -- Allies Repel Hill Assault | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/wilson-of-braves-halts-pirates-32-yields-only-five-hits-to-take.html | WILSON OF BRAVES HALTS PIRATES, 3-2; Yields Only Five Hits to Take Pittsburgh Night Game -- Meyer Thumbed Out | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/giving-district-residents-the-vote.html | Giving District Residents the Vote | True | ALEXANDER B. HAWES, | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/pace-disputes-doubt-u-n-can-defeat-reds-pace-rebuts-doubt-u-n-can.html | Pace Disputes Doubt U. N. Can Defeat Reds; PACE REBUTS DOUBT U. N. CAN BEAT REDS | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/argaret-pratt-surgeoh-to-be-wed-tdcendant-of-standard-oil-cofounder.html | ,ARGARET PRATT, SURGEOH TO BE WED; tDcendant of .Standard.. Oil Co*founder !s Engaged to Dr. Richard Cardozo of Boston | True | Specta.l to " Yor TzrJ. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/bill-on-citizenship-advanced.html | Bill on Citizenship Advanced | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/ridgway-sees-units-plans-trip-to-rome.html | RIDGWAY SEES UNITS; PLANS TRIP TO ROME | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/sports-of-the-times-every-little-bit-helps.html | Sports of The Times; Every Little Bit Helps | True | By Arthur Daley | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/65-billions-in-aid-passed-by-senate-sent-to-president-mutual.html | 6.5 BILLIONS IN AID PASSED BY SENATE, SENT TO PRESIDENT; Mutual Security Authorization Faces Hot Reception and Campaigning by Truman Ken's Effort to Ban All Help to Traders With Soviet Killed in 59-11 Vote AID BILL IS PASSED BY SENATE, 59-11 | True | REDUCED BY 1.5 Billionsby Felix Belair Jr.special To the New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/kefauver-here-for-funds-attends-dinner-in-aid-of-his-campaign-for.html | KEFAUVER HERE FOR FUNDS; Attends Dinner in Aid of His Campaign for Presidency | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/fathers-gift-list-notes-sportswear-fashionably-loud-shirts-and.html | FATHER'S GIFT LIST NOTES SPORTSWEAR; Fashionably Loud Shirts and Six-Pocketed Alpine Shorts Vie for Women Buyers | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/251st-graduation-observed-by-yale-1921-in-class-lovett-moses-and.html | 251ST GRADUATION OBSERVED BY YALE; 1,921 in Class -- Lovett, Moses and Five Others Get Honorary Degrees | True | By Richard H. Parkespecial To the New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/union-classifies-summer-musicians-one-of-2-pianists-at-shows-to-be.html | UNION CLASSIFIES SUMMER MUSICIANS; One of 2 Pianists at Shows to Be 'Leader' at $205 Weekly -- Managers Protest Ruling | True | By J. P. Shanley | 1980-06-20 | RE0000061207 | B00000360670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/more-federal-road-aid-urged.html | More Federal Road Aid Urged | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/coach-fares-raised-southern-pacific-gets-4-to-18-increase-in.html | COACH FARES RAISED; Southern Pacific Gets 4 to 18% Increase in California | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/age-of-cave-man-is-cut-35000-years-science-group-here-is-told.html | AGE OF CAVE MAN IS CUT 35,000 YEARS; Science Group Here Is Told Europe's Ancestors May Be Closer Than Was Thought | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/t-g-t-opens-bronx-branch.html | T. G. & T. Opens Bronx Branch | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/senates-rollcall-vote-on-the-foreign-aid-bill.html | Senate's Roll-Call Vote On the Foreign Aid Bill | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/bonds-and-shares-on-london-market-prices-are-mostly-steady-but.html | BONDS AND SHARES ON LONDON MARKET; Prices Are Mostly Steady but Business Is Checked by Home, Foreign Outlook | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/u-n-news-unit-adopts-plan.html | U. N. News Unit Adopts Plan | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/promoting-free-enterprise-industry-urged-to-relate-defense-of.html | Promoting Free Enterprise; Industry Urged to Relate Defense of System to Peace and Freedom | True | WALTER W. WEISMANN. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/foundling-day-fete-thursday.html | Foundling Day Fete Thursday | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/500-africans-protest-stage-demonstration-in-court-against-antired.html | 500 AFRICANS PROTEST; Stage Demonstration in Court Against Anti-Red Law | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/ship-tieup-deadline-is-set-by-deck-union.html | SHIP TIE-UP DEADLINE IS SET BY DECK UNION | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/cortisone-price-is-cut-20.html | Cortisone Price Is Cut 20% | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/government-eases-credit-on-homes-down-payment-cut-it-goes-from-700.html | GOVERNMENT EASES CREDIT ON HOMES; DOWN PAYMENT CUT; It Goes From $700 to $350, and to Nothing for Veterans, on New Houses of $7,000 On $18,000, Initial Deposit Is $5,350 -- Move Follows Installment Relaxation DOWN PAYMENT CUT IN BUYING OF HOMES | True | STEP IN FORCE TOMORROWSpecial to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/alaska-assures-3-for-taft.html | Alaska Assures 3 for Taft | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/martin-j-duffy.html | MARTIN J. DUFFY | True | Special to T-s i Yo Tf,r. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/german-tops-in-english-briarcliff-graduate-bests-219-other-girls.html | GERMAN TOPS IN ENGLISH; Briarcliff Graduate Bests 219 Other Girls for Writing Prize | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/miss-rossbetrothed-to-herbert-w-pratt.html | MISS ROSSBETROTHED TO HERBERT W. PRATT | True | Special to Tm Nzw YO TMZS. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/spanish-trade-show-to-open-tomorrow.html | SPANISH TRADE SHOW TO OPEN TOMORROW | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/mister-roberts-to-tour-here.html | Mister Roberts' to Tour Here | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/air-express-gains-in-may.html | Air Express Gains in May | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/west-berlin-jails-neonazi.html | West Berlin Jails Neo-Nazi | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/thieves-spare-crowns-leave-jewish-centers-silver-but-take-500-in.html | THIEVES SPARE CROWNS; Leave Jewish Center's Silver but Take $500 in Currency | True | | 1980-06-20 | RE0000061207 | B00000360670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/home-design-seen-widening-in-scope-australian-decorator-here-says.html | HOME DESIGN SEEN WIDENING IN SCOPE; Australian Decorator Here Says Decor Is Developing International Spirit | True | By Betty Pepis | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/stevenson-in-washington.html | Stevenson in Washington | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/conant-says-power-can-bar-world-war.html | CONANT SAYS POWER CAN BAR WORLD WAR | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/warned-on-tinted-lenses-night-drivers-told-such-glasses-reduce.html | WARNED ON TINTED LENSES; Night Drivers Told Such Glasses Reduce Vision to Danger Point | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/dr-starzynski-led-u-s-polish-falcons.html | DR. STARZYNSKI, LED U. S. POLISH FALCONS | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/acheson-to-see-eden-will-also-confer-with-schuman-in-talk-on-world.html | ACHESON TO SEE EDEN; Will Also Confer With Schuman in Talk on World Issues | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/books-authors.html | Books -- Authors | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/allies-spurn-bid-on-truce-recess-refuse-to-answer-request-by-korea.html | ALLIES SPURN BID ON TRUCE RECESS; Refuse to Answer Request by Korea Foe to Meet Before Tomorrow's Session ALLIES SPURN BID ON TRUCE RECESS | True | By Lindesay Parrottspecial To the New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/peru-gives-sugar-to-child-fund.html | Peru Gives Sugar to Child Fund | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/margarine-slated-for-triangulation-restaurant-rule-after-july-1.html | MARGARINE SLATED FOR TRIANGULATION; Restaurant Rule After July 1 Specifies Wedge or Marked Dish for Colored Product | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/atomic-spy-order-is-laid-to-chinese-morse-asks-inquiry-of-data.html | ATOMIC SPY ORDER IS LAID TO CHINESE; Morse Asks Inquiry of Data Implicating 2 Nationalists in Capital Embassy | True | By William S. Whitespecial To the New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/subsidies-dispute-may-lay-up-2-ships-maritime-board-head-warns.html | SUBSIDIES DISPUTE MAY LAY UP 2 SHIPS; Maritime Board Head Warns Congress Conflict Could Wreck Building Program | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/new-pipeline-for-iraq.html | New Pipeline for Iraq | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/sabath-recovering-nicely.html | Sabath Recovering 'Nicely' | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/seizure-voids-conviction-supreme-court-frees-trio-held-for-illegal.html | SEIZURE VOIDS CONVICTION; Supreme Court Frees Trio Held for Illegal Radio Use | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/naval-stores.html | NAVAL STORES | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/briton-criticizes-u-s-tariff-policy-sir-miles-thomas-tells-parley.html | BRITON CRITICIZES U. S. TARIFF POLICY; Sir Miles Thomas Tells Parley It Is Reason Why British Do So Little Advertising Here NEW TREND FOR TEXTILES Goodall-Sandford Head Says Copy Has Made Brand Lines Known to Consumers | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/3-malayan-ambushes-foiled.html | 3 Malayan Ambushes Foiled | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/food-need-held-acute-f-a-o-council-meets-in-rome-to-work-out.html | FOOD NEED HELD ACUTE; F. A. O. Council Meets in Rome to Work Out Solution | True | | 1980-06-20 | RE0000061207 | B00000360670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/adventure-is-urged-on-cornell-class-dr-malott-bids-1700-eschew-the.html | ' Adventure' Is Urged on Cornell Class; Dr. Malott Bids 1,700 Eschew the Trivial | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/many-promotions-for-fathers-day-special-dinner-and-cake-are-planned.html | MANY PROMOTIONS FOR FATHER'S DAY; Special Dinner and Cake Are Planned by Restaurants -- 100 Newspapers Enlisted | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/fasting-minister-dies-ozark-quest-for-will-of-god-ends-on-its-slst.html | FASTING MINISTER DIES; . Ozark Quest for 'Will of God' Ends on Its Slst Day | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/davison-strode.html | Davison -- Strode | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/grotewohl-reappears-east-german-premier-reported-at-berlin-function.html | GROTEWOHL REAPPEARS; East German Premier Reported at Berlin Function After Absence | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/exkentucky-star-denies-fix-perjury-spivey-released-in-2500-bail.html | EX-KENTUCKY STAR DENIES FIX PERJURY; Spivey Released in $2,500 Bail Pending Trial -- Case Against 2 Bribery Suspects Opens | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/graduation-exercises-held-afloat-by-class-of-handicapped-students.html | Graduation Exercises Held Afloat By Class of Handicapped Students; Group From the Institute for Crippled and Disabled Is Among 1,450 Who Sail Up Hudson for Annual Outing | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/aluminum-keeps-up-pace-output-is-running-13-ahead-of-first-four.html | ALUMINUM KEEPS UP PACE; Output Is Running 13% Ahead of First Four Months of 1951 | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/heads-unit-of-wool-group.html | Heads Unit of Wool Group | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/the-united-states-making-speed-test-1704-on-board-as-superliner.html | THE UNITED STATES MAKING SPEED TEST; 1,704 on Board as Superliner Leaves Newport News -- Ship May Be Fastest | True | By George Hornespecial To the New York Times. | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/house-group-shelves-korea-combat-bonus.html | HOUSE GROUP SHELVES KOREA COMBAT BONUS | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/red-core-crushed-in-battle-on-koje-30-of-foe-1-g-i-die-allies-use.html | RED CORE CRUSHED IN BATTLE ON KOJE; 30 OF FOE, 1 G. I. DIE; ALLIES USE TANKS Communist Leaders Kill Captives Who Attempt to Yield to Troops CRUDE SPEARS WIELDED Neighboring Compound Bows Quietly to Split-Up of Large Stockades on Island THE HIGH U. N. COMMAND AT KOJE, AND A DEFIANT RED RED CORE CRUSHED IN BATTLE ON KOJE | True | By George Barrettspecial To the New York Times. | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/nancy-jeanhayes-wellesley-bride-iwed-in-college-chapel-after.html | ,NANCY JEANHAYES WELLESLEY BRIDE; IWed in College Chapel After Graduation to Dwight Van de Vate Jr. Yale Ph.D. Student | | 8peJa3 to T Zw Yo Tmn. | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/araki-calls-on-acheson-japans-new-envoy-in-jovial-mood-after-seeing.html | ARAKI CALLS ON ACHESON; Japan's New Envoy in Jovial Mood After Seeing Secretary | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/alexander-in-hong-kong.html | Alexander in Hong Kong | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061207 | B00000360670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/dies-at-76-leaves-169-kin.html | Dies at 76, Leaves 169 Kin | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/227-cadets-begin-cruise-two-coast-guard-classes-will-cover-9842.html | 227 CADETS BEGIN CRUISE; Two Coast Guard Classes Will Cover 9,842 Miles | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/2400000-financing-loan-made-on-new-skyscraper-offices-at-1460.html | $2,400,000 FINANCING; Loan Made on New Skyscraper Offices at 1460 Broadway | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/sulphur-gamble-nears-showdown-amphibious-plant-is-made-ready-for.html | SULPHUR GAMBLE NEARS SHOWDOWN; 'Amphibious' Plant Is Made Ready for Test Operation in Louisiana Marshlands NO GUARANTEE OF SUCCESS But Freeport Development at Grand Ecaille Was Called 'Impossible' in 1930's SULPHUR GAMBLE NEARS SHOWDOWN | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/eisenhower-attacked-cio-aide-calls-generals-stand-on-civil-rights.html | EISENHOWER ATTACKED; C.I.O. Aide Calls General's Stand on Civil Rights 'Naive' | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/eisenhower-quoted-on-arms-cost-cut-he-is-said-to-favor-lower-outlay.html | EISENHOWER QUOTED ON ARMS COST CUT; He Is Said to Favor Lower Outlay to Balance Budget -- Meets Four Delegations EISENHOWER QUOTED ON ARMS COST CUT SNAPPING THE POLITICAL SCENE HERE | True | By Leo Egan | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/expolicemen-gets-year-leibowitz-says-duncan-grafted-up-to-50000-in.html | EX-POLICEMEN GETS YEAR; Leibowitz Says Duncan Grafted Up to $50,000 in Two Years | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/italy-chided-in-un-over-somaliland-filipino-informs-trust-council.html | ITALY CHIDED IN U.N. OVER SOMALILAND; Filipino Informs Trust Council Rome's Administration Is Retarding Territory | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/jersey-blocks-milk-rise-director-rejects-plea-for-70c-increase-in.html | JERSEY BLOCKS MILK RISE; Director Rejects Plea for 70c Increase in Farm Price | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/sets-up-oursler-heart-fund.html | Sets Up Oursler Heart Fund | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/end-of-sitdown-seen-by-american-airlines.html | END OF SITDOWN SEEN BY AMERICAN AIRLINES | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/schwartz-to-start-title-tennis-today.html | SCHWARTZ TO START TITLE TENNIS TODAY | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/mrs-frederic-a-alden.html | MRS. FREDERIC A. ALDEN | True | Special to THE íSW YORK TI. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/turkish-officer-killed-colonel-serving-in-u-n-forces-hit-by-mortar.html | TURKISH OFFICER KILLED; Colonel Serving in U. N. Forces Hit by Mortar Shell | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/iran-before-the-court.html | IRAN BEFORE THE COURT | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/admiral-joy-leaves-for-u-s.html | Admiral Joy Leaves for U. S. | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/miniature-clutch-line-ready.html | Miniature Clutch Line Ready | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/stonewilcox.html | Stone--Wilcox | True | Special to Txz NEW Yor Tnw. | 1980-06-20 | RE0000061207 | B00000360670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/232-graduated-at-upsala.html | 232 Graduated at Upsala | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/parliament-faces-issues-over-korea-more-criticism-from-left-due-as.html | PARLIAMENT FACES ISSUES OVER KOREA; More Criticism From Left Due as It Resumes Today - - Laborites Draft Policy | True | By Raymond Daniellspecial To the New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/charles-w-green.html | CHARLES W. GREEN | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/son-to-mrs-howard-h-justeri.html | !Son to Mrs. Howard H. Juster1 | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/chandernagore-cession-signed.html | Chandernagore Cession Signed | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/henry-s-bourke.html | HENRY S. BOURKE | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/toulon-spy-case-deflated-in-paris-defense-ministry-says-study-of.html | TOULON SPY CASE DEFLATED IN PARIS; Defense Ministry Says Study of Seized Documents Fails to Support Espionage | True | By Robert C. Dotyspecial To the New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/u-s-jury-indicts-2-diamond-groups-organizations-having-2400-members.html | U. S. JURY INDICTS 2 DIAMOND GROUPS; Organizations Having 2,400 Members Are Accused of Restraint of Trade | True | | | | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/g-o-p-factions-issue-claims-on-delegates.html | G. O. P. FACTIONS ISSUE CLAIMS ON DELEGATES | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/us-rests-shooting-case-plea-of-capt-weaver-to-court-for-dismissal.html | U.S. RESTS SHOOTING CASE; Plea of Capt. Weaver to Court for Dismissal Is Denied | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/garfield-left-100000-actors-will-names-widow-sole-beneficiary-of.html | GARFIELD LEFT $100,000; Actor's Will Names Widow Sole Beneficiary of Estate | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/pope-grants-farley-audience.html | Pope Grants Farley Audience | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/panchen-lama-off-to-tibetan-home-leaves-lhasa-with-red-escort-after.html | PANCHEN LAMA OFF TO TIBETAN HOME; Leaves Lhasa With Red Escort After Discussing Marx With the Other Living Buddha | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/allies-discuss-note-to-soviet.html | Allies Discuss Note to Soviet | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/unity-among-jews-urged-dr-israel-goldstein-advocates-a-single.html | UNITY AMONG JEWS URGED; Dr. Israel Goldstein Advocates a Single Framework | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/accounting-change-is-upheld-in-canada.html | ACCOUNTING CHANGE IS UPHELD IN CANADA | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/british-atom-ship-sails-today.html | British Atom Ship Sails Today | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/exchange-seat-price-up.html | Exchange Seat Price Up | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/pennsylvania-bid-made-by-kefauver-philadelphia-leaders-in-party.html | PENNSYLVANIA BID MADE BY KEFAUVER; Philadelphia Leaders in Party Sponsor Drive to Win 70 Delegates for Tennessean | True | By William G. Weartspecial To the New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/indian-tribes-open-selfhelp-parley-50-agents-for-12-groups-meet-in.html | INDIAN TRIBES OPEN SELF-HELP PARLEY; 50 Agents for 12 Groups Meet in Utah for 'Action' Plans to Improve Conditions | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/greek-ruler-honors-memory-of-ataturk.html | GREEK RULER HONORS MEMORY OF ATATURK | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/u-s-names-3-for-parley-state-department-aide-to-head-migration.html | U. S. NAMES 3 FOR PARLEY; State Department Aide to Head Migration Session Group | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/colleges-to-ask-why-do-we-exist-ford-fund-grants-to-enable-them-to.html | COLLEGES TO ASK: WHY DO WE EXIST?; Ford Fund Grants to Enable Them to Re-examine and Reappraise Their Work | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/firemen-outsold-gardens-capacity-purcell-had-special-crew-to-peddle.html | FIREMEN OUTSOLD GARDEN'S CAPACITY; Purcell Had Special Crew to Peddle Unlisted Tickets for Own Pocket, Ex-Aide Says | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/imrs-le-sueur_____ss-nuptials-former-priscilla-bruce-married.html | IMRS. LE SUEUR'_____SS NUPTIALS; Former Priscilla Bruce Married | True | W | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/msgr-sanabria-8i-san-jose-prelatei-i-roman-catholic-archbishop-in.html | MSGR. SANABRIA, 8,I SAN JOSE PRELATEI; I Roman Catholic Archbishop in/ Costa Rica Since 1940 Dies ] / Known as a Biographer I | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/new-scale-for-home-payments.html | New Scale for Home Payments | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/wschwzschild-banker-in-iirginia-founder-and-chairman-of-the-central.html | W.SCHWZSCHILD, BANKER IN I/IRGINIA; Founder and Chairman of the Central National in Richmond, Leader in Civic Work, Dies | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/imrs-albert-conklin-has-childi.html | IMrs. Albert Conklin Has ChildI | True | Special to NEW NOP.K TnEs. [ | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/queen-of-jordan-hides-from-ailing-king-with-crown-prince-under.html | Queen of Jordan Hides From Ailing King With Crown Prince Under Swiss Police Guard | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/baldwin-for-middle-way-times-writer-depicts-world-aim-at-penn-state.html | BALDWIN FOR MIDDLE WAY; Times Writer Depicts World Aim at Penn State Graduation | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/peiping-executes-3400-of-foe.html | Peiping Executes 3,400 of Foe | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/high-court-forbids-negro-rail-job-ban.html | High Court Forbids Negro Rail Job Ban | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/celanese-sets-up-17-new-fellowships.html | CELANESE SETS UP 17 NEW FELLOWSHIPS | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/virginia-couper-hollins-alumna-is-fiancee-of-norman-d-johnson.html | Virginia Couper, Hollins Alumna, Is Fiancee Of Norman D. Johnson, Former Air Captain | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/cleaner-waters.html | CLEANER WATERS | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/republicans-rivalry-is-hailed-by-russell.html | REPUBLICANS' RIVALRY IS HAILED BY RUSSELL | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/south-korean-unionists-clash.html | South Korean Unionists Clash | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/commodity-prices-off-index-down-to-293-last-friday-from-2933-on.html | COMMODITY PRICES OFF; Index Down to 293 Last Friday From 293.3 on Thursday | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/utility-share-price-set.html | Utility Share Price Set | True | | 1980-06-20 | RE000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/bolivian-tin-studies-begin.html | Bolivian Tin Studies Begin | True | | 1980-06-20 | RE000061207 | B00000360670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/seaboard-buys-9th-dc4.html | Seaboard Buys 9th DC-4 | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/stocks-rise-in-face-of-profittaking-fourth-session-in-row-to-show.html | STOCKS RISE IN FACE OF PROFIT-TAKING; Fourth Session in Row to Show Gain Brings Out Some Talk Summer Rally Has Begun PRICE AVERAGE IS UP 0.30 Lack of Public Participation Cited to Support Theory Advance Is Not Solid STOCKS RICE IN FACE OF PROFIT-TAKING | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/580-at-manhattan-to-be-graduated-5-honorary-degrees-also-to-be.html | 580 AT MANHATTAN TO BE GRADUATED; 5 Honorary Degrees Also to Be Given at Exercises Today -- Loughran Will Speak | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/eisenhower-is-criticized-walter-white-calls-his-stand-on-civil.html | EISENHOWER IS CRITICIZED; Walter White Calls His Stand on Civil Rights 'Backward' | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/chairman-of-wsb-here-urged-for-national-post.html | Chairman of W.S.B. Here Urged for National Post | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/barbershop-quartets-in-finals.html | Barbershop Quartets in Finals | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/ollo-a-kennedy.html | OLLO A. KENNEDY | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/red-editor-seized-in-essen.html | Red Editor Seized in Essen | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/in-the-nation-some-items-from-a-political-reporters-notebook.html | In The Nation; Some Items From a Political Reporter's Notebook | True | By Arthur Krock | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/dodgers-down-cards-for-8-in-row-red-sox-top-tigers-add-to-lead-two.html | Dodgers Down Cards for 8 in Row; Red Sox Top Tigers, Add to Lead; TWO HOMERS IN 8TH BEAT REDBIRDS, 6-2 Wallops by Campanella and Furillo, Each With One On, Give Victory to Dodgers SCORE TIED IN SEVENTH Reese's Single With Bases Full Chases Boyer -- Brooks' Lead Rises to 5 Games | True | By Roscoe McGowenspecial To the New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/fire-cost-called-levy-on-all-ages-disgraceful-waste-of-lives-and.html | FIRE COST CALLED LEVY ON ALL AGES; 'Disgraceful' Waste of Lives and Property Cited by Head of Protection Group | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/workers-on-bonn-agreements.html | Workers on Bonn Agreements | True | LESLIE J. LEIGH. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/herbert-voges.html | HERBERT VOGES | True | Special to THE NEW YOV. E TnzS. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/wool-experts-gather-for-parley.html | Wool Experts Gather for Parley | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/daily-news-4-cents-next-monday.html | Daily News 4 Cents Next Monday | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/2-thugs-bind-rob-woman-one-pleading-thirst-gains-entry-to-brooklyn.html | 2 THUGS BIND, ROB WOMAN; One. Pleading Thirst. Gains Entry to Brooklyn Home | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/harry-g-cohen.html | HARRY G. COHEN | True | Special to Tiis N'w YORK ZS. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/politics-in-italy.html | POLITICS IN ITALY | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/john-c-welham.html | JOHN C. WELHAM | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/insecticide-is-developed-at-18000000-a-pound.html | Insecticide Is Developed At $18,000,000 a Pound | True | By the United Press. | 1980-06-20 | RE0000061207 | B00000360670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/east-germans-reported-tied.html | East Germans Reported Tied | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/utility-issues-cleared-s-e-o-acts-on-stock-debentures-of-american.html | UTILITY ISSUES CLEARED; S. E. C. Acts on Stock, Debentures of American Gas and Electric | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/curb-on-pacts-opposed-a-d-a-sees-harm-in-plan-for-limiting.html | CURB ON PACTS OPPOSED; A. D. A. Sees Harm in Plan for Limiting Amendment | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/ousted-union-head-jailed-former-canadian-textile-chief-seized-at.html | OUSTED UNION HEAD JAILED; Former Canadian Textile Chief Seized at Strike Meeting | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/sciences-obligation-to-society-stressed.html | SCIENCE'S OBLIGATION TO SOCIETY STRESSED | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/p-s-c-acts-to-slow-fast-gas-meters-orders-utilities-to-report-on.html | P. S. C. ACTS TO SLOW FAST GAS METERS; Orders Utilities to Report on Mounting Complaints in Use of Natural Product MANY REGISTERS FAULTY Check Shows Readings as Much as 20% Above Consumption -- $30,000 Is Refunded | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/hotpoint-refrigerators-to-fore-again-in-jet-drop.html | Hotpoint Refrigerators To Fore Again in Jet Drop | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/lively-lady-takes-old-country-trot.html | LIVELY LADY TAKES OLD COUNTRY TROT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/fall-furs-stress-slim-flowing-line-collection-by-fredrica-shows.html | FALL FURS STRESS SLIM, FLOWING LINE; Collection by Fredrica Shows High Necklines, Some With and Some Without Collars | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/moscow-and-the-universe.html | MOSCOW AND THE UNIVERSE | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/korean-reds-doom-4-as-spies.html | Korean Reds Doom 4 as Spies | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/perl-asks-for-early-trial-of-perjury-case-but-would-accept-delay-if.html | Perl Asks for Early Trial of Perjury Case But Would Accept Delay if Bail Were Cut | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/knowland-defends-rhee.html | Knowland Defends Rhee | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/steel-talks-fail-both-sides-agree-to-produce-arms-strike-to.html | STEEL TALKS FAIL; BOTH SIDES AGREE TO PRODUCE ARMS; STRIKE TO CONTINUE Owners Bar Union Shop and Balk at Premium Pay for Sunday Work MURRAY ATTACKS OFFER Industry Says It Constituted 24.6c an Hour Rise -- Union Demands Wage Body Plan STEEL TALKS FAIL; ARMS TO BE MADE | True | By Joseph A. Loftusspecial To the New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/legislature-bars-jersey-bingo-vote-quits-for-year-after-repassing.html | LEGISLATURE BARS JERSEY BINGO VOTE; Quits for Year After Repassing 59 Defective Bills and Letting Vetoes Stand | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/doucettbernick.html | Doucett—Bernick | True | Special to Ew Yoltx Tllr. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/brazilian-congress-begins-debate-on-oil.html | BRAZILIAN CONGRESS BEGINS DEBATE ON OIL | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/thomas-a-banks.html | THOMAS A. BANKS | True | Special to THE NEW YORK TXMZS. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/sales-offset-oil-loss-51-angloiranian-report-shows-only.html | SALES OFFSET OIL LOSS; ' 51 Anglo-Iranian Report Shows Only 15,000,000=Barrel Drop | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/steel-index-off-to-631.html | Steel Index Off to 63.1 | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/differs-with-van-fleet.html | Differs With Van Fleet | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/byroade-and-eden-meet-problems-of-middle-east-are-discussed-in.html | BYROADE AND EDEN MEET; Problems of Middle East Are Discussed in London | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/i-t-t-in-quarter-clears-4735255-net-income-equals-66c-share-against.html | I. T. & T. IN QUARTER CLEARS $4,735,255; Net Income Equals 66c Share Against $4,136,256, or 60c -- Other Company Reports | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/india-not-to-retaliate-nehru-says-travel-of-russians-will-not-be.html | INDIA NOT TO RETALIATE; Nehru Says Travel of Russians Will Not Be Restricted | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/golden-advances-in-kent-net-play-illinois-star-beats-english-rival.html | GOLDEN ADVANCES IN KENT NET PLAY; Illinois Star Beats English Rival, 6-2, 6-1 -- Mulloy and Savitt in Action Today CANDY DEFEATS PHILLIPS Australian Wins by 6-3, 6-0 -- Dorothy Head Triumphs as Mrs. Lewis Is Beaten | | By Allison Danzigspecial To the New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/1vledougahleitr.html | 1VI[cDougaH--Leitr | | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/vogeler-gets-new-class-ring.html | Vogeler Gets New Class Ring | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/industry-seeks-westchester-site-for-12000000-executive-unit.html | Industry Seeks Westchester Site For $12,000,000 Executive Unit; INDUSTRY SEEKING WESTCHESTER SITE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/ama-split-on-need-for-truman-board-policy-body-calls-health-unit.html | A.M.A. SPLIT ON NEED FOR TRUMAN BOARD; Policy Body Calls Health Unit 'Political' -- Magnuson Says 'The Patient Comes First' A.M.A. ARGUES NEED FOR TRUMAN BOARD HONORED BY A. M. A. | | By William L. Laurencespecial To the New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/chile-faces-new-copper-strike.html | Chile Faces New Copper Strike | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/fete-for-hospital-patients.html | Fete for Hospital Patients | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/3-a-e-c-officials-fly-to-paris.html | 3 A. E. C. Officials Fly to Paris | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/auto-kills-brooklyn-boy-2.html | Auto Kills Brooklyn Boy, 2 | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/indians-purchase-majeski-to-bolster-their-bench.html | Indians Purchase Majeski To Bolster Their Bench | True | By the United Press. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/border-cards-simplified.html | Border Cards Simplified | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/bomb-slows-guatemala-power.html | Bomb Slows Guatemala Power | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/expoliceman-is-indicted.html | Ex-Policeman Is Indicted | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/fire-in-b-m-t-tunnel-queensmanhattan-trains-are-delayed-repairs.html | FIRE IN B. M. T. TUNNEL; Queens-Manhattan Trains Are Delayed -- Repairs Speeded | True | | 1980-06-20 | RE0000061207 | B00000360670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/3-ordained-as-rabbis-speakers-at-ceremony-stress-need-for-religious.html | 3 ORDAINED AS RABBIS; Speakers at Ceremony Stress Need for Religious Leaders | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/boston-triumphs-over-detroit-98-red-sox-get-15-hits-to-offset-tiger.html | BOSTON TRIUMPHS OVER DETROIT, 9-8; Red Sox Get 15 Hits to Offset Tiger Homers and Increase Lead to 11 Points | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/big-growth-noted-for-mutual-funds-new-investment-companies-edition.html | BIG GROWTH NOTED FOR MUTUAL FUNDS; New 'Investment Companies' Edition Cites Gains, Against 34% Drop on Big Board | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/vassar-graduates-308-howard-mumford-jones-gives-class-an-optimistic.html | VASSAR GRADUATES 308; Howard Mumford Jones Gives Class an Optimistic View | | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/john-b-brggs.html | JOHN B. BRIGGS | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/gligoric-agrees-to-draw-declines-to-continue-fourth-chess-game-with.html | GLIGORIC AGREES TO DRAW; Declines to Continue Fourth Chess Game With Reshevsky | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/oldest-union-on-strike-action-of-textile-engraving-men-shuts-down.html | OLDEST UNION ON STRIKE; Action of Textile Engraving Men Shuts Down Twenty Plants | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/high-court-defers-rule-action-on-appeal-in-chicago-itu-strike-case.html | HIGH COURT DEFERS RULE; Action on Appeal in Chicago I.T.U. Strike Case Is Put Off | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/tnelersl.html | TnelEr---Sl | True | SSmns,t | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/heart-attack-brings-fatal-crash.html | Heart Attack Brings Fatal Crash | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/charles-s-minnerly.html | CHARLES S. MINNERLY | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/westchester-party-silent-on-presidency.html | WESTCHESTER PARTY SILENT ON PRESIDENCY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/liberty-mutual-40-years-old.html | Liberty Mutual 40 Years Old | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/smith-college-gives-5-honorary-degrees.html | SMITH COLLEGE GIVES 5 HONORARY DEGREES | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/miss-alice-austen-86-photographer.html | MISS ALICE AUSTEN, 86 PHOTOGRAPHER, | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/model-of-new-superliner-makes-her-own-trial-run.html | MODEL OF NEW SUPERLINER MAKES HER OWN 'TRIAL RUN' | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/heads-student-council-vincent-bonvissuto-elected-for-195253-at.html | HEADS STUDENT COUNCIL; Vincent Bonvissuto Elected for 1952-53 at Cooper Union | | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/conferees-submit-revised-alien-bill-changes-in-mccarranwalter.html | CONFEREES SUBMIT REVISED ALIEN BILL; Changes in McCarran-Walter Measure Meet Renewal of Demand for Veto | | By C. P. Trussell Special To the New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/columbia-steel-concern-names-a-vice-president.html | Columbia Steel Concern Names a Vice President | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/britains-dollar-funds-reported-so-low-they-will-cover-imports-for.html | Britain's Dollar Funds Reported So Low They Will Cover Imports for Only 8 Weeks | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/u-n-asks-koreans-to-suspend-feud-unit-wants-government-to-put-off.html | U. N. ASKS KOREANS TO SUSPEND FEUD; Unit Wants Government to Put Off Fight Between Assembly and Rhee for 10 Days | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/seybold-takes-post-as-canal-governor.html | SEYBOLD TAKES POST AS CANAL GOVERNOR | | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/potatoes-are-here-but-few-buy-them-in-fact-public-may-have-to-be.html | POTATOES ARE HERE BUT FEW BUY THEM; In Fact, Public May Have to Be Re-educated to Eat Them, Grocery Spokesman Says PRICES TOP OLD CEILINGS Meanwhile, Consumers Agree They Can Go Without Until Rates Drop to Normal | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/business-notes.html | BUSINESS NOTES | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/brazil-dollar-debt-paid-by-import-cuts.html | BRAZIL DOLLAR DEBT PAID BY IMPORT CUTS | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/mossadegh-opens-oil-case-for-iran-tells-hague-tribunal-issues-in.html | MOSSADEGH OPENS OIL CASE FOR IRAN; Tells Hague Tribunal Issues in Nationalization Are Too Vital to Be Exposed to Decision | True | By Michael L. HoffmanSpecial To the New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/sea-freight-fund-shared-all-listed-volunteer-relief-units-to.html | SEA FREIGHT FUND SHARED; All Listed Volunteer Relief Units to Benefit by Aid | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/howard-johnson-76-philadelphia-leader.html | HOWARD JOHNSON, 76, PHILADELPHIA LEADER | | Special to Nzxv Yo - q. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/city-is-kind-to-sneezers-department-of-health-opens-its-annual-war.html | CITY IS KIND TO SNEEZERS; Department of Health Opens Its Annual War on Ragweed | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/u-s-soldiers-attacked-three-bomb-attempts-reported-near-base-in.html | U. S. SOLDIERS ATTACKED; Three Bomb Attempts Reported Near Base in Leghorn | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/japan-and-india-sign-peace-treaty-new-delhi-negotiates-separate.html | JAPAN AND INDIA SIGN PEACE TREATY; New Delhi Negotiates Separate Pact With Tokyo, Waiving All Reparations Claims | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/soviet-said-to-lose-clowns.html | Soviet Said to Lose Clowns | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/politics-and-defense-military-policies-enter-campaign-big-questions.html | Politics and Defense; Military Policies Enter Campaign -- Big Questions Yield No Easy Answers | | By Hanson W. Baldwin | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/soviet-offer-reported-japanese-captives-return-said-to-hinge-on.html | SOVIET OFFER REPORTED; Japanese Captives' Return Said to Hinge on Separate Pact | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/bars-review-of-libel-decision.html | Bars Review of Libel Decision | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/marcantonio-stirs-red-inquiry-clash-opens-defense-of-communist.html | MARCANTONIO STIRS RED INQUIRY CLASH; Opens Defense of Communist Party in Attempt to Avoid Registering as Subversive | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/ivan-rhodes-dead-y-iv-c-a-officiali-former-national-executiva-for-a.html | IVAN RHODES DEAD; Y. IV[. C. A. OFFICIALI; Former National ExecutivA for Administration and Finance 38 Years With Association | | Special to Tins Nmv YORK 33MS. | 1980-06-20 | RE0000061207 | B00000360670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/contradiction-seen-in-banking-trust-suit.html | CONTRADICTION SEEN IN BANKING TRUST SUIT | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/99557-average-for-bills-bids-for-1200784000-treasury-securities-are.html | 99.557 AVERAGE FOR BILLS; Bids for $1,200,784,000 Treasury Securities Are Accepted | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/food-news-strawberries-harvest-nears-peak-in-jersey-but-far-west.html | Food News: Strawberries; Harvest Nears Peak in Jersey, but Far West Will Produce Bulk; First Shipment of Wood Variety Arrives From France by Air | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/two-teams-tie-with-63s-baileycassella-tourney-score-matched-by.html | TWO TEAMS TIE WITH 63'S; Bailey-Cassella Tourney Score Matched by Parker-Burke | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/reds-send-post-to-milwaukee.html | Reds Send Post to Milwaukee | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/traffic-accidents-rise-sharp-increase-is-reported-for-week-by.html | TRAFFIC ACCIDENTS RISE; Sharp Increase is Reported for Week by Police Bureau | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/goldbeck-excels-in-links-tourney-leads-pros-with-65-combines-with.html | GOLDBECK EXCELS IN LINKS TOURNEY; Leads Pros With 65, Combines With Wright for 62 to Win Best Ball at Mamaroneck | True | By Maureen Orcuttspecial To the New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/raised-to-vice-president-of-american-hotels-corp.html | Raised to Vice President Of American Hotels Corp. | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/importer-acquires-building-in-queens-leases-new-structure-in-long.html | IMPORTER ACQUIRES BUILDING IN QUEENS; Leases New Structure in Long Island City -- Dwellings in Other Long Island Deals | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/france-to-ask-u-s-for-vietnam-help-french-chief-in-saigon-to-tell.html | FRANCE TO ASK U. S. FOR VIETNAM HELP; French Chief in Saigon to Tell Acheson Rearming of Native Troops Will Ease Burden | True | By Harold Callenderspecial To the New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/hungary-to-raise-aluminum-output-budapest-radio-also-announces-a.html | HUNGARY TO RAISE ALUMINUM OUTPUT; Budapest Radio Also Announces a Plan to Mine More Bauxite -- Soviet Gets Half of Supply | True | By Harry Schwartz | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/chapman-rallies-for-victory-over-maxwell-in-final-of-french-golf.html | Chapman Rallies for Victory Over Maxwell in Final of French Golf; PINEHURST PLAYER TRIUMPHS, 4 AND 3 Chapman Takes 2d French Golf Title After Maxwell Leads, 1 Up, in Morning INWARD NINE IS DECISIVE Victor Goes Ahead on 23d and Clinches Match at 33d When Rival Drives Into Rough | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/girl-to-be-arraigned-as-slayer.html | Girl to Be Arraigned as Slayer | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/wood-field-and-stream-striped-bass-list-topped-by-53pounder.html | Wood, Field and Stream; Striped Bass List Topped by 53-Pounder; Bluefish Still Plentiful and Large | True | By Raymond R. Camp | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061207 | B00000360670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/australias-brisbane-line-rumor-relative-to-abandonment-of.html | Australia's Brisbane Line; Rumor Relative to Abandonment of Queensland Set at Rest | True | JAMES A. MICHENER. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/briton-will-direct-u-n-technical-aid-owen-assistant-to-lie-takes.html | BRITON WILL DIRECT U. N. TECHNICAL AID; Owen, Assistant to Lie, Takes New Post -- Coordination Is Outstanding Problem | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/bolivia-says-expresident-fled-with-regimes-liquor.html | Bolivia Says Ex-President Fled With Regime's Liquor | True | By the United Press. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/camp-appeal-begins-community-service-society-to-seek-39125-this.html | CAMP APPEAL BEGINS; Community Service Society to Seek $39,125 This Year | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/clark-victor-6-0-6-3.html | Clark Victor, 6 -- 0, 6 -- 3 | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/west-side-housing-sold-by-operators-property-on-7th-avenue-also-has.html | WEST SIDE HOUSING SOLD BY OPERATORS; Property on 7th Avenue Also Has Three Stores -- Suites Conveyed in the Bronx | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/struggle-called-task-of-u-s-reds-exaide-testifies-opposition-to.html | STRUGGLE' CALLED TASK OF U. S. REDS; Ex-Aide Testifies Opposition to Nation in War on Russia Has Been Party Teaching | True | By Harold Faber | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/swedes-name-new-envoy-to-un.html | Swedes Name New Envoy to U.N. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/reds-tell-u-n-unit-u-s-blocks-trade-say-americans-keep-western.html | REDS TELL U. N. UNIT U. S. BLOCKS TRADE; Say Americans Keep Western Europe From Expanding Exchange With East | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/weeks-blood-5099-pints-mobile-units-get-3932-centers-1167-months.html | WEEK'S BLOOD 5,099 PINTS; Mobile Units Get 3,932, Centers 1,167 -- Month's Quota 20,000 | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/policemen-reelect-carton.html | Policemen Re-elect Carton | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/syrian-cabinet-named-new-premier-chooses-regime-of-civilian.html | SYRIAN CABINET NAMED; New Premier Chooses Regime of Civilian Ministers | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/russian-cathed_-ral-casei-supreme-court-reargument-on.html | RUSSIAN CATHED_RAL CASEI; Supreme Court Reargument on] | True | Special to The New york Times | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/clifford-l-harrod.html | CLIFFORD L. HARROD | True | Special to THE NZW YOU[ TZS. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/reds-beat-him-to-get-money-prelate-says.html | REDS BEAT HIM TO GET MONEY, PRELATE SAYS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/democrats-name-woman-foreign-correspondents-widow-seeks-upstate.html | DEMOCRATS NAME WOMAN; Foreign Correspondent's Widow Seeks Upstate Congress Seat | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/miss-olive-jensis-betrothed.html | Miss Olive Jensis Betrothed | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/yanks-and-tigers-play-here-tonight-lopat-to-pitch-for-bombers.html | YANKS AND TIGERS PLAY HERE TONIGHT; Lopat to Pitch for Bombers Against Ted Gray -- Rumors of Big Trade Persist | True | | 1980-06-20 | RE0000061207 | B00000360670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/police-a-l-won-title.html | Police A. L. Won Title | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/fall-resort-styles-show-new-wool-uses.html | FALL RESORT STYLES SHOW NEW WOOL USES | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/market-in-grains-shows-stiffening-report-of-early-steel-peace-rumor.html | MARKET IN GRAINS SHOWS STIFFENING; Report of Early Steel Peace, Rumor C.C.C. May Stop Sale of Corn, Behind Strength | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/dollar-pool-plan-of-swiss-is-backed-world-bank-favors-move-but-is-u.html | DOLLAR POOL PLAN OF SWISS IS BACKED; World Bank Favors Move, but Is Unable to Aid It; Lays Matter Before the U. N. DOLLAR POOL PLAN OF SWISS IS BACKED | True | By George H. Morisonspecial To the New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/seaman-wins-pay-suit-supreme-court-restores-wage-withheld-to-offset.html | SEAMAN WINS PAY SUIT; Supreme Court Restores Wage Withheld to Offset Loss | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/england-sets-back-india-by-7-wickets.html | ENGLAND SETS BACK INDIA BY 7 WICKETS | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/now-pitching-sugar-ray-robinson.html | NOW PITCHING -- SUGAR RAY ROBINSON' | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/mexican-bankers-cut-down-credits-act-to-ease-pressure-on-peso.html | MEXICAN BANKERS CUT DOWN CREDITS; Act to Ease Pressure on Peso Stemming From Flight of Capital on Election HEAVY DRAIN ON DOLLARS Government Anxious to Halt It to Hold Present Exchange Rate to Bar Devaluation | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/mrs-thomas-j-otooli.html | MRS. THOMAS J. O'TOOLI.' | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/fairless-on-mellon-bank-board.html | Fairless on Mellon Bank Board | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/mrs-a-lanouette.html | MRS. A. LANOUETTE. | True | Special to 'TE Nsw YO TxMrs. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/ibarbira-f-warn-e-beomes5-ei6a6ed-graduate-economics-student-at.html | IBARBiRA F. WARN E BE(OME5 EI6A6ED; Graduate Economics Student at Wisconsin Will Be Wed to George Van V. Thompson | True | Spectal to Tls =w o. T4. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/britain-again-cuts-pulp-import-price-new-ceilings-represent-20.html | BRITAIN AGAIN CUTS PULP IMPORT PRICE; New Ceilings Represent 20% Reduction for Chemical, 5% for Mechanical Kind | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/marthur-opposed-as-g-o-p-keynoter-sprague-eisenhower-backer-lays.html | M'ARTHUR OPPOSED AS G. O. P. KEYNOTER; Sprague, Eisenhower Backer, Lays 'Texas Tactics' to Taft Forces Planning Convention | True | by W. H. Lawrencespecial To the New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/big-standby-offering-launched-by-utility.html | BIG STANDBY OFFERING LAUNCHED BY UTILITY | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/air-force-blunder-charged.html | Air Force Blunder Charged | True | H. E. YARNELL, | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/dr-flavius-pernoud-r.html | DR. FLAVIUS PERNOUD SR. | True | Special to Ew Yo: zms. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/president-signs-bill-on-capital-recorder.html | PRESIDENT SIGNS BILL ON CAPITAL RECORDER | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/margaret-porte.html | MARGARET PORTE | True | OUS, | 1980-06-20 | RE0000061207 | B00000360670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/time-to-reopen-newark.html | TIME TO REOPEN NEWARK | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/profit-dip-shown-by-a-o-smith-corp-maker-of-auto-parts-oil-pipe.html | PROFIT DIP SHOWN BY A. O. SMITH CORP.; Maker of Auto Parts, Oil Pipe Cleared $3.89 a Share in 9 Months, $4.34 Year Before EARNINGS REPORTS OF CORPORATIONS | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/commodity-prices-swing-narrowly-oils-wool-lead-futures-rise-as.html | COMMODITY PRICES SWING NARROWLY; Oils, Wool, Lead Futures Rise as Hides, Rubber, Coffee and Cocoa Show Declines | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/prices-of-cotton-close-day-higher-gains-of-5-to-35-points-scored.html | PRICES OF COTTON CLOSE DAY HIGHER; Gains of 5 to 35 Points Scored With Stop Loss Buying and Covering Factors in Rise | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/britons-agree-on-red-china-sales.html | Britons Agree on Red China Sales | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/for-children-creative-play-makes-waiting-fun-hospital-room-used-to.html | For Children: Creative Play Makes Waiting Fun; Hospital Room Used to Entertain Young Clinic Patients | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/archdeacon-divorced-elliott-roosevelts-first-wife-wins-virgin.html | ARCHDEACON DIVORCED; Elliott Roosevelt's First Wife Wins Virgin Islands Decree | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/israel-puts-in-effect-us-publication-pact.html | ISRAEL PUTS IN EFFECT U.S. PUBLICATION PACT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/north-e-bartlett.html | NORTH E. BARTLETT | True | Special to THE NEW No1 TIES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/soviet-radio-freed-of-siege-in-berlin-british-end-blockade-after.html | SOVIET RADIO FREED OF SIEGE IN BERLIN; British End Blockade After Reds Lift Travel Barriers to Outskirts of City EAST GERMAN GIRLS PARADE FOR COMMUNIST LEADERS SOVIET RADIO FREED OF SIEGE IN BERLIN | True | By Walter Sullivanspecial to The New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/famechon-defeats-ankarah-on-points-rallies-in-fifteenth-to-keep-his.html | FAMECHON DEFEATS ANKARAH ON POINTS; Rallies in Fifteenth to Keep His European Featherweight Title in Bout in England | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/high-court-to-weigh-citys-bid-for-water.html | HIGH COURT TO WEIGH CITY'S BID FOR WATER | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/upstate-nomination-sought.html | Upstate Nomination Sought | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/at-last-heres-a-yankee-with-no-taste-for-money.html | At Last, Here's a Yankee With No Taste for Money | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/to-aid-olympics-fund-admiral-halsey-will-speak-at-50plate-dinner.html | TO AID OLYMPICS FUND; Admiral Halsey Will Speak at $50-a-Plate Dinner June 28 | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/holy-cross-winner-64-takes-second-game-in-row-from-the-boston.html | HOLY CROSS WINNER, 6-4; Takes Second Game in Row From the Boston College Nine | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/vice-president-is-named-to-assist-packard-head.html | Vice President Is Named To Assist Packard Head | True | | 1980-06-20 | RE0000061207 | B00000360670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/capoferridietz.html | CapoferriDietz | True | Special to Nw you Txm. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/auto-stamp-situation-a-bit-sticky-city-forgot-ban-on-windshield-use.html | Auto Stamp Situation a Bit Sticky; City Forgot Ban on Windshield Use; Auto Stamp Situation a Bit Sticky; City Forgot Ban on Windshield Use | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/traffic-to-speed-up-on-east-side-drive-outside-lane-northbound-will.html | TRAFFIC TO SPEED UP ON EAST SIDE DRIVE; Outside Lane Northbound Will Move Without a Stop From 96th Street to 125th SIGNALS AT 116TH REVISED Left Turns There Into Highway Barred, but Turns Off Drive Into Street Are Permitted | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/willar____dd-married-i-mary-bride-of-wendel-j-clifford-ini.html | WILLAR____DD MARRIED I MARY; Bride of Wendel J. Clifford inI | True | c.:;,::2u2.:oj:2,... ] | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/borjeson-captures-title-tosses-hammer-176-feet-4-38-inches-in-n-c-a.html | BORJESON CAPTURES TITLE; Tosses Hammer 176 Feet 4 3/8 Inches in N. C. A. A. Test | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/new-turnpike.html | NEW TURNPIKE | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/columbia-plans-39-movies-for-tv-studio-will-make-halfhour-films-for.html | COLUMBIA PLANS 39 MOVIES FOR TV; Studio Will Make Half-Hour Films for Ford Motor Co. -- Brickner to Produce | True | By Thomas M. Pryorspecial To the New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/peter-f-whalen.html | PETER F. WHALEN | True | Special to w No. TIxzs. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/saul-goldenberg.html | SAUL GOLDENBERG | True | Special to THE NSv Yo TLJES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/asks-quiet-garbagemen-mulrain-urges-less-banging-of-cans-talking-to.html | ASKS QUIET GARBAGEMEN; Mulrain Urges Less Banging of Cans, Talking to Impress Public | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/archbishop-walsh-rites-children-pay-tribute-as-body-is-taken-to.html | ARCHBISHOP WALSH RITES; Children Pay Tribute as Body Is Taken to Newark Cathedral | True | Special to T law Yo Ti. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/robert-b-rowley.html | ROBERT B. ROWLEY | True | Special to TltLs NV YOLC ll=s. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/urban-with-cows.html | URBAN, WITH COWS | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/pleads-guilty-in-killing.html | Pleads Guilty in Killing | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/high-court-takes-segregation-issue-agrees-to-hear-public-school.html | HIGH COURT TAKES SEGREGATION ISSUE; Agrees to Hear Public School Cases of South Carolina and Kansas in Next Term | True | By Lewis Woodspecial To the New York Times. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/chick-mortality-reduced-new-vaccine-cut-rate-to-two-out-of-5000.html | CHICK MORTALITY REDUCED; New Vaccine Cut Rate to Two Out of 5,000, Tests Show | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/veal-signed-for-giant-farm.html | Veal Signed for Giant Farm | True | | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/beer-price-up-again-cent-rise-in-some-retail-sales-is-authorized-by.html | BEER PRICE UP AGAIN; Cent Rise in Some Retail Sales Is Authorized by O. P. S. | True | | 1980-06-20 | RE0000061207 | B00000360670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-10 | 1952-06-10 | https://www.nytimes.com/1952/06/10/archives/georgetown-honors-aldrich-at-exercise.html | GEORGETOWN HONORS ALDRICH AT EXERCISE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061207 | B00000360670 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/wage-review-opens-no-progress-reported-as-officers-union-seeks-15.html | WAGE REVIEW OPENS; No Progress Reported as Officers' Union Seeks 15% Increase | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/fixers-halt-trial-three-admit-guilt-rubinstein-joins-benintende-and.html | FIXERS HALT TRIAL; THREE ADMIT GUILT; Rubinstein Joins Benintende and West in Plea of Bribery in Basketball Case | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/harry-brent-macoy.html | HARRY BRENT MACOY | True | Special to Tmc NEW YOU 'LtES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/heads-world-trade-unit-emma-m-doran-new-president-of-writers.html | HEADS WORLD TRADE UNIT; Emma M. Doran New President of Writers Association | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/football-giants-sign-sulatis.html | Football Giants Sign Sulatis | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/two-youths-escape-with-17000-in-gems.html | TWO YOUTHS ESCAPE WITH $17,000 IN GEMS | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/olf-busch-dead-noted-violinist-60-concert-artist-was-founder-of.html | :OLF BUSCH DEAD; NOTED VIOLINIST, 60; ' Concert Artist Was Founder of String Quartet and the Chamber Music Players | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/dies-in-brooklyn-cavein-workman-is-buried-in-collapse-of-excavation.html | DIES IN BROOKLYN CAVE-IN; Workman Is Buried in Collapse of Excavation for Sewer | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/browns-triumph-over-red-sox-74-successful-debut-as-manager-for.html | BROWNS TRIUMPH OVER RED SOX, 7-4; Successful Debut as Manager for Marion Drops Boston From First to Third | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/ousted-generals-defend-koje-acts-dodd-and-colson-report-they.html | OUSTED GENERALS DEFEND KOJE ACTS; Dodd and Colson Report They Placated Red Prisoners in Line With U. N. Policy | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/british-testing-tv-for-classroom-use-experiment-in-county-schools.html | BRITISH TESTING TV FOR CLASSROOM USE; Experiment in County Schools Found Effective -- Regular Service Seen Years Away | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/track-title-to-patrick-henry.html | Track Title to Patrick Henry | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/walworth-dividend-reduced.html | Walworth Dividend Reduced | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/edwin-e-slick.html | EDWIN E. SLICK | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/britain-leads-in-shops.html | Britain Leads in Shops | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/major-operation-to-save-a-life-put-on-network-tv-for-first-time.html | Major Operation to Save a Life Put on Network TV for First Time; OPERATION SHOWN TO PUBLIC BY VIDEO | True | By William L. Laurence | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/3year-sales-tax-is-voted-by-board-halley-protests-unnecessary.html | 3-YEAR SALES TAX IS VOTED BY BOARD; HALLEY PROTESTS, ' Unnecessary Burden,' He Says -- 3% Impost Expected to Yield $208,000,000 in Year | True | By Charles G. Bennett | 1980-06-20 | RE0000061208 | B00000360671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/jury-hears-union-heads-3-to-testify-again-tuesday-in-subversion.html | JURY HEARS UNION HEADS; 3 to Testify Again Tuesday in Subversion Espionage Inquiry | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/transit-fare-rise-queried-advisory-commission-favored-to-study.html | Transit Fare Rise Queried; Advisory Commission Favored to Study City's Transportation Problem | True | MAX M. TAMIR | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/no-crime-is-found-in-jersey-crashes-jury-also-rules-out-sabotage-in.html | NO CRIME IS FOUND IN JERSEY CRASHES; Jury Also Rules Out Sabotage in Elizabeth Mishaps and Praises Newark Field | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/bay-bridge-approaches-may-lead-to-court-fight.html | Bay Bridge Approaches May Lead to Court Fight | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/fordham-college-gives-363-degrees-107th-annual-commencement.html | FORDHAM COLLEGE GIVES 363 DEGREES; 107th Annual Commencement Attended by 2,000 -- Other College Exercises Today | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/to-protest-racial-slurs-dodgers-to-act-on-insults-to-robinson-and.html | TO PROTEST RACIAL SLURS; Dodgers to Act on 'Insults' to Robinson and Black | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/utility-to-issue-shares-new-england-power-gets-sec-authority-to.html | UTILITY TO ISSUE SHARES; New England Power Gets S.E.C. Authority to Meet Notes | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/advertisers-fight-u-s-business-gag-federation-passes-resolution-to.html | ADVERTISERS FIGHT U. S. BUSINESS GAG; Federation Passes Resolution to Defend Free Expression -- 'Tag the Tax' Week Planned | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/miemily-tracy-iarpjdatihoii-wed-in-mothersresidence-to-odeiaibrt.html | ' MIS-S,EMILY, TRACY . IARPJ']]D:"A;T/i-HOII '; Wed .in Mother's'ResidenCe 'to od!'e..iA.:.i,.b'rt by: or. '. Kinsolving: of St,,. James ..! | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/yonkers-names-defense-aides.html | Yonkers Names Defense Aides | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/irish-to-honor-goffs-memory.html | Irish to Honor Goff's Memory | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/dried-eggs-improved-new-enzyme-is-said-to-prevent-odor-and.html | DRIED EGGS IMPROVED; New Enzyme Is Said to Prevent Odor and Darkening | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mulloy-advances-to-quarterfinals-tops-griffith-and-leyland-in-kent.html | MULLOY ADVANCES TO QUARTER-FINALS; Tops Griffith and Leyland in Kent Tennis -- Richardson, Sturgess Win Twice | True | By Allison Danzig | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/tammanys-dinner-skips-lehman-talk-senator-detained-in-capital-sends.html | TAMMANY'S DINNER SKIPS LEHMAN TALK; Senator, Detained in Capital, Sends Speech, but It Is Not Read -- Dever Substituted | True | By James A. Hagerty | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/los-angeles-sells-22775000-bonds-revenue-and-refunding-issues.html | LOS ANGELES SELLS $22,775,000 BONDS; Revenue and Refunding Issues Reoffered by Syndicate -- Chicago Seeks Bids | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/design-contest-is-opened.html | Design Contest Is Opened | True | | 1980-06-20 | RE0000061208 | B00000360671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/radio-and-television-jerry-lester-returns-to-air-on-channel-4-in.html | RADIO AND TELEVISION; Jerry Lester Returns to Air on Channel 4 in the 'Saturday Night Dance Parade' | True | By Jack Gould | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/hamburg-plans-gala-greetings.html | Hamburg Plans Gala Greetings | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/prestonvienneau.html | Preston--Vienneau | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/sherwood-plans-to-write-for-tv-noted-playwright-may-sign-for-series.html | SHERWOOD PLANS TO WRITE FOR TV; Noted Playwright May Sign for Series of One-Hour Dramas for New Television Show | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/fairfield-honors-four.html | Fairfield Honors Four | True | ' Special to TH: N]w Yoa 'rLzES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/comiskey-regains-post-elected-vice-president-again-by-white-sox.html | COMISKEY REGAINS POST; Elected Vice President Again by White Sox Directors | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/rapp-traded-for-marsh.html | Rapp Traded for Marsh | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/bagasse-is-made-into-many-papers-grace-co-reports-success-with-cane.html | BAGASSE IS MADE INTO MANY PAPERS; Grace & Co. Reports Success With Cane Waste, but Not for Newsprint at Present | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/veterans-group-honors-truman.html | Veterans' Group Honors Truman | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/lake-ore-shipments-cut-down-by-strike.html | LAKE ORE SHIPMENTS CUT DOWN BY STRIKE | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mentally-retarded-gain-in-adjustment.html | MENTALLY RETARDED GAIN IN ADJUSTMENT | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/kefauver-spurns-2d-spot-on-ticket-emphatic-stand-called-move-to-end.html | KEFAUVER SPURNS 2D SPOT ON TICKET; Emphatic Stand Called Move to End Compromise Talk -- Taft Men Hail Survey | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/samuel-j-crane.html | SAMUEL J. CRANE | True | Special to E-NV ZOEK . | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/edison-veteran-gives-24th-blood-donation.html | EDISON VETERAN GIVES 24TH BLOOD DONATION | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/new-noparking-plan-city-councilman-proposes-ban-on-unlicensed.html | NEW NO-PARKING PLAN; City Councilman Proposes Ban on Unlicensed Vacant Lots | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/four-private-projects-start-85-million-slum-clearance-4-private.html | Four Private Projects Start 85 Million Slum Clearance; 4 PRIVATE PROJECTS TO END SLUMS BEGIN | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/2-german-visitors-hail-freedom-in-u-s.html | 2 GERMAN VISITORS HAIL FREEDOM IN U. S. | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mrs-elston-darby.html | MRS. ELSTON DARBY | True | Special to Nw YoxK | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/katharine-brush-popular-noyelist-autho-rofredheadedwomani-young-man.html | KATHARINE BRUSH, POPULAR NOYELIST; Autho rof'Red-HeadedWoman,'I 'Young Man of Man'hattan' I Dies in Hospital Here i | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/thomas-h-neville.html | THOMAS H. NEVILLE | True | SlClal to NEW YOP TIMZS. | 1980-06-20 | RE0000061208 | B00000360671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/action-on-korean-front-allies-and-chinese-reds-trade-blows-in.html | ACTION ON KOREAN FRONT; Allies and Chinese Reds Trade Blows in Chorwon Area | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/customs-receipts-show-sharp-drop-may-total-is-3500000-51-figure.html | CUSTOMS RECEIPTS SHOW SHARP DROP; May Total Is $3,500,000 '51 Figure -- Duties Decline Below Most as Imports Are Cut | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/housing-fund-advanced.html | Housing Fund Advanced | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/stagehand-dies-at-17.html | Stagehand Dies at 17 | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/u-s-curbs-exports-of-steel-after-parley-on-arms-needs-arms-output.html | U. S. Curbs Exports of Steel After Parley on Arms Needs; ARMS OUTPUT PLAN FOUND INADEQUATE | True | By Charles E. Egan | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/11-killed-in-italian-explosion.html | 11 Killed in Italian Explosion | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/8-prisoners-found-slain-by-koje-reds-anticommunist-captives-lead.html | 8 PRISONERS FOUND SLAIN BY KOJE REDS; Anti-Communist Captives Lead Allied Guards to Corpses Buried in Steel Barrels | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/loughlin-captures-title-mccarthys-onehit-ball-checks-all-hallows-by.html | LOUGHLIN CAPTURES TITLE; McCarthy's One-Hit Ball Checks All Hallows by 3 to 0 | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mrs-richard-crane.html | MRS. RICHARD CRANE | True | Special to NL'W YOEr TLS. | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/text-of-truman-address-to-congress-asking-steel-seizure-power.html | Text of Truman Address to Congress Asking Steel Seizure Power | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/fine-trees-doomed-in-museum-garden-modern-art-institution-plans-to.html | FINE TREES DOOMED IN MUSEUM GARDEN; Modern Art Institution Plans to Set Up Sculpture Court -- Work to Start July 2 | True | By Alice B. Louchheim | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/wimbledon-acceptances-out.html | Wimbledon Acceptances Out | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/rev-james-g-falls.html | REV. JAMES G. FALLS | True | SpeCie.t to Nh'w YOP. Truce: | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/2-police-held-in-extortion-accuser-says-they-tried-to-get-money-by.html | 2 POLICE HELD IN EXTORTION; Accuser Says They Tried to Get Money by Threat of Arrest | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/handy-held-choice-for-logistics-post-u-s-army-chieftain-in-europe.html | HANDY HELD CHOICE FOR LOGISTICS POST; U. S. Army Chieftain in Europe Expected to Be Coordinator of Supplies for 3 Services | True | By Benjamin Welles | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/rankingagency-head-joins-prudential-board.html | Ranking-Agency Head Joins Prudential Board | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/brass-quotas-for-jewelry.html | Brass Quotas for Jewelry | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/britisb-american-trade-establishment-of-a-customs-and-currency-union.html | British-American Trade; Establishment of a Customs and Currency Union Is Advocated | True | PAUL DE HEVESY | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/rev-benjamin-la-pisr.html | REV. BENJAMIN LA PISR | True | SL,clal to T Yo | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/veeck-ousts-hornsby-and-appoints-marty-marion-as-manager-of-the.html | Veeck Ousts Hornsby and Appoints Marty Marion as Manager of the Browns; PRESIDENT OF CLUB DEPLORES TACTICS | True | | 1980-06-20 | RE000061208 | B00000360671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/forward-motion-halted-in-stocks-first-decline-in-five-sessions-is.html | FORWARD MOTION HALTED IN STOCKS; First Decline in Five Sessions Is Result of Profit-Taking Based on Steel Breakup | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/wants-taft-or-macarthur.html | Wants Taft or MacArthur | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/spot-market-prices.html | Spot Market Prices | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/guatemala-bomb-terror-laid-to-anticommunists.html | Guatemala Bomb Terror Laid to Anti-Communists | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/bonn-parliament-pledges-berlin-aid-adopts-assistance-resolution.html | BONN PARLIAMENT PLEDGES BERLIN AID; Adopts Assistance Resolution After Reuter and Others Stress Economic Plight | True | By Drew Middleton | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/rev-alfred-boulrice.html | REV. ALFRED BOULRICE | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/argentina-shifts-slogan-offers-to-sell-to-those-who-will-sell-her.html | ARGENTINA SHIFTS SLOGAN; Offers to Sell to Those Who Will Sell Her What She Needs | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/first-1952-cotton-sold-texas-planter-gets-278-pound-plus-bonus-from.html | FIRST 1952 COTTON SOLD; Texas Planter Gets $2.78 Pound Plus Bonus From Exchange | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/dog-show-rule-amended-a-k-c-allows-refund-of-entry-fee-in-judge.html | DOG SHOW RULE AMENDED; A. K. C. Allows Refund of Entry Fee in Judge Shift | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/soviet-turns-down-wests-arms-plan-malik-calls-ceiling-on-forces.html | SOVIET TURNS DOWN WEST'S ARMS PLAN; Malik Calls Ceiling on Forces 'False and Hypocritical' -- U. S. Assails 'Deception' | True | By A. M. Rosenthal | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/iran-says-britain-has-no-case-on-oil-counsel-informs-world-court.html | IRAN SAYS BRITAIN HAS NO CASE ON OIL; Counsel Informs World Court London's Stand Is Void as No Pacts Have Been Violated | True | By: Michael L Hoffman | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/near-east-to-get-midwives-kits.html | Near East to Get Midwives' Kits | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/malik-a-conservative-on-translations-that-is.html | Malik a Conservative -- On Translations, That Is | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/sperling-planning-movie-about-paris-head-of-u-s-pictures-unit-at.html | SPERLING PLANNING MOVIE ABOUT PARIS; Head of U. S. Pictures Unit at Warner Studios to Show American Family Touring | True | By Thomas M. Pryor | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/wheat-estimate-revised-upward-52-crop-to-be-second-largest-of.html | WHEAT ESTIMATE REVISED UPWARD; '52 Crop to Be Second Largest of Record, U. S. Agriculture Department Forecasts | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/prohibition-party-to-meet.html | Prohibition Party to Meet | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/bombers-triumph-behind-lopat-40-yankee-lefthander-subdues-tigers.html | BOMBERS TRIUMPH BEHIND LOPAT, 4-0; Yankee Left-Hander Subdues Tigers With 4-Hit Pitching Under Stadium Lights | True | By Joseph M. Sheehan | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/chief-urges-kashmir-end-hereditary-rule.html | CHIEF URGES KASHMIR END HEREDITARY RULE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/eden-implies-vote-on-bonn-pact-soon-suggests-parliament-may-take-up.html | EDEN IMPLIES VOTE ON BONN PACT SOON; Suggests Parliament May Take Up Ratification Question Before End of This Month | True | By Raymond Daniell | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/warren-finds-it-interesting.html | Warren Finds it 'Interesting' | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/sergei-d-merkurov.html | SERGEI D. MERKUROV | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/cotton-prices-off-by-2-to-22-points-market-starts-irregular-but.html | COTTON PRICES OFF BY 2 TO 22 POINTS; Market Starts Irregular but Turns Easier on President's Message -- Weather Good | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/arlington-ban-threat-ends.html | Arlington Ban Threat Ends | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/british-liberal-arrives-clement-davies-party-leader-urges-world.html | BRITISH LIBERAL ARRIVES; Clement Davies, Party Leader, Urges World Federation | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/patrice-munsel-married-metropolitan-soprano-bride-of-robert-schuler.html | PATRICE MUNSEL MARRIED; Metropolitan Soprano Bride of Robert Schuler, TV Director | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/news-of-food-reader-mail-bag-brings-up-questions-about-chiffon-pie.html | News of Food; Reader Mail Bag Brings Up Questions About Chiffon Pie, Butter Curls, etc. | True | By Jane Nickerson | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/security-screening-of-3-seamen-is-voided-federal-judge-rules-action.html | Security Screening of 3 Seamen Is Voided; Federal Judge Rules Action Violated Rights | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/de-gaulle-warns-party-rebels.html | De Gaulle Warns Party Rebels | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mrs-mabel-higgins-wed-marriage-to-joshua-m-james-j-takes-place-at.html | MRS. MABEL HIGGINS WED; Marriage to Joshua M James J Takes Place at the Plaza . | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/u-s-jews-held-key-to-help-for-israel.html | U. S. JEWS HELD KEY TO HELP FOR ISRAEL | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/books-authors.html | Books -- Authors | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/subway-grating-anniversary.html | Subway Grating Anniversary | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/dr-alfred-dohme-of-drug-topii-head-of-sharpe-dohme-m-191129.html | DR. ALFRED DOHME OF DRUG t]OP/iI; Head of Sharpe & Dohme m 1911-29 Succumbs at 85-- Developed Many Products | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/jesse-h-binford.html | JESSE H. BINFORD | True | Special to ltw Yo TES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/wood-field-and-stream-bunyanesque-woodchuck-hunters-ridicule-misses.html | Wood, Field and Stream; Bunyanesque Woodchuck Hunters Ridicule Misses at 300 and 350-Yard Range | True | By Raymond R. Camp | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/u-s-companies-asked-for-loan.html | U. S. Companies Asked for Loan | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/eden-bids-zarubin-farewell.html | Eden Bids Zarubin Farewell | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/british-textiles-reported-gaining-retail-sales-stimulated-by-lower.html | BRITISH TEXTILES REPORTED GAINING; Retail Sales Stimulated by Lower Prices, Chairman of Ferguson Brothers Says | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/somaliland-reforms-cited-by-italy-in-u-n.html | SOMALILAND REFORMS CITED BY ITALY IN U. N. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/sondra-ritter-wed-i-toallan-s-nolucki.html | SONDRA RITTER WED I TO:ALLAN S. NOLUCKI | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/to-aid-damon-runyon-fund.html | To Aid Damon Runyon Fund | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/personal-probity-is-urged-by-jurist-manhattan-graduates-advised-to.html | PERSONAL PROBITY IS URGED BY JURIST; Manhattan Graduates Advised to Hold to 'Moral Liberty' and 'Respect Own Manhood' | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/senate-rollcall-vote-for-use-of-the-taft-law.html | Senate Roll-Call Vote For Use of the Taft Law | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/three-singles-off-wilhelm-down-polo-grounders-in-65-marathon.html | Three Singles Off Wilhelm Down Polo Grounders in 6-5 Marathon; Hatton's Hit in 14th Finishes Giants and Ends Reds' Four-Game Slump -- Maglie, Seeking No. 10, Is Chased in 8th | True | By John Drebinger | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/jordan-protests-to-u-n.html | Jordan Protests to U. N. | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/12-girl-scouts-off-on-buropban-tep-ohio-group-workedat-variety-of.html | 12 GIRL SCOUTS OFF ON BUROPBAN TEP; Ohio Group Workedat Variety of Jobs for Four Years to Raise Money for Tour | True | Special to Imv Yoga Tt.zs. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/14-roads-to-offer-family-fare-plan-saving-of-25-on-roundtrip-coach.html | 14 ROADS TO OFFER FAMILY FARE PLAN; Saving of 25% on Round-Trip Coach Rail Rates for Groups of Three or More Adults | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/spying-from-prison-by-fuchs-reported.html | SPYING FROM PRISON BY FUCHS REPORTED | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/relations-between-blind-parents-and-child-provide-novel-discussion.html | Relations Between Blind Parents and Child Provide Novel Discussion for Specialists | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/operetta-festival-may-have-to-close.html | OPERETTA FESTIVAL MAY HAVE TO CLOSE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/camp-fire-girls-show-83-gain-since-1941.html | CAMP FIRE GIRLS SHOW 83% GAIN SINCE 1941 | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/clark-puts-talks-on-truce-up-to-foe-says-daily-sessions-rest-on.html | CLARK PUTS TALKS ON TRUCE UP TO FOE; Says Daily Sessions Rest on Chance of Progress -- Red Captives Kill 8 on Koje | True | By Lindesay Parrott | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/carolina-fisherman-gets-off-hook-here.html | CAROLINA FISHERMAN GETS OFF HOOK HERE | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/philadelphia-park-fund-aided.html | Philadelphia Park Fund Aided | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/adelphi-honors-educator.html | Adelphi Honors Educator | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/deals-in-the-bronx-small-apartment-houses-in-borough-in-new-control.html | DEALS IN THE BRONX; Small Apartment Houses in Borough in New Control | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/indians-nip-rally-top-senators-43-doby-homer-in-5th-decides.html | INDIANS NIP RALLY, TOP SENATORS, 4-3; Doby Homer in 5th Decides -- Washington Fails With Man on 3d, None Out in 9th | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/norwegian-silver-placed-on-exhibit-shop-opening-today-also-has.html | NORWEGIAN SILVER PLACED ON EXHIBIT; Shop Opening Today Also Has Designs in Enamelware and Pewter Made in Oslo | True | By Betty Pepis | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/douglas-backed-for-president.html | Douglas Backed for President | True | LESLIE B. RONDER | 1980-06-20 | RE0000061208 | B00000360671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/kaiser-aluminum-stock-offered.html | Kaiser Aluminum Stock Offered | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/ethel-merman-gets-divorce.html | Ethel Merman Gets Divorce | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/to-head-commerce-group-john-a-hill-elected-president-by-new-york.html | TO HEAD COMMERCE GROUP; John A. Hill Elected President by New York Business Men | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/glass-protects-pottery-decals.html | Glass Protects Pottery Decals | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/award-honors-writer-heart-association-pays-tribute-to-howard-w.html | AWARD HONORS WRITER; Heart Association Pays Tribute to Howard W. Blakeslee | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/child-to-mrs-r-m-foster-jr1.html | Child to Mrs. R, M. Foster Jr.1 | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/hugh-gibson-in-new-role-heads-world-group-backing-european-migrant.html | HUGH GIBSON IN NEW ROLE; Heads World Group Backing European Migrant Move | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/nathan-a-cushman.html | NATHAN A. CUSHMAN | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/oallojones.html | Oallo—Jones | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/airline-sitdown-over-here.html | Airline Sitdown Over Here | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/schwartz-tennis-victor-raskind-bows-after-extending-favorite-63-68.html | SCHWARTZ TENNIS VICTOR; Raskind Bows After Extending Favorite, 6-3, 6-8, 6-4 | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/national-supply-gets-bank-loan.html | National Supply Gets Bank Loan | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/new-utility-issues-total-39922000-lehman-brothers-riter-get.html | NEW UTILITY ISSUES TOTAL $39,922,000; Lehman Brothers & Riter Get $21,500,000 Northern States Power of Minnesota | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/robbins-71-wins-in-senior-tourney-masten-leads-class-b-group-with.html | ROBBINS' 71 WINS IN SENIOR TOURNEY; Masten Leads Class B Group With 85 in Westchester Golf -- Schwab Victor | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/immigration-bill-passed-by-house-senate-is-expected-to-act-today.html | Immigration Bill Passed by House; Senate Is Expected to Act Today | True | By C. P. Trussell | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/schuman-accepts-bid-will-confer-with-acheson-and-eden-in-london.html | SCHUMAN ACCEPTS BID; Will Confer With Acheson and Eden in London This Month | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/lonway-is-winner-of-abbedale-pace-mrs-rubins-filly-first-by-3.html | LONWAY IS WINNER OF ABBEDALE PACE; Mrs. Rubin's Filly First by 3 Lengths, With Adios Ann Second at Westbury | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/abroad-when-traffic-is-blocked-on-a-twoway-street.html | Abroad; When Traffic Is Blocked on a Two-Way Street | True | By Anne O'Hare McCormick | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/equitable-settles-mcarthy-dispute-texas-promoter-meets-loan.html | EQUITABLE SETTLES M'CARTHY DISPUTE; Texas Promoter Meets Loan Payments and Will Resume Management Activities | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/italian-reds-girding-for-ridgway-arrival.html | ITALIAN REDS GIRDING FOR RIDGWAY ARRIVAL | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/brokerage-house-marks-50th-year-shearson-hammill-which-started-with.html | BROKERAGE HOUSE MARKS 50TH YEAR; Shearson, Hammill, Which Started With Ten Employes, Now Has Dozen Branches | True | | 1980-06-20 | RE0000061208 | B00000360671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/iolga-hajek-bride-of-david-cassj-escorted-by-father-at-wedding-in.html | IOLGA HAJEK BRIDE OF DAVID CASSJ); Escorted by Father at Wedding in St. Vincent Ferrer'= to a Yale Undergraduat | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/steel-before-congress.html | STEEL BEFORE CONGRESS | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/red-sox-get-hudson-in-senators-trade.html | RED SOX GET HUDSON IN SENATORS' TRADE | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/silk-fabric-designs-show-motif-variety.html | SILK FABRIC DESIGNS SHOW MOTIF VARIETY | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/for-prompt-ratification.html | FOR PROMPT RATIFICATION | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/french-news-plan-loses-un-unit-rejects-move-for-pact-on-correcting.html | FRENCH NEWS PLAN LOSES; U.N. Unit Rejects Move for Pact on Correcting Dispatches | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/virginia-power-oversubscribed.html | Virginia Power Oversubscribed | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/briton-says-moscow-does-not-seek-trade.html | BRITON SAYS MOSCOW DOES NOT SEEK TRADE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/to-head-jewish-school-group.html | To Head Jewish School Group | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/alexander-voices-his-faith-in-clark-briton-leaves-controversial.html | ALEXANDER VOICES HIS FAITH IN CLARK; Briton Leaves Controversial Korea Questions Up to U. N. Chief -- Denies Pressure | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/3-bach-concerts-listed-aria-group-announces-artists-for-next.html | 3 BACH CONCERTS LISTED; Aria Group Announces Artists for Next Season's Programs | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/texas-city-ruling-upset-circuit-appeals-court-finds-us-not-liable.html | TEXAS CITY RULING UPSET; Circuit Appeals Court Finds U.S. Not Liable in Disaster | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/clark-critic-disciplined-sergeant-decried-koje-incident-faces.html | CLARK CRITIC DISCIPLINED; Sergeant Decried Koje Incident -- Faces Court-Martial | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/niagara-mohawk-reports-net-rise-system-earns-197-a-share-in-the.html | NIAGARA MOHAWK REPORTS NET RISE; System Earns $1.97 a Share in the Year Against $1.88 -- Revenues Jump Sharply | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/goulart-knocks-out-lemire.html | Goulart Knocks Out Lemire | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/elected-a-vice-president-of-standardvacuum-oil.html | Elected a Vice President Of Standard-Vacuum Oil | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/selfhelp-is-explored.html | Self-Help Is Explored | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/installed-as-president-of-bronx-womens-bar.html | Installed as President Of Bronx Women's Bar | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/inventories-up-in-april-400000000-rise-to-nearly-71200000000-by-may.html | INVENTORIES UP IN APRIL; $400,000,000 Rise to Nearly $71,200,000,000 by May Noted | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/airport-home-risk-up-veteran-headquarters-to-rule-on-loan.html | AIRPORT HOME RISK UP; Veteran Headquarters to Rule on Loan Applications | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times; Out in the Open | True | By Arthur Daley | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/gt-richard-birmingham.html | SGT. RICHARD BIRMINGHAM | True | Sletnl to NEW YOR. T4z.s. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/french-honor-newspaperman.html | French Honor Newspaperman | True | | 1980-06-20 | RE0000061208 | B00000360671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/dollar-line-case-reported-settled-mcgranery-says-he-approves.html | DOLLAR LINE CASE REPORTED SETTLED; McGranery Says He Approves Agreement Negotiated by Commerce Department | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/macarthur-gop-keynoter-eisenhower-backers-protest-protaft-men-get.html | MacArthur G.O.P. Keynoter; Eisenhower Backers Protest; Pro-Taft Men Get Almost All the Key Posts for Convention - - Lodge Wants Contests on Delegates Open to Television | True | By W. H. Lawrence | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/acheson-requests-swift-senate-move-on-bonn-contract-says-early.html | ACHESON REQUESTS SWIFT SENATE MOVE ON BONN CONTRACT; Says Early Ratification Would Ease Much of the Tension Present in Europe Now | True | By William S. White | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/a-stewart-walker-noted-architect-72.html | A. STEWART WALKER, NOTED ARCHITECT, 72 | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/profit-increased-by-motors-maker-continental-earns-83-cents-a-share.html | PROFIT INCREASED BY MOTORS MAKER; Continental Earns 83 Cents a Share in 6-Month Period, Against 64c Year Before | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/elected-to-the-presidency-of-trade-association-here.html | Elected to the Presidency Of Trade Association Here | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/cotton-importers-elect.html | Cotton Importers Elect | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/royal-lace-shown-here-some-owned-by-two-empresses-exhibited-by.html | ROYAL LACE SHOWN HERE; Some Owned by Two Empresses Exhibited by Manufacturer | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/8-educators-balk-at-ban-on-negroes-threaten-to-quit-sewanee-call.html | 8 EDUCATORS BALK AT BAN ON NEGROES; Threaten to Quit 'Sewanee' -- Call Barrier 'Untenable in Light of Christian Ethics' | True | By John N. Popham | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/admits-income-tax-fraud-brooklyn-clothier-pleads-guilty-to-53242.html | ADMITS INCOME TAX FRAUD; Brooklyn Clothier Pleads Guilty to $53,242 Evasion in '44 | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/u-s-indictments-name-four.html | U. S. Indictments Name Four | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/earl-m-champion.html | EARL M. CHAMPION | True | Speci to Tm v Yo. 'T.s. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/4-new-lines-shown-by-cbscolumbia-company-takes-steps-to-end.html | 4 NEW LINES SHOWN BY CBS-COLUMBIA; Company Takes Steps to End Periodic Inventory Woes of Television Dealers | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/stromboli-erupts-again.html | Stromboli Erupts Again | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/800-off-for-europe-on-floating-university-for-700-vacations-to.html | 800 Off for Europe on Floating University For $700 Vacations to Study Other Lands | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/7700-get-degrees-from-n-y-u-today-dr-heald-to-be-installed-as.html | 7,700 GET DEGREES FROM N. Y. U. TODAY; Dr. Heald to Be Installed as Chancellor at University's 120th Commencement | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/curb-5and20s-to-play-golf.html | Curb 5-and-20's to Play Golf | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/truman-requests-steel-seizure-law-senate-in-rebuff-asks-taft-act.html | TRUMAN REQUESTS STEEL SEIZURE LAW; SENATE, IN REBUFF, ASKS TAFT ACT USE; ARMS OUTPUT PLAN HELD 'INADEQUATE'; APPEALS IN PERSON | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/charles-h-ai.i-er.html | CHARLES H AI..I-ER. | True | Special to THE N[w YOEK TZMS. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/l-l-bennett-to-be-dinner-guest.html | L. L. Bennett to Be Dinner Guest | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/u-s-urged-to-rely-on-fundamentals-chain-store-aide-calls-for-end-to.html | U. S. URGED TO RELY ON 'FUNDAMENTALS; Chain Store Aide Calls for End to 'Wrong Thinking' on an 'Opportunistic Basis' | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/assistant-to-president-of-philip-morris-co.html | Assistant to President Of Philip Morris & Co. | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/thought-control-assailed-by-rabbi-dr-bernstein-calls-on-liberals-to.html | THOUGHT CONTROL ASSAILED BY RABBI; Dr. Bernstein Calls on Liberals to 'Resist This Repression With Undaunted Heart' | True | By Irving Spiegel | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/israel-may-build-antibiotics-plant.html | ISRAEL MAY BUILD ANTIBIOTICS PLANT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/liners-to-call-at-cobh-hollandamericaadds-irish-port-to-its.html | LINERS TO CALL AT COBH; Holland-America-Adds Irish Port to Its European Runs | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/defense-is-waived-by-ten-coast-reds-they-say-u-s-has-made-no-case.html | DEFENSE IS WAIVED BY TEN COAST REDS; They Say U. S. Has Made No Case, Ask Directed Verdict -- Four to Offer Rebuttal | True | By Gladwin Hill | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/-friendly-strike-continues.html | ' Friendly' Strike Continues | True | Special to The New York Times. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/cardinal-von-faulhaber-ill.html | Cardinal von Faulhaber Ill | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/to-bow-at-court.html | TO BOW AT COURT | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/oscar-b-helm.html | OSCAR B. HELM | True | Sp..ial to Yore; . | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/cronyn-acquires-story-by-knight-actor-buys-rights-to-flying.html | CRONYN ACQUIRES STORY BY KNIGHT; Actor Buys Rights to 'Flying Yorkshireman' as 'Long-Range Speculation' for Stage | True | By Sam Zolotow | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/many-cities-accept-new-building-code.html | MANY CITIES ACCEPT NEW BUILDING CODE | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/inquiry-report-approved-coast-guard-to-reprimand-two-aides-for-life.html | INQUIRY REPORT APPROVED; Coast Guard to Reprimand Two Aides for Life Vest Decision | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/nassau-cleaning-up-after-mondays-rain.html | NASSAU CLEANING UP AFTER MONDAY'S RAIN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/u-s-airman-killed-in-britain.html | U. S. Airman Killed in Britain | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mayors-convene-today-3day-session-at-lake-placid-to-be-started-by.html | MAYORS CONVENE TODAY; 3-Day Session at Lake Placid to Be Started by State Group | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/clive-of-india-captures-turf-writers-cup-at-united-hunts-meeting.html | Clive of India Captures Turf Writers Cup at United Hunts Meeting; 15-1 SHOT TRIUMPHS OVER EOLUS, CHOICE | True | By Joseph C. Nichols | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/gambling-trial-date-set.html | Gambling Trial Date Set | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/johnsonluce.html | JohnsonLuce | True | Special to Tm lv YORK TIlal. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/champagne-stops-gonzalez.html | Champagne Stops Gonzalez | True | | 1980-06-20 | RE0000061208 | B00000360671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/british-mark-birthday-of-duke-of-edinburgh.html | British Mark Birthday Of Duke of Edinburgh | True | By the United Press. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/committed-to-bellevue-daughter-of-slain-bronx-woman-under-mental.html | COMMITTED TO BELLEVUE; Daughter of Slain Bronx Woman Under Mental Observation | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/presbyterian-cooperation-voted.html | Presbyterian Cooperation Voted | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/5650000-in-damages-is-sought-by-willkie.html | $5,650,000 IN DAMAGES IS SOUGHT BY WILLKIE | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/queens-picks-candidates-democrats-make-choices-for-november.html | QUEENS PICKS CANDIDATES; Democrats Make Choices for November Election | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/dr-0akley-miller.html | DR. 0AKLEY MILLER | True | special to TH NSW YoP. 'ZNims. | | | |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/brooks-defeated-by-cardinals-10-on-schoendiensts-triple-in-tenth.html | Brooks Defeated by Cardinals, 1-0, On Schoendienst's Triple in Tenth; Van Cuyk Loses in Mound Duel With Presko -- Dodgers' Threat Fails in Fourth as Winning Streak Ends at Eight | True | By Roscoe McGowen | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/may-strang-set-up-cancer-clinics-here.html | MAY STRANG, SET UP CANCER CLINICS HERE | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/kaplan-mum-on-red-links-ousted-united-nations-official-is-witness.html | KAPLAN MUM ON RED LINKS; Ousted United Nations Official Is Witness at House Hearing | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/utilities-stocks-on-market-today-securities-of-concerns-on-both.html | UTILITIES' STOCKS ON MARKET TODAY; Securities of Concerns on Both Coasts Make Up Offerings Totaling $85,989,000 | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/ten-college-stars-here-depart-for-title-track-meet-on-coast.html | Ten College Stars Here Depart For Title Track Meet on Coast | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/offshore-oil-leasing-planned-by-chapman.html | OFFSHORE OIL LEASING PLANNED BY CHAPMAN | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/spain-is-delaying-on-us-aid-talks-good-crops-and-eisenhower-remark.html | SPAIN IS DELAYING ON U.S. AID TALKS; Good Crops and Eisenhower Remark Cited in Reasons for Arms Bargaining Lag | True | By Camille M. Cianfarra | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/hairstondauthuille-bout-off.html | Hairston-Dauthuille Bout Off | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/batista-cites-progress-cuban-chief-in-office-3-months-bids-people.html | BATISTA CITES PROGRESS; Cuban Chief, in Office 3 Months, Bids People Be Patient | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/pentagon-ignores-role-of-marthur-truman-is-said-to-believe-talks-by.html | PENTAGON IGNORES ROLE OF M'ARTHUR; Truman Is Said to Believe Talks by General Have Been Harmful to G. O. P. | True | By Anthony Leviero | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/holy-cross-wins-13-to-3-sweeps-3game-series-with-boston-college.html | HOLY CROSS WINS, 13 TO 3; Sweeps 3-Game Series With Boston College Nine | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mightiest-atomic-bullet-fired-by-upton-smasher.html | Mightiest Atomic Bullet Fired by Upton Smasher | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/capital-inquiry-balked-former-washington-police-chief-refuses-data.html | CAPITAL INQUIRY BALKED; Former Washington Police Chief Refuses Data on Income | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/ruth-e-braunstein-i-to-be-autumn-bridei.html | RUTH E. BRAUNSTEIN I TO BE AUTUMN BRIDEI | True | | 1980-06-20 | RE0000061208 | B00000360671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/harriet-a-malqlce-studentat-nursing-school-fiancee-of-william.html | HARRIET A. MAlqlCE; Student..at Nursing School :Fiancee of William Shiland, 'Virginia Law Alumnus | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/brillerspelling.html | Briller--Spelling | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/joe-page-gets-release.html | Joe Page Gets Release | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/italians-speed-bill-to-outlaw-fascists.html | ITALIANS SPEED BILL TO OUTLAW FASCISTS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/senate-unit-acts-to-kill-3-reorganization-plans.html | Senate Unit Acts to Kill 3 Reorganization Plans | True | By the United Press. | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/metal-divisions-charged-by-n-p-a-2-concerns-and-6-individuals-are-a.html | METAL DIVISIONS CHARGED BY N. P. A.; 2 Concerns and 6 Individuals Are Accused of Obtaining Aluminum Illegally | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/brith-abraham-elects-george-o-arkin-continues-as-grand-master-of.html | BRITH ABRAHAM ELECTS; George O. Arkin Continues as Grand Master of Order | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/south-african-denies-charge.html | South African Denies Charge | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/kansas-harvest-starts-reaping-begins-of-record-crop-in-states.html | KANSAS HARVEST STARTS; Reaping Begins of Record Crop in State's Southern Counties | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/heads-junior-achievement-inc.html | Heads Junior Achievement, Inc. | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/legislating-chaos.html | LEGISLATING CHAOS | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/joe-brown-halts-turner.html | Joe Brown Halts Turner | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mrs-thomas-sperry-3d-has-son.html | Mrs. Thomas Sperry 3d Has Son | True | Special to Tim N Nou Tlr. | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/attorneys-urged-to-join-in-politics-law-school-graduates-are-told.html | ATTORNEYS URGED TO JOIN IN POLITICS; Law School Graduates Are Told Such Action Helps to Keep Magna Charta Principles | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/city-strikes-again-makes-2d-attempt-in-war-on-ragweed-first-try-a.html | CITY STRIKES AGAIN; Makes 2d Attempt in 'War' on Ragweed -- First Try a Washout | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mrs-derr-gains-golf-title.html | Mrs. Derr Gains Golf Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/views-of-maritime-board.html | Views of Maritime Board | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/two-suites-shown-in-2-fifth-avenue-model-apartments-marked-by.html | TWO SUITES SHOWN IN 2 FIFTH AVENUE; Model Apartments Marked by Subtle Color Schemes Based on Stock Wall Paints | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/drsp-bartlen62i-brooklyn-burgeoni-i-medicine-dies-of-leukemia-on.html | DR.S.P. BARTLEN,62,I BROOKLYN BURGEONI I; Medicine Dies of Leukemia, [ on Which He'Led Fight | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/toulon-officials-press-spy-inquiry-reported-to-have-confession-of.html | TOULON OFFICIALS PRESS SPY INQUIRY; Reported to Have Confession of Worker That Union Chiefs Ordered Troop, Arms Data | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/richmond-town.html | RICHMOND TOWN | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/dulles-would-balk-reds-by-moral-force.html | DULLES WOULD BALK REDS BY MORAL FORCE | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 | RE000061208 | B00000360671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/homers-help-cubs-subdue-phils-105-minner-victor-on-mound-and-sauer.html | HOMERS HELP CUBS SUBDUE PHILS, 10-5; Minner, Victor on Mound, and Sauer Connect -- Lopata of Losers Hits 4-Bagger | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/grumet-promotes-8-fire-executives-captains-raised-to-battalion.html | GRUMET PROMOTES 8 FIRE EXECUTIVES; Captains Raised to Battalion Chiefs After Honoring of 29 Men at City Hall | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/legislative-function-of-congress.html | Legislative Function of Congress | True | HENRY J. ABRAHAM | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/3500000000-new-bond-issue-is-planned-by-treasury-monday-details-of.html | $3,500,000,000 New Bond Issue Is Planned by Treasury Monday; Details of New Borrowing Are Withheld, to Obtain Market Reaction, Observers Say -- $5,215,849,000 'Rollover' Proposed | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/naval-stores.html | NAVAL STORES | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/velasco-ibarra-to-leave-for-us.html | Velasco Ibarra to Leave for U.S. | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/the-republican-keynoter.html | THE REPUBLICAN KEYNOTER | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/bayside-takes-p-s-a-l-golf.html | Bayside Takes P. S. A. L. Golf | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/letourneau-leaves-for-u-s.html | Letourneau Leaves for U. S. | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/medical-students-urged-to-use-horse-sense-and-profit-from-education.html | Medical Students Urged to Use 'Horse Sense' And Profit From Education After College | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/charles-parsons.html | CHARLES PARSONS | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/exhibit-set-today-at-america-house-prize-works-of-craftsmens.html | EXHIBIT SET TODAY AT AMERICA HOUSE; Prize Works of Craftsmen's Competition in Four Fields Will Be Put on Display | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/brooklyn-marines-celebrate.html | Brooklyn Marines Celebrate | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/white-sox-crush-athletics-15-to-4-mele-ties-record-by-batting-in-6.html | WHITE SOX CRUSH ATHLETICS, 15 TO 4; Mele Ties Record by Batting in 6 Tallies in 12-Run 4th With Homer and Triple | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/measuring-production.html | Measuring Production | True | L. ROBERT DRIVER | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/david-lubin-library-is-dedicated-in-rome.html | DAVID LUBIN LIBRARY IS DEDICATED IN ROME | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/marta-toren-to-be-bride.html | Marta Toren to Be Bride | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/electricity-plus-puddle-kills-man.html | Electricity Plus Puddle Kills Man | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/red-editor-testifies-gates-says-u-s-party-wanted-change-by-peaceful.html | RED EDITOR TESTIFIES; Gates Says U. S. Party Wanted Change by 'Peaceful' Methods | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/dranna-voorus-ynecol_o__st-85i-retired-yonkers-physician-an-exhead.html | DR.'ANNA VOORUS, YNECOL_O__ST, 85I; Retired Yonkers Physician, an] Ex-Head of Women's State 'Medical Society, Dies | True | speclet to v YORK Trls. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/adviser-named-by-c-b-s.html | Adviser Named by C. B. S. | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/new-sulphur-plant-in-alberta.html | New Sulphur Plant in Alberta | True | | 1980-06-20 | RE0000061208 | B00000360671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/francis-bacon-quoted-on-fear.html | Francis Bacon Quoted on Fear | True | KEITH LORENZ | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/20-shakedown-laid-to-detectives-pair-accused-by-the-owner-of-tavern.html | $20 'SHAKE-DOWN' LAID TO DETECTIVES; Pair Accused by the Owner of Tavern in Which Sailor Says He Lost $700 | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/state-business-unit-takes-a-new-name.html | STATE BUSINESS UNIT TAKES A NEW NAME | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/peace-parade-due-in-bogota.html | Peace Parade Due in Bogota | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/busy-bees-bother-british.html | Busy Bees Bother British | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/russian-upholds-berlin-road-curb-soviet-commander-tells-west.html | RUSSIAN UPHOLDS BERLIN ROAD CURB; Soviet Commander Tells West Highway Patrols Are Illegal and Wants Them Stopped | True | By Walter Sullivan | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/liner-united-states-tops-34-knots-broom-at-mast-hails-sea-sweep-the.html | Liner United States Tops 34 Knots; Broom at Mast Hails Sea 'Sweep'; THE UNITED STATES BESTS SPEED MARK | True | By George Horne | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/specialists-revise-two-worlds-ages-our-new-one-not-so-new-nor-is.html | SPECIALISTS REVISE TWO WORLDS' AGES; Our 'New' One Not So New Nor Is Europe So Old, Experts Agree at Symposium | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/adenauers-allies-balk-at-pact-speed-free-democrats-resent-being.html | ADENAUER'S ALLIES BALK AT PACT SPEED; Free Democrats Resent Being Manipulated Like 'Puppets' on Treaty Ratification | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/franklin-nine-in-semifinal.html | Franklin Nine in Semi-Final | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/church-takes-5-in-row-inseparable-1-of-jockeys-string-1156.html | CHURCH TAKES 5 IN ROW; Inseparable 1 of Jockey's String -- $1,156 Hawthorne Double | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/fight-will-be-pushed.html | Fight Will Be Pushed | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/rubber-and-lead-spur-commodities-wool-and-soybean-oil-futures-also.html | RUBBER AND LEAD SPUR COMMODITIES; Wool and Soybean Oil Futures Also Gain, but Hides, Cocoa and Cottonseed Oil Drop | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/wally-brown-heads-palace-bill.html | Wally Brown Heads Palace Bill | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/garment-buying-continues-brisk-wholesales-open-additional-fall.html | GARMENT BUYING CONTINUES BRISK; Wholesales Open Additional Fall Lines as Offices Hold Merchandising Clinics | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/bonds-and-shares-on-london-market-british-funds-dull-industrials.html | BONDS AND SHARES ON LONDON MARKET; British Funds Dull, Industrials Mostly Steady, Other Issues Improve in Quiet Trading | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/brooklyn-school-dedicated.html | Brooklyn School Dedicated | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/edmund-r-williams.html | EDMUND R; WILLIAMS | True | Special to THS N.YOJ TL'aT.S. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/potato-supplies-increase-sharply-slight-easing-of-prices-fails-to.html | POTATO SUPPLIES INCREASE SHARPLY; Slight Easing of Prices Fails to Attract Consumers Here -Even Retailers Hold Off | True | | 1980-06-20 | RE0000061208 | B00000360671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/petrillo-hits-new-note-he-warns-members-of-his-union-to-strike-less.html | PETRILLO HITS NEW NOTE; He Warns Members of His Union to Strike Less Often | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/goggin-in-british-open-golf.html | Goggin in British Open Golf | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/dr-otto-h-bostrom.html | DR. OTTO H. BOSTROM | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mrs-john-d-lazarus.html | MRS. JOHN D. LAZARUS | True | . Special to -xv No Tt.s. | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/paperboard-index-off-output-243-below-year-ago-orders-and-backlog.html | PAPERBOARD INDEX OFF; Output 24.3% Below Year Ago -- Orders and Backlog Down | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/house-shipping-bill-liberalizes-subsidies-to-aid-merchant-marine.html | House Shipping Bill Liberalizes Subsidies to Aid Merchant Marine; Measure Is Amended Version of One Voted in Senate Last Year -- Hearing Is Told of 'Penalty' on Operators of Lines | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/janet-kern-triumphs-wins-fenway-oneday-golf-on-low-gross-card-of-83.html | JANET KERN TRIUMPHS; Wins Fenway One-Day Golf on Low Gross Card of 83 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/vandals-damage-jersey-schools.html | Vandals Damage Jersey Schools | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/w-r-niver.html | W. R. NIVER | True | Special to -v YO.K T=[=s. | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/indians-lose-land-in-path-big-dam-missouri-river-project-takes.html | INDIANS LOSE LAND IN PATH BIG DAM; Missouri River Project Takes 155,000 Reservation Acres at Price of $7,500,000 | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/eisenhower-fight-on-seating-mapped-backers-to-demand-that-tv-and.html | EISENHOWER FIGHT ON SEATING MAPPED; Backers to Demand That TV and Radio Cover Credentials Discussions at Chicago | True | By Leo Egan | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/monetary-system-keyed-to-security-gov-driscoll-at-sales-parley.html | MONETARY SYSTEM KEYED TO SECURITY; Gov. Driscoll at Sales Parley Criticizes Government's Spending, Duplication | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/commodity-index-up-02-point-in-weekend.html | COMMODITY INDEX UP 0.2 POINT IN WEEK-END | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/invitation-to-1918-concertgoers.html | Invitation to 1918 Concertgoers | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/wheat-tone-weak-rye-and-oats-firm-crop-situation-in-northwest.html | WHEAT TONE WEAK; RYE AND OATS FIRM; Crop Situation in Northwest Viewed as Bullish -- Corn Buying Tapers Off | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/full-occupancy-still-listed-for-tenements.html | Full Occupancy Still Listed for Tenements | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/teaching-awards-made-scholarships-of-phi-delta-kappa-go-to-students.html | TEACHING AWARDS MADE; Scholarships of Phi Delta Kappa Go to Students | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/smyth-may-escape-2-more-indictments.html | SMYTH MAY ESCAPE 2 MORE INDICTMENTS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/stiff-quake-in-argentina-buildings-toppled-in-san-juan-as-thousands.html | STIFF QUAKE IN ARGENTINA; Buildings Toppled in San Juan as Thousands Flee Scene | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/plan-to-seize-isle-found.html | Plan to Seize Isle Found | True | By George Barrett | 1980-06-20 | RE000061208 | B00000360671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mcvickermackie.html | McVicker--Mackie | True | Special -o Tm 1'." Nora ['L. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/new-emerson-tv-console-out.html | New Emerson TV Console Out | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/a-black-day-in-bedford-ind.html | A Black Day in Bedford, Ind. | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/u-s-dental-chief-named-dr-j-w-knutson-pioneer-user-of-fluoride-is.html | U. S. DENTAL CHIEF NAMED; Dr. J. W. Knutson, Pioneer User of Fluoride, Is Promoted | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/experts-deplore-firemen-shortage-the-nations-defense-against-blazes.html | EXPERTS DEPLORE FIREMEN SHORTAGE; The Nation's Defense Against Blazes Is Badly Weakened, Protection Group Hears | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/edward-m-honig.html | EDWARD M. HONIG | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/32-hurt-in-mishap-to-excursion-boat-craft-with-300-children-slams.html | 32 HURT IN MISHAP TO EXCURSION BOAT; Craft With 300 Children Slams Into Bulkhead on Hudson in Quitting 43d Street Pier | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/diamond-men-reply-to-antitrust-charge.html | DIAMOND MEN REPLY TO ANTI-TRUST CHARGE | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/william-s-pendliton.html | WILLIAM S. PENDLi=TON | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mrs-roosevelt-honors-a-boy-scout.html | MRS. ROOSEVELT HONORS A BOY SCOUT | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/jersey-fights-bravely-but-in-vain-to-avert-sunday-mosquito-attack.html | Jersey Fights Bravely but in Vain To Avert Sunday Mosquito Attack | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/rangefinder-contracts-made.html | Range-finder Contracts Made | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/union-warns-city-on-bus-pensions-makes-transfer-of-1500000.html | UNION WARNS CITY ON BUS PENSIONS; Makes Transfer of $1,500,000 Condition of Pact With Buyer of 5 Bus Lines on Sale | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/iranian-revolt-curbed-teheran-paper-reports.html | Iranian Revolt Curbed, Teheran Paper Reports | True | By the United Press. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mrs-ryans-77-first-laura-leonard-takes-net-prize-at-brookville-on.html | MRS. RYAN'S 77 FIRST; Laura Leonard Takes Net Prize at Brookville on 85-16-69 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/china-reds-held-secure-mme-pandit-informs-indians-regime-has-come.html | CHINA REDS HELD SECURE; Mme. Pandit Informs Indians Regime 'Has Come to Stay' | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/356559-tax-stamps-net-city-2374300-twothirds-of-car-owners-lack.html | 356,559 TAX STAMPS NET CITY $2,374,300; Two-thirds of Car Owners Lack Stickers -- State Approval and Legal Action Pending | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/son-born-to-mrs-wells-newelli.html | Son Born to Mrs. Wells Newelll | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/investors-active-on-the-west-side-buy-multifamily-buildings-in-the.html | INVESTORS ACTIVE ON THE WEST SIDE; Buy Multi-Family Buildings in the Area -- Deals Closed on the East Side | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/underground-plan-of-reds-described-it-provided-for-3000-members-in.html | UNDERGROUND PLAN OF REDS DESCRIBED; It Provided for 3,000 Members in State, Each Knowing Only 6 Others, Witness Says | True | By Harold Faber | 1980-06-20 | RE0000061208 | B00000360671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/s-j-r-psons-repoblio-fi6ure-leader-in-party-in-this-city-for-many.html | S. J. R. PSONS, REPOBLIO FI6URE; Leader in Party in This City for Many Years Dies mLed LaGuardia 1919 Campaign | True | Special to NEW No TnarJ. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/capt-weaver-defended-he-was-attacked-mate-testifies-by-flying.html | CAPT. WEAVER DEFENDED; He Was Attacked, Mate Testifies, by Flying Trader's Cook | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/rev-t-joseph-brown.html | REV. T. JOSEPH BROWN | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/14-indonesians-killed-in-battle.html | 14 Indonesians Killed in Battle | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/business-leases.html | BUSINESS LEASES | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/widow-strangled-with-pillowcase-in-apartment-off-lower-5th-ave.html | Widow Strangled With Pillowcase In Apartment Off Lower 5th Ave.; THRICE-WED WIDOW FOUND STRANGLED | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/russian-boy-9-composes-opera.html | Russian Boy, 9, Composes Opera | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/dominion-textile-co-ltd.html | Dominion Textile Co., Ltd. | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/clinton-toms-sets-pace-posts-a-74-at-halfway-mark-of-school-links.html | CLINTON TOMS SETS PACE; Posts a 74 at Halfway Mark of School Links Trials | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/securities-concern-formed.html | Securities Concern Formed | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/doctors-warned-of-scorning-public-magnuson-also-tells-a-m-a-that.html | DOCTORS WARNED OF SCORNING PUBLIC; Magnuson Also Tells A. M. A. That Truman Health Panel Is Wholly Free of Politics | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/house-group-votes-service-bases-bill-backs-27-billion-measure.html | HOUSE GROUP VOTES SERVICE BASES BILL; Backs 2.7 Billion Measure, Including Plan to Retake College Site at Plattsburg | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/clark-would-bomb-china-if-necessary-no-holds-barred-retaliation-if.html | CLARK WOULD BOMB CHINA IF NECESSARY; ' No Holds Barred' Retaliation if Reds Launch All-Out Air Drive Backed by General | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/50000-see-turpin-knock-out-cockell-victor-scores-in-11th-to-add.html | 50,000 SEE TURPIN KNOCK OUT COCKELL; Victor Scores in 11th to Add British Light-Heavy Titles to Middleweight Crowns | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/coney-pollution-found-much-less-mahoney-reports-substantial-gain.html | CONEY POLLUTION FOUND MUCH LESS; Mahoney Reports 'Substantial' Gain Owing to Operation of Owls Head Sewage Plant | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/f-s-a-order-stayed-court-to-hold-hearing-on-oct-6-on-atlas-bread.html | F. S. A. ORDER STAYED; Court to Hold Hearing on Oct. 6 on Atlas Bread Emulsifier | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/clark-forced-to-3-sets.html | Clark Forced to 3 Sets | True | | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/forum-to-discuss-mona-lisa.html | Forum to Discuss 'Mona Lisa' | True | | 1980-06-20 | RE0000061208 | B00000360671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/researchers-end-tour-european-industrial-scientists-visited-20.html | RESEARCHERS END TOUR; European Industrial Scientists Visited 20 Cities in U. S., Canada | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/bid-by-western-union-would-buy-northwestern-which-it-has-operated.html | BID BY WESTERN UNION; Would Buy Northwestern, Which It Has Operated Since 1881 | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/boosting-new-york.html | BOOSTING NEW YORK | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/23family-building-bought-in-brooklyn.html | 23-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/raffle-book-fake-is-laid-to-purcell-he-got-cash-although-tickets.html | RAFFLE BOOK FAKE IS LAID TO PURCELL; He Got Cash Although Tickets Were Listed to State Group, Bookkeeper Testifies | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/birth-record-requests-swamp-health-bureau.html | Birth Record Requests Swamp Health Bureau | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/zoning-pleas-filed-for-butler-estate.html | ZONING PLEAS FILED FOR BUTLER ESTATE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/company-to-sell-neckwear.html | Company to Sell Neckwear | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/made-advertising-chief-of-gross-distributors.html | Made Advertising Chief Of Gross Distributors | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/panyushkin-sails-enjoy-is-reticent-russian-returning-home-for-new.html | PANYUSHKIN SAILS; ENJOY IS RETICENT; Russian, Returning Home for New Post, Bids Farewell to 'Peace-Loving' Americans | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/pirates-beat-braves-75-score-five-runs-against-spahn-in-first-kiner.html | PIRATES BEAT BRAVES, 7-5; Score Five Runs Against Spahn in First -- Kiner Hits Homer | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/greenwich-route-set-for-county-thruway.html | GREENWICH ROUTE SET FOR COUNTY THRUWAY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mrs-leste-r-jarrett.html | MRS. LESTE. R JARRETT | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/the-indochinese-bastion.html | THE INDO-CHINESE BASTION | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/house-vote-set-on-benefits-rise.html | House Vote Set on Benefits Rise | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/eisenhower-to-go-to-texas.html | Eisenhower to Go to Texas | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/colonel-convicted-on-money-charge-former-counsel-for-senate.html | COLONEL CONVICTED ON MONEY CHARGE; Former Counsel for Senate Committee and 3 Others Are Indicted in Capital | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/dinner-to-honor-mrs-farbman.html | Dinner to Honor Mrs. Farbman | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/music-notes.html | MUSIC NOTES | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/rodriguez-in-new-post-u-s-exaide-to-puerto-rico-heads-latin-social.html | RODRIGUEZ IN NEW POST; U. S. Ex-Aide to Puerto Rico Heads Latin Social Service | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/new-executive-secretary-of-the-missions-council.html | New Executive Secretary Of the Missions Council | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/reshevsky-increases-lead-in-chess-match.html | RESHEVSKY INCREASES LEAD IN CHESS MATCH | True | | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/johnkes-77-ties-fleischmans-in-golf.html | JOHNKES 77 TIES FLEISCHMANS IN GOLF | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/steinbeck-opens-art-display.html | Steinbeck Opens Art Display | True | | 1980-06-20 | RE000061208 | B00000360671 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/edward-f-fisher.html | EDWARD F. FISHER | True | Special to Tmc IIEW YOV. K _ | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/bonn-jews-reach-new-parley-basis-german-offer-of-715000000.html | BONN, JEWS REACH NEW PARLEY BASIS; German Offer of $715,000,000 Restitution for Israel Paves Way for Reopening Talks | True | By Jack Raymond | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-11 | 1952-06-11 | https://www.nytimes.com/1952/06/11/archives/mgranery-begins-his-cleanup-drive-u-s-attorneys-asked-for-data-on.html | M'GRANERY BEGINS HIS CLEAN-UP DRIVE; U. S. Attorneys Asked for Data on Delayed Prosecutions and Private Practice | True | By Lewis Wood | 1980-06-20 | RE0000061208 | B00000360671 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/new-atlantic-highlands-station.html | New Atlantic Highlands Station | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/solid-front-urged-against-tv-critics-broadcasters-and-advertisers.html | SOLID FRONT URGED AGAINST TV CRITICS; Broadcasters and Advertisers Called to Face 'Dire Need' for 'Self-Preservation' SOLID FRONT URGED AGAINST TV CRITICS | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/takesover-command-of-port-of-embarkation.html | Takes-Over Command Of Port of Embarkation | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/time-aids-korean-foe-battlefield-advantage-passing-to-reds-gain-in.html | Time Aids Korean Foe; Battlefield Advantage Passing to Reds -- Gain in Strength Poses a Political Threat | True | By Hanson W. Baldwin | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/hodge-is-nominated-truman-names-him-to-succeed-clark-with-four.html | HODGE IS NOMINATED; Truman Names Him to Succeed Clark With Four Stars | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/hershey-sees-crisis-in-the-health-of-youth-as-draft-rejections-rise.html | Hershey Sees Crisis in the Health of Youth As Draft Rejections Rise Over World War II | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/psychiatric-tests-asked-for-doctors-medical-students-get-tough-and.html | PSYCHIATRIC TESTS ASKED FOR DOCTORS; Medical Students Get Tough and So Cannot Be Properly Sympathetic, Report Finds | True | By Lucy Freeman | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/water-skiers-undaunted-couple-to-make-third-attempt-to-reach-miami.html | WATER SKIERS UNDAUNTED; Couple to Make Third Attempt to Reach Miami Tomorrow | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/mr-trumans-alternatives.html | MR. TRUMAN'S "ALTERNATIVES" | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/airline-asks-c-a-b-to-reconsider-denial-of-its-request-for-atlantic.html | Airline Asks C. A. B. to Reconsider Denial Of Its Request for Atlantic Freight Service | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/house-votes-grant-of-48-war-powers-action-on-extension-bars-12.html | HOUSE VOTES GRANT OF 48 WAR POWERS; Action on Extension Bars 12 Truman Asked, Among Them Right to Seize Rails | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/italy-names-netmen-del-bellos-gardini-cucelli-to-face-english-in.html | ITALY NAMES NETMEN; Del Bellos, Gardini, Cucelli to Face English in Cup Round | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/italy-warns-reds-on-ridgways-visit-will-tolerate-no-disorders.html | ITALY WARNS REDS ON RIDGWAY'S VISIT; Will Tolerate No Disorders, Government Says as Signs Point to Party Action | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/568000-lent-in-51-to-jews-on-farms-most-of-jewish-societys-285.html | $568,000 LENT IN '51 TO JEWS ON FARMS; Most of Jewish Society's 285 Grants Helped Put Displaced Persons on the Land | True | | 1980-06-20 | RE0000061209 | B00000360672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/tv-puts-over-blood-drive.html | TV Puts Over Blood Drive | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/taxi-fare-hearing-put-off.html | Taxi Fare Hearing Put Off | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/methodists-move-to-shift-bishops-membership-rise-in-northeast-may.html | METHODISTS MOVE TO SHIFT BISHOPS; Membership Rise in Northeast May Require the Addition of a Seventh in Area | True | By George Duganspecial To the New York Times. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/commodity-trade-moderately-quiet-prices-unchanged-to-slightly.html | COMMODITY TRADE MODERATELY QUIET; Prices Unchanged to Slightly Higher, but Cottonseed Oil Drops 18 to 25 Points | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/wage-body-weighs-new-pay-rise-plan-formula-based-on-increasing.html | WAGE BODY WEIGHS NEW PAY RISE PLAN; Formula Based on Increasing Production Would Yield to 40 if Employer Agreed | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/edmonton-refinery-open-mccollfrontenac-unit-ready-to-take-5500.html | EDMONTON REFINERY OPEN; McColl-Frontenac Unit Ready to Take 5,500 Barrels Daily | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/bengurion-wins-test-knesset-upholds-finance-plan-by-vote-of-56-to.html | BEN-GURION WINS TEST; Knesset Upholds Finance Plan by Vote of 56 to 37 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/hearing-request-deadline-set.html | Hearing Request Deadline Set | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/sewanee-to-weigh-negro-ban-protest.html | SEWANEE TO WEIGH NEGRO BAN PROTEST | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/turkish-leaders-to-visit-london.html | Turkish Leaders to Visit London | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/william-maleer.html | WILLIAM M'ALEER | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/mrs-john-f-gerken.html | MRS. JOHN F. GERKEN | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/city-police-warned-against-wrongdoing.html | CITY POLICE WARNED AGAINST WRONGDOING | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/schuster-suit-rejected-city-says-slaying-was-not-like-a-normal.html | SCHUSTER SUIT REJECTED; City Says Slaying Was Not Like a 'Normal' Accident Case | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/reports-puzzle-washington.html | Reports Puzzle Washington | True | By Walter H. Waggonerspecial To the New York Times. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/tax-evader-gets-year-and-day.html | Tax Evader Gets Year and Day | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/air-bias-protest-denied-f-c-c-turns-down-request-against-six.html | AIR 'BIAS' PROTEST DENIED; F. C. C. Turns Down Request Against Six Broadcasters | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/fleet-khal-stretch-victor.html | Fleet Khal Stretch Victor | True | | 1980-06-20 | RE0000061209 | B00000360672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/big-4-parley-asked-by-french-cabinet-on-german-issues-schuman.html | BIG 4 PARLEY ASKED BY FRENCH CABINET ON GERMAN ISSUES; Schuman Instructed to Call for Early Conference With Soviet Confined to Vote and Unity MOVE SURPRISES LONDON British Deny Part in Plan -- Washington Insists Ballot Inquiry Precede Meeting BIG 4 PARLEY URGED BY FRENCH CABINET | True | By Harold Callenderspecial To the New York Times. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/alien-bill-scored-by-jewish-leader-mccarran-draft-is-deification-of.html | ALIEN BILL SCORED BY JEWISH LEADER; McCarran Draft Is Deification of All U. S. Was Created to Oppose, Rabbis Hear | True | By Irving Spiegelspecial To the New York Times. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/821-double-at-lincoln-tradewind-returns-5560-and-big-buster-pays.html | $821 DOUBLE AT LINCOLN; Tradewind Returns $55.60 and Big Buster Pays $52.40 | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/congress-passes-immigration-bill-voice-vote-in-senate-sends-it-to.html | CONGRESS PASSES IMMIGRATION BILL; Voice Vote in Senate Sends It to President as Opposition Virtually Collapses CONGRESS PASSES IMMIGRATION BILL | True | By C. P. Trussellspecial To the New York Times. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/to-market-captures-massachusetts-handicap-and-sets-suffolk-downs.html | To Market Captures Massachusetts Handicap and Sets Suffolk Downs Record; ONE HITTER IS THIRD AS 11-1 SHOT SCORES To Market Sets Track Mark of 2:01 2/5 in Taking Suffolk Mile-and-Quarter Event 50-1 TIO CIRO RUNNER-UP Alerted Finishes Fourth as Atkinson Fails to Repeat '51 Victory With Choice | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/women-recruits-sought-legion-auxiliary-chief-asks-aides-to-help.html | WOMEN RECRUITS SOUGHT; Legion Auxiliary Chief Asks Aides to Help Armed Forces | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/2188699-granted-for-health-study-awards-for-national-institutes.html | $2,188,699 GRANTED FOR HEALTH STUDY; Awards for National Institute's Programs Provide for 249 New Projects, Continue 228 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/business-leases.html | BUSINESS LEASES | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/stanley-sielski.html | STANLEY SIELSKI | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/malan-law-foes-file-court-action-4-south-africans-plead-for.html | MALAN LAW FOES FILE COURT ACTION; 4 South Africans Plead for Invalidation of Act Making Parliament Top Tribunal | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/wightman-cup-play-set.html | Wightman Cup Play Set | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/sharp-drop-noted-in-grocery-stocks-wholesalers-inventory-cut-is.html | SHARP DROP NOTED IN GROCERY STOCKS; Wholesalers' Inventory Cut Is Laid to Fear of Being Caught by Decline in Prices | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/news-of-food-collapse-of-cook-book-market-is-feared-as-number-of.html | News of Food; Collapse of Cook Book Market Is Feared as Number of Such Volumes Increases | True | By Jane Nickerson | 1980-06-20 | RE0000061209 | B00000360672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/toscanini-accepts-bid-from-london-will-conduct-philharmonia-in.html | TOSCANINI ACCEPTS BID FROM LONDON; Will Conduct Philharmonia in Autumn -- All 4 Symphonies by Brahms on Program | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/reaction-is-mild-to-wheat-estimate-upturn-in-july-and-september-soy.html | REACTION IS MILD TO WHEAT ESTIMATE; Upturn in July and September Soy Beans Also Dampens Selling Enthusiasm | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/barkley-says-israel-is-bulwark-of-u-s.html | BARKLEY SAYS ISRAEL IS BULWARK OF U. S. | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/real-estate-taxes-quoted-figures-given-to-show-increase-in.html | Real Estate Taxes Quoted; Figures Given to Show Increase in Percentage in City's Budget | True | THOMAS JEFFERSON MILEY | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/james-v-petrillo.html | JAMES V. PETRILLO | True | Special to THE NEw YOP. K TLIES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/farm-couple-sued-for-relief.html | Farm Couple Sued for Relief | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/wallace-l-cremin.html | WALLACE L. CREMIN | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/saturday-is-flag-day.html | Saturday Is Flag Day | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/gavilan-at-jersey-camp.html | Gavilan at Jersey Camp | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/roy-brower.html | ROY BROWER | True | SPecial to THS NL'W YORK 'I'LMY. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/music-notes.html | MUSIC NOTES | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/iriss-norto-al-nourswed-smith-exstudent-bride-in-linden-n-j-church.html | ir:iSs NORTO, A-L NOURS.WED; Smith 'Ex-Student Bride in Linden (N. J.) Church of Graduate o:f Rutgers | True | Special to Nr, v YO TIlr.s. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/comeback-staged-by-stock-market-selective-improvement-is-led-by-the.html | COMEBACK STAGED BY STOCK MARKET; Selective Improvement Is Led by the Rails, Aided by Strength in the Steels OILS, VIDEOS ALSO ADVANCE Price Average Rises 0.39 Point on the Day, but Industrials Are Outshone by Carriers | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/arthur-deming-miller-i.html | ARTHUR DEMING MILLER I | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/kathryn-schaefler-lieutenants-bride-slclal-to-tz-new-york-times.html | KATHRYN SCHAEFLER LIEUTENANT'S BRIDE; Slclal to Tz NEW YORK TIMES. | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/mrs-percy-r-pyne-3d-has-son.html | Mrs. Percy R. Pyne 3d Has Son | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/churchill-drops-aide-post-of-public-relations-adviser-on-staff-is.html | CHURCHILL DROPS AIDE; Post of Public Relations Adviser on Staff Is Abolished | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/u-s-bypasses-u-n-exaide-declares-mckeever-retired-spokesman-charges.html | U. S. BY-PASSES U. N., EX-AIDE DECLARES; McKeever, Retired Spokesman, Charges Washington Policy Undermines World Body U. S. BY-PASSES U. N., EX-AIDE DECLARES | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/daughter-to-w-g-lords-2d.html | Daughter to W. G. Lords 2d | True | | 1980-06-20 | RE0000061209 | B00000360672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/archives/brooks-bow-to-cardinals-by-32-trio-banished-in-10inning-duel-sisler.html | Brooks Bow to Cardinals by 3-2; Trio Banished in 10-Inning Duel; Sisler Scores on Del Rice's Single - - Dodgers' Lead Is Pared to Four Games | | By Roscoe McGowenspecial To the New York Times. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/paijline-stedman-be3ome5-a-bride-i-here-to-william-d-lieber-i-a.html | PAIJLINE. STEDMAN BE3OME5 A BRIDE; I Here. to William D. Lieber', I a Former ClasSmate I | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/jordan-warns-on-israel-urges-speedy-action-by-un-on-her-armistice.html | JORDAN WARNS ON ISRAEL; Urges Speedy Action by U.N. on Her Armistice Complaints | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/proud-navy-pointing-to-transport-debut.html | PROUD NAVY POINTING TO TRANSPORT DEBUT | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/industry-asks-end-to-price-control-group-surveyed-by-board-calls.html | INDUSTRY ASKS END TO PRICE CONTROL; Group Surveyed by Board Calls for the Cessation of Federal Rules as Soon as Possible INDUSTRY ASKS END OF PRICE CONTROL | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/army-denies-iran-revolt-plot.html | Army Denies Iran Revolt Plot | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/blood-unit-at-brewery-red-cross-to-take-donations-of-reeves-group.html | BLOOD UNIT AT BREWERY; Red Cross to Take Donations of Reeves Group at Ruppert's | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/indias-defense-budget-voted.html | India's Defense Budget Voted | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/tb-research-aided-by-grant-of-28000-new-york-foundations-gift-for.html | TB RESEARCH AIDED BY GRANT OF $28,000; New York Foundation's Gift for Work at Sea View is Praised by Kogel | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/john-r-wagner.html | JOHN R. WAGNER | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/mrs-choates-duo-sets-pace-with-78-mrs-holman-helps-capture-2shot.html | MRS. CHOATE'S DUO SETS PACE WITH 78; Mrs. Holman Helps Capture 2-Shot Lead in Best-Ball Golf Tourney at Rye | | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/french-in-middle-east-confer.html | French in Middle East Confer | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/peter-karavaev.html | PETER KARAVAEV | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/germans-award-goethe-prize.html | Germans Award Goethe Prize | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/suppression-of-catalonia.html | Suppression of Catalonia | True | J. C. A. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/turtle-held-as-witness-snapper-may-be-pertinent-in-breach-of-peace.html | TURTLE HELD AS WITNESS; Snapper May Be Pertinent in Breach of Peace Trial | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/elmer-c-ostrander.html | ELMER C. OSTRANDER | True | Special to NL-W YO ES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/lautner-recounts-ordeal-in-cellar-witness-against-16-reds-tells-of.html | LAUTNER RECOUNTS ORDEAL IN CELLAR; Witness Against 16 Reds Tells of Torture in Cleveland to Force Spy Confession | | By Harold Faber | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/libya-admitted-to-i-l-o.html | Libya Admitted to I. L. O. | True | | 1980-06-20 | RE0000061209 | B00000360672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/agreement-on-purse-distribution-resolves-arlington-park-dispute.html | Agreement on Purse Distribution Resolves Arlington Park Dispute; Guarantee of Minimum Total of $820,000 for Non-Stakes Races Among the Terms Ending Threat of Strike at 36-Day Meet | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/pakistan-may-shift-foreign-aide.html | Pakistan May Shift Foreign Aide | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/2wheel-rail-coach-introduced-by-c-o.html | 2-WHEEL RAIL COACH INTRODUCED BY C. & O. | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/london-sees-little-change.html | London Sees Little Change | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/driscoll-view-on-keynote-leading-eisenhower-backer-does-not-object.html | DRISCOLL VIEW ON KEYNOTE; Leading Eisenhower Backer Does Not Object to McArthur Choice | True | Special to THE NEW YORK TIMES,TRENTON, June 11 | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/frances-tijrecacio-wed-becomes-bride-of-matthew-pi-dwyeattended-bi.html | FRANCES TIJRECAEio WED; Becomes Bride of Matthew .P'i DwyeAttended; b;i 7 " "" -' i | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/rise-is-predicted-in-price-of-sheets-imminent-increase-is-seen-by.html | RISE IS PREDICTED IN PRICE OF SHEETS; Imminent Increase Is Seen by Trade -- Goods Now Selling at Pre-Korean Levels STORES BUYING HEAVILY Preparing for White Sales in August -- Mill Inventories Are Reported Declining | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/miss-rankins-contribution.html | Miss Rankin's Contribution | True | MARIAN C. MANLEY | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/stiff-korea-fight-keeps-up-in-west-for-sixth-day-chorwon-hills-see.html | STIFF KOREA FIGHT KEEPS UP IN WEST; For Sixth Day, Chorwon Hills See Action -- Allies Attack -- Sabres Down 3 MIG's | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/accepts-schupler-rival-sinnott-approves-designation-of-mrs-rodman.html | ACCEPTS SCHUPLER RIVAL; Sinnott Approves Designation of Mrs. Rodman for Assembly | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/parties-united-on-europe-despite-campaign-oratory-republicans-as.html | Parties United on Europe Despite Campaign Oratory; Republicans as Well as Democrats Favor Policy on Germany and Six-Nation Army | | By James Restonspecial To the New York Times. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/herwitz-assailed-on-police-hearing-leibowitz-and-helfand-criticize.html | HERWITZ ASSAILED ON POLICE HEARING; Leibowitz and Helfand Criticize Handling of Gross -- Rackets Grand Jury Extended | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/some-must-file-estimate-of-52-income-by-monday.html | Some Must File Estimate Of '52 Income by Monday | True | By the United Press. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/f-z-atlq-is-dead-a-philthropist-textile-manufacturer-gave-1000000.html | F. Z. ATlq IS DEAD; A; PHILTHROPIST Textile Manufacturer Gave $1,000,000 to Mount Sinai, Aided Jewish Labor | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/joseph-h-garrod.html | JOSEPH H. GARROD | True | pecial to lm lw %OL 4r--. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/scores-100th-century-compton-is-14th-to-reach-mark-with-107-for.html | SCORES 100TH CENTURY; Compton Is 14th to Reach Mark With 107 for Middlesex | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/vietminh-forces-attack-convoy.html | Vietminh Forces Attack Convoy | True | | 1980-06-20 | RE0000061209 | B00000360672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/cornell-medical-gives-80-degree-dr-baynejones-counsels-new-doctors.html | CORNELL MEDICAL GIVES 80 DEGREE; Dr. Bayne-Jones Counsels New Doctors to Put 'Liberty' Above 'Efficiency' | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/woodside-church-gives-plays.html | Woodside Church Gives Plays | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/spanish-trade-fair-opens-here-with-487000-worth-of-orders.html | Spanish Trade Fair Opens Here With $487,000 Worth of Orders | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/judy-garland-wed-sunday-to-sid-luft.html | JUDY GARLAND WED SUNDAY TO SID LUFT | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/13-billions-voted-for-highways-aid-fund-approved-by-congress.html | 1.3 BILLIONS VOTED FOR HIGHWAYS' AID; Fund Approved by Congress Includes a 4-Million Item for Nicaragua Road | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/colombia-to-cut-budget-for-1953.html | Colombia to Cut Budget for 1953 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/hearsay-an-issue-in-banking-trial-judge-medina-defers-ruling-on.html | HEARSAY AN ISSUE IN BANKING TRIAL; Judge Medina Defers Ruling on Stuart Letters Telling of 'Apparent Influence' | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/allies-still-test-berlin-road-curb-military-patrols-turned-back-by.html | ALLIES STILL TEST BERLIN ROAD CURB; Military Patrols Turned Back by Russians -- East Germans Ignore End of Radio Ban | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/ernest-yerbysmith.html | ERNEST YERBYSMITH | True | special to TH NL-V YorJ TIIS. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/kerdasha-tennis-victor-appel-barrack-jacinto-also-advance-in-junior.html | KERDASHA TENNIS VICTOR; Appel, Barrack, Jacinto Also Advance in Junior Play | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/blood-extender-ordered-for-u-s-defense-pool.html | Blood 'Extender' Ordered For U. S. Defense Pool | True | By the United Press. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/in-the-nation-no-gatecrashers-this-is-a-private-party.html | In The Nation; No Gate-Crashers: This Is a Private Party | True | By Arthur Krock | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/kansas-delegate-challenged.html | Kansas Delegate Challenged | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/wife-sues-rogers-hornsby.html | Wife Sues Rogers Hornsby | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/rev-dr-j-0-knott.html | REV. DR. J. 0. KNOTT | True | Special to Ts: | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/40000000-issues-on-market-today-utilities-to-sell-stock-shares.html | $40,000,000 ISSUES ON MARKET TODAY; Utilities to Sell Stock Shares, Mortgage Bonds to Finance New Construction Plans | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/-miss-joyce-m-higginsi-is-marrjeo-ro-enslcni.html | ' MISS JOYCE M. HIGGINSI is MARRjEO ro ENSICNI | True | Special to TH N'W YO TtMS. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/french-minister-arrives-letourneau-says-indochina-foe-uses.html | FRENCH MINISTER ARRIVES; Letourneau Says Indo-China Foe Uses Recent-Type U. S. Arms | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/plastinas-leaves-for-paris.html | Plastinas Leaves for Paris | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/yugoslavia-woos-farm-dissidents-tax-reforms-collectivization-curb.html | YUGOSLAVIA WOOS FARM DISSIDENTS; Tax Reforms, Collectivization Curb Among Steps Aimed at Checking Output Drop | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/taft-campaign-in-south-dakota.html | Taft Campaign in South Dakota | True | WILLIAM H. TAFT III | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/berle-outlines-liberals-stand-says-democrats-must-name-qualified.html | BERLE OUTLINES LIBERALS' STAND; Says Democrats Must Name Qualified Candidate to Gain Third Party's Support | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/may-steel-output-slashed-by-strike-total-of-8261000-net-tons-lowest.html | MAY STEEL OUTPUT SLASHED BY STRIKE; Total of 8,261,000 Net Tons Lowest in Any 31-Day Month Reported Since August, '50 STRIKE SLASHES MAY STEEL OUTPUT | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/evolution-of-body-is-declared-at-end-british-biologist-says-brain.html | EVOLUTION OF BODY IS DECLARED AT END; British Biologist Says Brain, Man's Distinction From Other Mammals, Can Progress SOCIAL FACTORS WEIGHED Theory of Degeneration of the Species in Protecting Weak Advanced at Symposium | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/1953-sugar-crop-curb-predicted-by-batista.html | 1953 SUGAR CROP CURB PREDICTED BY BATISTA | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/two-farm-groups-fight-parity-plan-opposed-to-brannan-proposal-to.html | TWO FARM GROUPS FIGHT PARITY PLAN; Opposed to Brannan Proposal to Continue 90% Support on Basic Crops to 1955 | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/patent-expert-is-elected-to-tube-company-board.html | Patent Expert Is Elected To Tube Company Board | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/airlines-get-stay-on-lowflying-ban-federal-judge-rules-against.html | AIRLINES GET STAY ON LOW-FLYING BAN; Federal Judge Rules Against Enforcement of Cedarhurst Law Covering Idlewild Craft | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/expansion-voted-by-church-council-board-to-keep-headquarters-in-new.html | EXPANSION VOTED BY CHURCH COUNCIL; Board to Keep Headquarters in New York for 10 Years -- Segregation Decried | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/9-to-22-point-drop-in-cotton-futures-market-closes-barely-steady.html | 9 TO 22 POINT DROP IN COTTON FUTURES; Market Closes Barely Steady With Further Evening-Up in Old July Contract | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/2-dead-in-yonkers-crash-another-seriously-hurt-as-two-cars-are-in.html | 2 DEAD IN YONKERS CRASH; Another Seriously Hurt as Two Cars Are in Collision | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/brooklyn-invests-bishop-boardman-fourth-auxiliary-in-history-of-the.html | BROOKLYN INVESTS BISHOP BOARDMAN; Fourth Auxiliary in History of the Diocese Is Consecrated -- Will Retain His Pastorate | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/new-bank-president-bossa-takes-stamford-savings-post-a-p-wilson.html | NEW BANK PRESIDENT; Bossa Takes Stamford Savings Post -- A. P. Wilson Chairman | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/sports-of-the-times-bill-veeck-alias-honest-abe.html | Sports of The Times; Bill Veeck, Alias Honest Abe | True | By Arthur Daley | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-06-20 | RE0000061209 | B00000360672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/pilot-is-killed-in-crash-in-westchester-after-swerving-plane-to.html | Pilot Is Killed in Crash in Westchester After Swerving Plane to Avoid Golfers | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/finletter-inspects-air-units.html | Finletter Inspects Air Units | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/alaska-shipping-bill-signed.html | Alaska Shipping Bill Signed | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/gol-james-sh-ordnance-q5-lead-of-american-association-dies-a.html | GOL, JAMES /SH, ORDNANCE; .q5 -lead of American Association Dies a 67--Retired Army Officer Had Been Banker | True | Special to Yoz. Tns. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/325-to-get-degrees-from-brooklyn-law.html | 325 TO GET DEGREES FROM BROOKLYN LAW | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/britain-will-issue-korea-state-paper-eden-says-document-will-give.html | BRITAIN WILL ISSUE KOREA STATE PAPER; Eden Says Document Will Give Details on Prisoner of War Camps and Rhee Issue | True | By Raymond Daniellspecial To the New York Times. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/joa-w-igr_a-i0e-i-rochester-mayor-officiates-ati-wedding-to-g-d.html | JoA. w. IG.'r_A .i0E I; Rochester Mayor Officiates atI Wedding to G. D. Goodman ] | True | I Spectl to Tz 2gW.NORX TMES. [ | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/chain-changes-fiscal-year.html | Chain Changes Fiscal Year | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/yard-union-puts-off-strike-deadlines.html | YARD UNION PUTS OFF STRIKE DEADLINES | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/sixth-child-for-paul-trouts.html | Sixth Child for Paul Trouts | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/ridgway-held-in-peril-air-force-checks-report-plane-reached.html | RIDGWAY HELD IN PERIL.; Air Force Checks Report Plane Reached Honolulu Short of Fuel | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/50000-key-is-stolen.html | $50,000 Key Is Stolen | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/4500000-of-bonds-placed-by-norfolk-chase-syndicate-gets-securities.html | $4,500,000 OF BONDS PLACED BY NORFOLK; Chase Syndicate Gets Securities of City at 2.239% Interest Cost -- Babylon Offering | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/bonds-and-shares-on-london-market-trading-quietly-firm-awaiting.html | BONDS AND SHARES ON LONDON MARKET; Trading Quietly Firm Awaiting Report on Economic Affairs Before Commons Today | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/enemy-aircraft-report-false.html | Enemy Aircraft' Report False | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/leaves-air-transport-post.html | Leaves Air Transport Post | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/new-textiles-accepted-most-mens-wear-stores-favor-synthetics-in.html | NEW TEXTILES ACCEPTED; Most Men's Wear Stores Favor Synthetics in Summer Suits | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/brooklyn-social-service-elects-a-new-president.html | Brooklyn Social Service Elects a New President | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/tanker-taken-under-tow-dutch-tug-reaches-rudderless-shabonee-east.html | TANKER TAKEN UNDER TOW; Dutch Tug Reaches Rudderless Shabonee East of Azores | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/elizabeth-sits-for-portrait.html | Elizabeth Sits for Portrait | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/john-w-meredith.html | JOHN W. MEREDITH | True | Special to TH NEW N0 TI.%ES. | 1980-06-20 | RE0000061209 | B00000360672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/angry-brazil-reinforces-argentine-border-guard.html | Angry Brazil Reinforces Argentine Border Guard | True | By the United Press. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/-lichtmanmayer.html | . LichtmanMayer | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/jack-g-bachmann.html | JACK G. BACHMANN | True | Spectsl to Nzw yo Tnxs. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/sales-gains-noted-for-standard-coil.html | SALES GAINS NOTED FOR STANDARD COIL | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/robert-marthur.html | ROBERT M'ARTHUR | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/alfred-ashman.html | ALFRED ASHMAN | True | Special to Tz Nzw Yo Tur.s. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/richardson-mulloy-win-in-kent-tennis-baton-rouge-youth-triumphs-in.html | Richardson, Mulloy Win in Kent Tennis; BATON ROUGE YOUTH TRIUMPHS IN 3 SETS Richardson Checks Horn, 7-5, 4-6, 6-3, and Advances to Kent Net Semi-Finals MULLOY DEFEATS GOLDEN Miami Player Stops Illinois Star, 6-2, 6-1 -- Mrs. Todd Wins in Bristol Test | True | By Allison Danzigspecial To the New York Times. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/n-c-a-a-baseball-will-start-today-duke-to-send-lewis-against-oregon.html | N. C. A. A. BASEBALL WILL START TODAY; Duke to Send Lewis Against Oregon State -- Holy Cross Faces Western Michigan | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/lubin-derides-talk-of-soviet-trade-aim.html | LUBIN DERIDES TALK OF SOVIET TRADE AIM | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/rodriguez-named-tampa-pilot.html | Rodriguez Named Tampa Pilot | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/hurleydunn.html | Hurley--Dunn | True | i Special to Tim NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/science-editor-honored-ama-votes-posthumous-medal-for-howard-w.html | SCIENCE EDITOR HONORED; A.M.A. Votes Posthumous Medal for Howard W. Blakeslee | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/admiral-tv-sales-up-24-.html | Admiral TV Sales Up 24 % | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/distillers-profit-off-to-27492011-ninemonth-net-of-seagrams-is.html | DISTILLERS' PROFIT OFF TO $27,492,011; Nine-Month Net of Seagrams' Is Equal to $3.43 a Share -- Quarterly Earnings Up | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/nassau-county-n-y.html | Nassau County, N. Y. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/fashions-athome-styles-are-versatile-varied-washable-cottons-are.html | Fashions: At-Home Styles Are Versatile, Varied; Washable Cottons Are Predominating Fabric in Short Costumes | True | D. O'N. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/maritime-students-off-on-long-cruise.html | MARITIME STUDENTS OFF ON LONG CRUISE | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/controls-off-slaughter-products.html | Controls Off Slaughter Products | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/dr-john-coughlin.html | DR. JOHN COUGHLIN | True | Special to i-.,- oi. I'l.s. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/silk-satin-for-weddings-four-dresses-by-melania-are-shown-at-jane.html | SILK SATIN FOR WEDDINGS; Four Dresses by Melania Are Shown at Jane Engel | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/heads-floor-covering-council.html | Heads Floor Covering Council | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-06-20 | RE0000061209 | B00000360672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/casualties-in-korea-of-u-s-up-553-in-week.html | CASUALTIES IN KOREA OF U. S. UP 553 IN WEEK | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/diebold-to-give-records-course.html | Diebold to Give Records Course | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/mrs-turner-heads-keglers.html | Mrs. Turner Heads Keglers | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/tolley-heads-bus-fact-board.html | Tolley Heads Bus Fact Board | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/berries-a-sideline-but-pay-35c-quart-there-are-types-for-various.html | BERRIES A SIDELINE BUT PAY 35C QUART; There Are Types for Various Buyers -- Night Clubs Like Big, Impressive Robinson | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/lamotta-outpoints-murphy-in-battle-at-detroit-former-champion.html | LaMotta Outpoints Murphy in Battle at Detroit; FORMER CHAMPION UNANIMOUS VICTOR LaMotta Beats Murphy in Ten Rounds, Staging Late Rally Before 16,008 at Detroit JAKE AVENGES 1951 LOSS Bronx Boxer Jolts Irish Bob in Stirring Bout, Bidding for Light-Heavy Chance | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/union-vote-averts-coast-ship-tieup-officers-agree-to-arbitrate.html | UNION VOTE AVERTS COAST SHIP TIE-UP; Officers Agree to Arbitrate Dispute Over Employment During Sailors' Strike | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/trot-honors-split-as-lu-peck-wins-dinner-date-captures-first.html | TROT HONORS SPLIT AS LU PECK WINS; Dinner Date Captures First Division of 3-Year-Old Filly Test at Westbury Course | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/hearns-4hitter-subdues-reds-32-thomsons-homer-and-doubles-by.html | HEARN'S 4-HITTER SUBDUES REDS, 3-2; Thomson's Homer and Doubles by Elliott, Mueller Score All Giant Runs in 5th | True | By John Drebingerspecial To the New York Times. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/fuchsprashker.html | Fuchs--Prashker | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/brazils-new-envoy.html | BRAZIL'S NEW ENVOY | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/715-get-degrees-at-brooklyn-poly-97th-commencement-held-at-the.html | 715 GET DEGREES AT BROOKLYN POLY; 97th Commencement Held at the Academy of Music -- 35 Cadets Sworn Into Army | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/collins-2-homers-pace-72-triumph-circuit-blasts-drive-in-four.html | COLLINS' 2 HOMERS PACE 7-2 TRIUMPH; Circuit Blasts Drive in Four Yankee Runs and His Single Leads to Another Tally BERRA ALSO HITS 4-BAGGER Sain Yields Tiger Markers in Fourth but Staves Off Other Threats for 6th Victory | True | By Joseph M. Sheehan | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/g-e-to-dedicate-new-plant.html | G. E. to Dedicate New Plant | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/kaisefrazer-prices-cut-reductions-are-authorized-on-henry-j-and.html | KAISE-FRAZER PRICES CUT; Reductions Are Authorized on Henry J. and Allstate Cars | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/tax-stamp-on-windshield-cleared-hawker-gets-10-extra-on-stickers.html | Tax Stamp on Windshield Cleared; Hawker Gets 10% Extra on Stickers; STATE ALLOWS CITY TO USE TAX STAMP | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/carlton-wells.html | CARLTON WELLS | True | | 1980-06-20 | RE0000061209 | B00000360672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/talals-brother-acts-emir-naif-of-jordan-asks-swiss-to-allow-visit.html | TALAL'S BROTHER ACTS; Emir Naif of Jordan Asks Swiss to Allow Visit to Ill King | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/escaped-felon-slays-girl-hostage-as-policemen-trap-and-shoot-him.html | Escaped Felon Slays Girl Hostage As Policemen Trap and Shoot Him; CHILD HOSTAGE, 9, IS SLAIN BY FELON | | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/investing-company.html | INVESTING COMPANY | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/palestine-treading-celebrates.html | Palestine Treading Celebrates | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/search-of-koje-compound-bares-more-red-murders-a-peaceful-move-of.html | Search of Koje Compound Bares More Red Murders; A PEACEFUL MOVE OF PRISONERS OF WAR ON KOJE KOJE SEARCH BARES NEW RED MURDERS | | By George Barrettspecial To the New York Times. | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/senate-vote-that-defeated-morse-plant-seizure-plan.html | Senate Vote That Defeated Morse Plant Seizure Plan | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/brooklyn-loft-space-rented.html | Brooklyn Loft Space Rented | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/insurance-brokers-warned.html | Insurance Brokers Warned | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/coast-conference-acts-to-open-booster-club-books-to-scrutiny.html | Coast Conference Acts to Open Booster Club Books to Scrutiny.; College Officials Hope to Learn How Much Aid Groups Give to Athletes -- Will Cut Off Privileges of Any That Balk | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/purcell-enters-guilty-plea-air-trip-to-montreal-balked-pleads.html | Purcell Enters Guilty Plea; Air Trip to Montreal Balked; PLEADS GUILTY GUILTY PLEA ENDS TRIAL OF PURCELL | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/oil-output-nears-51-week-average-first-report-since-may-3-notes.html | OIL OUTPUT NEARS '51 WEEK AVERAGE; First Report Since May 3 Notes Rise in Stocks of Gasoline, Light and Heavy Fuel Oil | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/petrillo-foes-blocked-move-to-limit-powers-fails-at-musicians.html | PETRILLO FOES BLOCKED; Move to Limit Powers Fails at Musicians' Convention | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/red-sox-on-top-11-9-whites-grand-slam-in-6run-9th-subdues-the.html | RED SOX ON TOP, 11 -- 9; White's Grand Slam in 6-Run 9th Subdues the Browns | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/felix-wlldelqsteilq-ofltt-61lly-69-head-of-local-branch-of-noted.html | FELIX WILDElqSTEIlq; ' OF/ItT 61LLY, 69 Head of Local Branch of No.ted International Firm Dies--A Kinsman of Founder | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/arctic-rescue-planes-piasecki-to-build-six-helicopters-for-royal.html | ARCTIC RESCUE PLANES; Piasecki to Build Six Helicopters for Royal Canadian Air Force | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/crash-kills-careful-driver.html | Crash Kills Careful Driver | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/mayor-of-genoa-arrives-vittorio-pertusio-to-be-here-for-a-week-or.html | MAYOR OF GENOA ARRIVES; Vittorio Pertusio to Be Here for a Week or Ten Days | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/alumni-returning-to-princeton.html | Alumni Returning to Princeton | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061209 | B00000360672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/cruise-criticizes-housing-opponents-but-most-of-west-side-tenants.html | CRUISE CRITICIZES HOUSING OPPONENTS; But Most of West Side Tenants May Not Get Apartments, Foes of Development Say 450 FAMILIES FACE OUSTER Fight Involves Clinton Houses -- Residents Contend Present Homes Are Adequate | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/windsor-visits-ridgway.html | Windsor Visits Ridgway | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/irans-final-plea-given-hague-court-lawyer-offers-5-main-points-to.html | IRAN'S FINAL PLEA GIVEN HAGUE COURT; Lawyer Offers 5 Main Points to Challenge British in Suit Over Oil Nationalization | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/colombia-oil-output.html | Colombia Oil Output | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/franklin-a-flander.html | FRANKLIN A. FLANDERS | True | Special to Tm Nsw YOIK . | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/1137-at-fordham-receive-degrees-5000-attend-commencement-exercises.html | 1,137 AT FORDHAM RECEIVE DEGREES; 5,000 Attend Commencement Exercises -- Msgr. Middleton, Six Others Honored | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/mrs-robert-clarkson.html | MRS. ROBERT CLARKSON | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/expoliceman-free-in-yonkers-deaths-la-benskey-is-acquitted-in-the.html | EX-POLICEMAN FREE IN YONKERS DEATHS; La Benskey Is Acquitted in the Shooting of 2 on March 19 -- Jury Out 8 1/2 Hours | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/william-j-wardell-can-firm-executive.html | WILLIAM J. WARDELL, CAN FIRM EXECUTIVE | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/-mtchel-airmen-to-actas-dads-i-i-i.html | ' M,tchel Airmen to Act-as 'Dads' 1 i i- | True | . Sp edal to THI: Nh'W y OEK I:S. . | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/hamlet-postponed-dublin-gate-company-showing-at-elsinore-halted-by.html | HAMLET' POSTPONED; Dublin Gate Company Showing at Elsinore Halted by Weather | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/75th-year-marked-by-nursing-school-annie-w-goodrich-86-one-of-its.html | 75TH YEAR MARKED BY NURSING SCHOOL; Annie W. Goodrich, 86, One of Its Leading Alumnae, Revisits Cornell-New York Institution SHE DISOBEYS HER DOCTOR Makes Trip Against Advice to Help Honor Lillian Wald, a Fellow-Graduate | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/newark-reopening-opposed-jersey-unit-states-implacable-objection-to.html | NEWARK REOPENING OPPOSED; Jersey Unit States Implacable Objection to Use of Field | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/henry-chipman-miller.html | HENRY CHIPMAN MILLER | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/aide-reports-taft-to-see-eisenhower-story-of-a-conference-today.html | AIDE REPORTS TAFT TO SEE EISENHOWER; Story of a Conference Today Causes Skepticism Among the General's Backers | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/both-bonn-houses-rebuff-adenauer-chancellor-encounters-more.html | BOTH BONN HOUSES REBUFF ADENAUER; Chancellor Encounters More Barriers to Early Approval of Accords With Allies | True | By Drew Middletonspecial To the New York Times. | 1980-06-20 | RE0000061209 | B00000360672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/tobin-scores-conant-on-help-to-schools.html | TOBIN SCORES CONANT ON HELP TO SCHOOLS | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/appliance-prices-held-ridiculous-3000-distributors-at-meeting-told.html | APPLIANCE PRICES HELD 'RIDICULOUS'; 3,000 Distributors at Meeting Told of Plants Closing Down Despite Big Buying Power | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/russeks-unit-to-close-1000000-philadelphia-branch-opened-in-1949.html | RUSSEKS UNIT TO CLOSE; $1,000,000 Philadelphia Branch, Opened in 1949, 'Unprofitable' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/rochester-gas-borrows-6000000-bonds-placed-at-bid-of-100987-by.html | ROCHESTER GAS BORROWS; $6,000,000 Bonds Placed at Bid of 100.987 by Bankers | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/u-s-and-germany-sign-radio-accord-agreement-to-permit-operation-of.html | U. S. AND GERMANY SIGN RADIO ACCORD; Agreement to Permit Operation of Stations That Are Vital to West in the 'Cold War' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/new-seizure-plan-beaten-in-senate-others-wait-test-morse-move-to.html | NEW SEIZURE PLAN BEATEN IN SENATE; OTHERS WAIT TEST; Morse Move to Let U. S. Take Steel Plants, Subject to a Congress Veto, Fails 54-26 CASE TO OFFER PROPOSAL Compulsory Arbitration Is Involved -- Owners and Union Meet on Arms Output Today NEW SEIZURE PLAN BEATEN IN SENATE | | By Clayton Knowlesspecial To the New York Times. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/fairchild-gets-25000000-credit.html | Fairchild Gets $25,000,000 Credit | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/the-police-force.html | THE POLICE FORCE | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/naval-stores.html | NAVAL STORES | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/night-drivers-warned-bright-lights-can-blind-motorist-auto.html | NIGHT DRIVERS WARNED; Bright Lights Can Blind Motorist Ahead, Auto Club Asserts | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/report-on-fuchs-denied-london-says-atom-spy-has-not-passed-data.html | REPORT ON FUCHS DENIED; London Says Atom Spy Has Not Passed Data From Jail | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/the-koje-mutiny.html | THE KOJE MUTINY | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/new-bills-issue-1200000000.html | New Bills Issue $1,200,000,000 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/new-policy-plan-backed-house-group-favors-commission-to-chart.html | NEW POLICY PLAN BACKED; House Group Favors Commission to Chart Foreign Program | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/john-mgregor.html | JOHN M'GREGOR | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/czech-reds-set-farm-reforms.html | Czech Reds Set Farm Reforms | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/millier-devising-dashing-costumes-walter-florell-carries-a-flair.html | MILLIER DEVISING DASHING COSTUMES; Walter Florell Carries a Flair for Drama Into His New Adventure in Design | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/april-gas-sales-rise-71.html | April Gas Sales Rise 7.1% | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/mirror-going-to-4-cents-announcement-follows-similar-one-by-its.html | MIRROR GOING TO 4 CENTS; Announcement Follows Similar One by Its Rival, The News | True | | 1980-06-20 | RE0000061209 | B00000360672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/architectureengineering-show.html | Architecture-Engineering Show | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/eight-win-100-each-in-sewing-contest.html | EIGHT WIN $100 EACH IN SEWING CONTEST | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/flying-doctor-of-yukon-diesi.html | Flying Doctor' of Yukon Diesl | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/james-r-ferns.html | JAMES R. FERNS | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/heads-st-elizabeth-alumnae.html | Heads St. Elizabeth Alumnae | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/seminar-for-camp-directors.html | Seminar for Camp Directors | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/tokyo-had-7015000-june.html | Tokyo Had 7,015,000 June | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/chile-bars-return-of-red.html | Chile Bars Return of Red | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/new-loan-pending-u-s-bonds-decline-dip-is-reaction-to-treasurys.html | NEW LOAN PENDING, U. S. BONDS DECLINE; Dip Is Reaction to Treasury's Intermediate Bank-Eligibles to Be Offered Monday LOSSES 1/16 TO 1/2 POINT Old 2 3/8% Issues Due in 1959 and 2 1/4s Due in 1962 Most Widely Affected | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/too-many-ills-spoil-a-w-o-l.html | Too Many Ills Spoil A. W. O. L. | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/india-lists-foreign-concerns.html | India Lists Foreign Concerns | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/will-reactivate-station-coast-guard-to-resume-rescue-service-at.html | WILL REACTIVATE STATION; Coast Guard to Resume Rescue Service at Monmouth Beach | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/clinton-toms-158-wins-links-medal-woodberry-forest-star-adds-84-to.html | CLINTON TOMS' 158 WINS LINKS MEDAL; Woodberry Forest Star Adds 84 to First-Round 74 in Scholastic Tourney | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/steeplejack-saves-mnn-on-tower.html | Steeplejack Saves Man on Tower | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/sportswear-concern-formed.html | Sportswear Concern Formed | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/aid-to-find-fireman-asked.html | Aid to Find Fireman Asked | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/two-upsets-mark-brooklyn-tennis-wirth-and-pierce-advance-to.html | TWO UPSETS MARK BROOKLYN TENNIS; Wirth and Pierce Advance to Quarter-Finals as Schwartz and Ball Also Gain | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/msgr-john-murphy.html | MSGR. JOHN MURPHY, | True | I YoNKeRs PAS__rOR, 691 | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/city-warned-again-on-transit-deficit-state-financial-aid-cannot-go.html | CITY WARNED AGAIN ON TRANSIT DEFICIT; State Financial Aid Cannot Go On Until Problem Is Solved, McGovern Tells Mayors | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/dr-heald-inducted-at-nyu-exercises-formally-installed-as-the-9th.html | DR. HEALD INDUCTED AT N.Y.U. EXERCISES; Formally Installed as the 9th Chancellor as School Holds Its 120th Commencement 7,632 RECEIVE DEGREES 19,000 Attend Ceremonies at Ohio Field -- Eight Honorary Doctorates Are Awarded | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/mrs-frank-c-bunn.html | MRS. FRANK C. BUNN | True | special to Nsw Yo zs. | 1980-06-20 | RE0000061209 | B00000360672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/elizabeth-mu-tch-becomes-en6a6ei-student-nurse-to-be-wed-to-richard.html | ELIZABETH .MU. TCH 'BECOMES EN6A6EI); Student Nurse to Be Wed to Richard Banks Thomas Jr., Attorney General's Aide | True | Specia! to s Nsw Yo T]zs, | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/helicopter-rescues-navy-flier.html | Helicopter Rescues Navy Flier | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/l-i-r-r-petition-denied-it-sought-to-end-watchmen-at-entrance-to.html | L. I. R. R. PETITION DENIED; It Sought to End Watchmen at Entrance to Freight Yards | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/rizzuto-to-get-award-tonight.html | Rizzuto to Get Award Tonight | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/apartments-lead-in-brooklyn-sales-32suite-building-on-eastern.html | APARTMENTS LEAD IN BROOKLYN SALES; 32-Suite Building on Eastern Parkway and 20-Family House on Huron Street Conveyed | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/25-are-questioned-in-village-murder.html | 25 ARE QUESTIONED IN VILLAGE MURDER | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/decoration-for-roscoe-turner.html | Decoration for Roscoe Turner | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/joseph-w-mullally.html | JOSEPH W. MULLALLY | True | Special to THZ | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/dollar-ship-pact-ends-7year-fight-on-west-coast-former-holder-of-92.html | DOLLAR SHIP PACT ENDS 7-YEAR FIGHT; On West Coast, Former Holder of 92% Control Is Expected to Regain Majority Block | True | By Lawrence E. Daviesspecial To the New York Times | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/farm-trade-loans-drop-106000000-borrowings-up-200000000-here.html | FARM, TRADE LOANS DROP $106,000,000; Borrowings Up $200,000,000 Here -- Holdings of U. S. Securities Show a Rise | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/columbia-alumni-elect-dixon.html | Columbia Alumni Elect Dixon | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/named-to-unit-of-wage-board.html | Named to Unit of Wage Board | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/gov-lodge-speaks-here-eisenhower-backer-calls-for-stronger-u-s.html | GOV. LODGE SPEAKS HERE; Eisenhower Backer Calls for Stronger U. S. Leadership | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/u-s-housing-chief-quits-to-enter-private-business.html | U. S. Housing Chief Quits To Enter Private Business | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/nicaragua-gets-point-4-school.html | Nicaragua Gets Point 4 School | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/argentines-to-send-u-s-eva-perons-book-free.html | Argentines to Send U. S. Eva Peron's Book Free | True | By the United Press. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/kelly-cards-low-gross-posts-77-in-golf-tuneup-for-jubilee-stoddard.html | KELLY CARDS LOW GROSS; Posts 77 in Golf Tune-Up for Jubilee Stoddard Tourney | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/hospital-funds-sought-columbia-survey-finds-nassau-needs-more.html | HOSPITAL FUNDS SOUGHT; Columbia Survey Finds Nassau Needs More Facilities | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/lieberman-begins-new-term.html | Lieberman Begins New Term | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/harry-j-mkay.html | HARRY J. M'KAY | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/lukens-offers-new-contract.html | Lukens Offers New Contract | True | | 1980-06-20 | RE0000061209 | B00000360672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/policeman-dragged-a-block-by-stolen-car-shoots-driver-seizes-2.html | Policeman, Dragged a Block by Stolen Car, Shoots Driver, Seizes 2 Others in Brooklyn | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/zinc-output-increases.html | Zinc Output Increases | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/miss-lesser-gains-in-college-golf-shoots-3-under-mens-par-to-beat.html | MISS LESSER GAINS IN COLLEGE GOLF; Shoots 3 Under Men's Par to Beat Evelyn Braddock at Ohio State, 6 and 4 | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/mrs-james-norris-jr.html | MRS. JAMES NORRIS JR. | True | Special to THE NEN YOK TT_IES. | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/rally-by-athletics-tops-white-sox-53.html | RALLY BY ATHLETICS TOPS WHITE SOX, 5-3 | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/mrs-john-1lan.html | MRS. JOHN 1LAN | True | E | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/gates-defends-party-says-communists-in-the-u-s-are-the-most.html | GATES DEFENDS PARTY; Says Communists in the U. S. Are the Most Democratic | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/long-island-houses-pass-to-new-owners.html | LONG ISLAND HOUSES PASS TO NEW OWNERS | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/aircraft-manual-revised.html | Aircraft Manual Revised | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/jail-threats-evoke-old-parking-tickets-chemist-is-fined-1500-on-57.html | Jail Threats Evoke Old Parking Tickets; Chemist Is Fined $1,500 on 57 Summonses | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/father-dead-son-sought.html | Father Dead, Son Sought | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/bromley-may-do-drama-by-hinton-producer-about-to-acquire-the-fourth.html | BROMLEY MAY DO DRAMA BY HINTON; Producer About to Acquire 'The Fourth Degree,' Based on Lipsky Book, for Stage | True | By Louis Calta | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/sheary-on-basketball-panel.html | Sheary on Basketball Panel | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/u-n-rights-stamp-announced.html | U. N. Rights Stamp Announced | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/commons-backs-commercial-tv-votes-to-allow-competition-for-b-b-c.html | COMMONS BACKS COMMERCIAL TV; Votes to Allow Competition for B. B. C. When Equipment Shortage Is Overcome | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/cowen-sees-king-baudouin.html | Cowen Sees King Baudouin | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/isaac-polack.html | ISAAC POLACK | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/arthur-b-dodge.html | ARTHUR B. DODGE | True | Special to Nz:v Yo:,r. TLr-. | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/fairfield-county-thruway-issue-revived-connecticut-democrats-plan.html | Fairfield County Thruway Issue Revived; Connecticut Democrats Plan to 'Reconsider' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/designer-shifting-to-readytowear-charles-james-technique-of-cutting.html | DESIGNER SHIFTING TO READY-TO-WEAR; Charles James' Technique of Cutting Gives His Styles Distinctive Character | True | By Virginia Pope | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/iexjudge-ira-j-partlowi.html | IEX-JUDGE IRA J. PARTLOWI | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/new-film-on-modernizing.html | New Film on Modernizing | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/phone-concerns-get-rate-rises.html | Phone Concerns Get Rate Rises | True | | 1980-06-20 | RE000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/new-goodall-fabrics-division.html | New Goodall Fabrics Division | True | | 1980-06-20 | RE000061209 | B00000360672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/eisenhower-favors-40-billion-tax-cut-tells-new-york-delegates-goal.html | EISENHOWER FAVORS 40 BILLION TAX CUT; Tells New York Delegates Goal Can Be Attained in 2 or 3 Years if Peace Is Kept EISENHOWER FAVORS 40 BILLION TAX CUT | True | By Leo Egan | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/80-ships-100-planes-in-nato-war-games.html | 80 SHIPS, 100 PLANES IN NATO WAR GAMES | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/leo-herzog-dies-abuilding-expert-construction-engineer-who-designed.html | LEO HERZOG DIES; A-BUILDING EXPERT; Construction Engineer, who{ Designed and installed Radio I Antennae, Was/68 I | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/air-force-splits-procurement-job-nine-depots-set-up-to-handle.html | AIR FORCE SPLITS PROCUREMENT JOB; Nine Depots Set Up to Handle Specific Buying of Items in Smaller Categories | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/value-doubled-to-50000-for-gulfstream-handicap.html | Value Doubled to $50,000 For Gulfstream Handicap | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/wood-field-and-stream-long-island-duck-hunters-hit-by-failure-of.html | Wood, Field and Stream; Long Island Duck Hunters Hit by Failure of Wildlife Service to Zone State | True | By Raymond R. Camp | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/g-i-convicted-of-murder.html | G. I. Convicted of Murder | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/polo-benefit-postponed.html | Polo Benefit Postponed | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/bank-voices-hope-for-stabilization-restored-international-system.html | BANK VOICES HOPE FOR STABILIZATION; Restored International System Near, but Seen Dependent Upon Attitude of U. S. TRIANGULAR TRADE CITED ' Dramatic Change' in 2 Years Finds European Countries Restoring 'Equilibrium' | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/churchill-sounds-alarm-on-economy-says-britain-is-standing-on-a.html | CHURCHILL SOUNDS ALARM ON ECONOMY; Says Britain Is Standing on a 'Treacherous Trapdoor' -- Urges Long, Uphill Fight | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/hagen-top-curb-golfer-scores-low-gross-of-84-brown-runnerup-in.html | HAGEN TOP CURB GOLFER; Scores Low Gross of 84 -- Brown Runner-Up in 5-and-20s | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/approved-for-f-t-c-post.html | Approved for F. T. C. Post | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/books-and-authors.html | Books and Authors | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/500-antireds-bolt.html | 500 Anti-Reds Bolt | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/miss-mary-fairbanks-is-wed-to-exofficer-i.html | MISS MARY FAIRBANKS] !IS WED TO EX-OFFICER I | True | Special to Ta- Yn Tm. I | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/clark-calls-on-hirohito.html | Clark Calls on Hirohito | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/un-plans-experts-staff-would-man-expanded-program-of-technical.html | U.N. PLANS EXPERTS STAFF; Would Man Expanded Program of Technical Assistance | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/benhadar-is-first-in-delaware-race-net-result-2-lengths-behind-in.html | BENHADAR IS FIRST IN DELAWARE RACE; Net Result 2 Lengths Behind in Second Handicap Test -- Favored Bimfort Fourth | True | | 1980-06-20 | RE0000061209 | B00000360672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/the-mast-triumphs-in-temple-gwathmey-at-united-hunts-mrs-weirs.html | The Mast Triumphs in Temple Gwathmey at United Hunts; MRS. WEIR'S JUMPER OUTRACES OEDIPUS The Mast Wins From Choice at Belmont, With Navy Gun Third and Jam Nest WOODHOUSE RIDES TRIPLE True Pattern Takes Dash -- Aqueduct to Open Today With $20,000 Handicap | True | By Joseph C. Nichols | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/johns-hopkins-official-named-hospital-director.html | Johns Hopkins Official Named Hospital Director | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/lehman-speech-cut-by-time-wagner-says.html | LEHMAN SPEECH CUT BY TIME, WAGNER SAYS | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/screening-korean-prisoners.html | Screening Korean Prisoners | True | AMERICO V. ALEXANDER | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/group-buys-house-in-white-plains-new-york-syndicate-acquires.html | GROUP BUYS HOUSE IN WHITE PLAINS; New York Syndicate Acquires 122-Family Garden Development on North Broadway | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/houdry-plans-big-cracking-unit.html | Houdry Plans Big Cracking Unit | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/imiss-emma-tantum.html | iMISS :EMMA. TANTUM | True | Special to_Tl Nav YOP.!C 'TIMZS. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/republicans-map-bonn-accord-rider-on-troop-dispatch-hickenlooper.html | REPUBLICANS MAP BONN ACCORD RIDER ON TROOP DISPATCH; Hickenlooper Reveals Intention to Curb Truman on Sending More Soldiers to Europe WEST DEFERS REPARATION U. S., Britain and France Will Not Take Payments From Present Regime's Output REPUBLICANS PLAN BONN ACCORD RIDER | True | By William S. Whitespecial To the New York Times. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/new-fiber-glass-plant-1000000-factory-in-nashville-is-opened-by.html | NEW FIBER GLASS PLANT; $1,000,000 Factory in Nashville is Opened by Ferro Corp. | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/horatio-urteaga.html | HORATIO URTEAGA | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/named-by-ekco-products-as-advertising-manager.html | Named by Ekco Products As Advertising Manager | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/bronx-apartment-bought-by-operator.html | BRONX APARTMENT BOUGHT BY OPERATOR | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/business-notes.html | BUSINESS NOTES | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/master-defends-killing-on-stand-weaver-says-cook-went-berserk-at.html | MASTER DEFENDS KILLING; On Stand, Weaver Says Cook Went Berserk at Sea | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/israelu-s-pacts-signed-fourteen-point-4-agreements-concluded-in.html | ISRAEL-U. S. PACTS SIGNED; Fourteen Point 4 Agreements Concluded in Jerusalem | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/justmadeit-doesnt.html | Just-Made-It Doesn't | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/barbara-rock-wed-escorted-by-father-at-marriaget-to-robert-blair.html | BARBARA ROCK WED; Escorted by Father at Marriaget to Robert Blair Wallingford { | True | Special to TH= Nzw Yox r.s. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/august-munkenbeck.html | AUGUST MUNKENBECK | True | Special to NEW Yo TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/450-receive-degrees-at-adelphi-exercises.html | 450 RECEIVE DEGREES AT ADELPHI EXERCISES | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/canada-will-train-merchant-seamen.html | CANADA WILL TRAIN MERCHANT SEAMEN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/princess-margaret-at-dance.html | Princess Margaret at Dance | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/tenants-purchase-west-side-garage-buy-building-on-90th-street-from.html | TENANTS PURCHASE WEST SIDE GARAGE; Buy Building on 90th Street From Crane Heirs -- Houses Figure in Other Deals | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/fun-for-children.html | Fun for Children | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/a-m-a-moderates-attack-on-truman-calls-naming-of-health-group.html | A. M. A. MODERATES ATTACK ON TRUMAN; Calls Naming of Health Group Politically Motivated but Fails to Assail Report | True | By William L. Laurencespecial To the New York Times. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/truce-talk-tactics-resumed-by-enemy-warning-by-clark-of-need-for.html | TRUCE TALK TACTICS RESUMED BY ENEMY; Warning by Clark of Need for Progress Unheeded as Reds Renew Charge on Captives PEIPING PRODS ALEXANDER Broadcasts Pleas for Speed on Armistice It Says British Prisoners Sent to Him | True | By Lindesay Parrottspecial To the New York Times. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/president-assails-character-killing.html | PRESIDENT ASSAILS CHARACTER KILLING | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/frederick-g-oconnor.html | FREDERICK G. O'CONNOR | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/magsaysay-in-capital-philippines-defense-chief-is-greeted-by-high-u.html | MAGSAYSAY IN CAPITAL; Philippines Defense Chief Is Greeted by High U. S. Officials | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/truman-nominates-two-envoys.html | Truman Nominates Two Envoys | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/elements-in-spain-unity-of-country-deemed-essential-to-its.html | Elements in Spain; Unity of Country Deemed Essential to Its Existence | True | JOSEPH I. PUENTE | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/state-sheriffs-meet-july-20.html | State Sheriffs Meet July 20 | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/i-carolyn-swift-mrried-bride-of-john-lenzfirst-deputy-city-clerk-of.html | i CAROLYN SWIFT M,RRIED;' Bride of John Lenz--First Deputy City Clerk Officiates | True | Special to Tmc Nw Yo: T[.ss. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/named-a-vice-president-of-reichhold-chemicals.html | Named a Vice President Of Reichhold Chemicals | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/tv-surgery-patient-in-good-condition.html | TV SURGERY PATIENT IN 'GOOD' CONDITION | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/meeting-on-migrants-fears-goal-too-high.html | MEETING ON MIGRANTS FEARS GOAL TOO HIGH | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/israeli-foreign-minister-honored.html | ISRAELI FOREIGN MINISTER HONORED | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/robinson-termed-in-peak-condition-commission-doctors-find-him-in.html | ROBINSON TERMED IN PEAK CONDITION; Commission Doctors Find Him in Superb Trim for Battle With Maxim on June 23 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/educational-program-set-airlines-and-plane-producers-are-asked-for.html | EDUCATIONAL PROGRAM SET; Airlines and Plane Producers Are Asked for $75,000 to Aid Plan | True | | 1980-06-20 | RE0000061209 | B00000360672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/col-james-l-walsh.html | COL. JAMES L. WALSH | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/arthur-gilmore.html | ARTHUR GILMORE | True | Special to THE NEW YOIk. TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/fair-trade-bill-sent-to-floor-of-senate.html | FAIR TRADE BILL SENT TO FLOOR OF SENATE | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/decorative-mobiles-offered-for-homes.html | DECORATIVE MOBILES OFFERED FOR HOMES | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/thomas-j-murphy.html | THOMAS J. MURPHY | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/edward-minerney.html | EDWARD M'INERNEY | True | Special to Nzw Yo Tt,[s. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/arthur-lyman-fish-a-former-publisher.html | ARTHUR LYMAN FISH, A FORMER PUBLISHER | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/taft-forces-pick-floor-strategist-to-drive-for-an-early-nomination.html | Taft Forces Pick Floor Strategist To Drive for an Early Nomination; PICK FLOOR STRATEGIST | True | By W. H. Lawrencespecial To The New York Times. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/exchampions-to-tour-japan.html | Ex-Champions to Tour Japan | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/pirates-blank-braves-dickson-wins-5hitter-50-kiner-bell-get-homers.html | PIRATES BLANK BRAVES; Dickson Wins 5-Hitter, 5-0 -- Kiner, Bell Get Homers | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/u-s-personal-income-in-april-advanced-to-an-annual-rate-of.html | U. S. Personal Income in April Advanced To an Annual Rate of $259,000,000,000 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/ford-will-direct-gable-in-mogambo-metros-romantic-adventure-to-be.html | FORD WILL DIRECT GABLE IN 'MOGAMBO'; Metro's Romantic Adventure to Be Filmed in Africa --Zimbalist Is Producer | True | By Thomas M. Pryorspecial To The New York Times. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/patronage-vs-the-people.html | PATRONAGE VS. THE PEOPLE | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/childrens-skill-with-flowers-marks-long-island-clubs-show.html | Children's Skill With Flowers Marks Long Island Clubs' Show | True | By Lee McCabe | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/truman-urges-koje-inquiry-by-five-neutral-countries-calls-for-bids.html | Truman Urges Koje Inquiry By Five Neutral Countries; Calls for Bids to India, Indonesia, Pakistan, Sweden and Switzerland to Send Aides, Adopting Russell Plan to Offset Reds Truman Proposes Koje Inquiry By Aides From 5 Neutral Nations | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/gas-to-northwest-by-54-u-s-concern-proposes-to-build-pipeline-from.html | GAS TO NORTHWEST BY '54; U. S. Concern Proposes to Build Pipeline From Canadian Field | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/lincoln-wins-handball-title.html | Lincoln Wins Handball Title | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/sweden-indicts-7-as-spies-of-soviet-gang-accused-of-selling-top.html | SWEDEN INDICTS 7 AS SPIES OF SOVIET; Gang Accused of Selling Top Military Secrets Since '41 -- Big Trial to Open Monday | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/nursing-anniversary.html | NURSING ANNIVERSARY | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/sale-of-5-bus-lines-by-city-seen-near-estimate-board-is-expected-to.html | SALE OF 5 BUS LINES BY CITY SEEN NEAR; Estimate Board Is Expected to Accept Offer of Omnibus Corporation on June 30 | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/state-social-agencies-elect.html | State Social Agencies Elect | True | | 1980-06-20 | RE0000061209 | B00000360672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/caracas-demands-2-soviet-aides-go-venezuelan-government-says.html | CARACAS DEMANDS 2 SOVIET AIDES GO; Venezuelan Government Says Officials Acted 'Violently' in a Deportation Case | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/wilbur-b-dunlap-special-to-tm-nw-yo.html | WILBUR B. DUNLAP; Special to Tm NW Yo: T"nms. | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/14-awards-are-made-for-arctic-research.html | 14 AWARDS ARE MADE FOR ARCTIC RESEARCH | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/princeton-dean-honored.html | Princeton Dean Honored | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/tibet-seeks-chinese-trade-pact.html | Tibet Seeks Chinese Trade Pact | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/l-capt-john-m-emery-retired-port-aide.html | l CAPT. JOHN M. EMERY, RETIRED PORT AIDE | True | Special to izw Yo | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/rosemary-cemence-betrothed.html | Rosemary C!emence Betrothed | True | Special to THz lv Yomc TLr.S. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/maccaro-for-nassau-judge.html | Maccaro for Nassau Judge | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/french-doom-5-tunisians.html | French Doom 5 Tunisians | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/booklet-for-small-business.html | Booklet for Small Business | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/hogan-is-favored-to-retain-title-in-open-starting-today-victory-for.html | Hogan Is Favored to Retain Title in Open Starting Today; VICTORY FOR TEXAN WOULD TIE RECORD Hogan Seeks Fourth Open Golf Title in Tourney Starting Today With 162 in Field SNEAD IS HIGHLY REGARDED Mangrum, Middlecoff Among Other Stars Entered in U. S. Test at Dallas | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/stamford-project-gets-federal-funds.html | STAMFORD PROJECT GETS FEDERAL FUNDS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/74-in-barnard-class-plan-graduate-study.html | 74 IN BARNARD CLASS PLAN GRADUATE STUDY | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/senators-victors-over-indians-10-porterfield-defeats-lemon-in-mound.html | SENATORS VICTORS OVER INDIANS, 1-0; Porterfield Defeats Lemon in Mound Duel as Each Hurler Holds Rivals to 4 Hits | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/indias-foreign-trade-with-u-s-is-highest.html | INDIA'S FOREIGN TRADE WITH U. S. IS HIGHEST | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-12 | 1952-06-12 | https://www.nytimes.com/1952/06/12/archives/sauer-clouts-three-home-runs-as-cubs-vanquish-phillies-oneman.html | Sauer Clouts Three Home Runs as Cubs Vanquish Phillies; ONE-MAN BARRAGE BRINGS 3-2 VICTORY Sauer, for Second Time in His Career, Jolts Simmons for 3 Homers in One Game LAPSE BY RUNNER COSTLY Brown's Failure to Touch 2d in Sixth Spoils Phils' Big Chance to Check Cubs | True | | 1980-06-20 | RE0000061209 | B00000360672 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/harvard-senior-weds-i-elizabeth-h-perkins.html | HARVARD SENIOR WEDS i ELIZABETH H. PERKINS | True | ci to Nzw Yo,clazs. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/boston-college-victor-morgan-scores-on-a-wild-throw-in-11th-to-top.html | BOSTON COLLEGE VICTOR; Morgan Scores on a Wild Throw in 11th to Top Harvard, 3-2 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/tanglewood-seats-available.html | Tanglewood Seats Available | True | | 1980-06-20 | RE0000061210 | B00000362236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/ford-shows-new-film-movie-depicts-work-done-at-engineering.html | FORD SHOWS NEW FILM; Movie Depicts Work Done at Engineering Laboratories | True | | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/17800000-chrysler-cars-that-number-made-since-start-of-company-in.html | 17,800,000 CHRYSLER CARS; That Number Made Since Start of Company in 1925 | True | | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/steinkraus-places-9th-tops-u-s-showing-as-spanish-rider-scores-at.html | STEINKRAUS PLACES 9TH; Tops U. S. Showing as Spanish Rider Scores at Hamburg | True | | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/prisoner-report-scored-soviet-denies-it-offered-a-deal-if-japan.html | PRISONER REPORT SCORED; Soviet Denies It Offered a Deal if Japan Would Sign Pact | True | | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/elected-to-presidency-of-marketing-unit-here.html | Elected to Presidency Of Marketing Unit Here | True | | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/saskatchewan-ccf-wins-government-party-gains-seven-seats-in.html | SASKATCHEWAN C.C.F. WINS; Government Party Gains Seven Seats in Legislature | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/thomas-laurie.html | THOMAS LAURIE | True | e'.aia.l to T r | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/peru-acts-to-check-smallpox.html | Peru Acts to Check Smallpox | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/new-friends-names-rosenwald.html | New Friends Names Rosenwald | True | | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/heath-with-redskins-again.html | Heath With Redskins Again | True | | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/candidates-charges-denied-by-networks.html | CANDIDATES' CHARGES DENIED BY NETWORKS | True | | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/wounded-car-thief-dies-two-companions-are-ordered-held-in-10000.html | WOUNDED CAR THIEF DIES; Two Companions Are Ordered Held in $10,000 Bail | True | | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/paris-concern-gets-air-contract.html | Paris Concern Gets Air Contract | True | | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/red-sox-recall-maxwell.html | Red Sox Recall Maxwell | True | | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/us-demands-steel-for-defense-needs-industry-union-told-to-make-good.html | U.S. DEMANDS STEEL FOR DEFENSE NEEDS; Industry, Union Told to Make Good Their Pledge -- 500,000 Tons Monthly Is Asked | True | By Charles E. Egansspecial to the New York Times. | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/7weeks-decline-in-loans-is-ended-metal-products-makers-lead-new.html | 7-WEEKS' DECLINE IN LOANS IS ENDED; Metal Products Makers Lead New Borrowers as 19 Banks Report $36,000,000 Gain 7-WEEKS' DECLINE IN LOANS IS ENDED | True | | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/miss-helen-palmer.html | MISS HELEN PALMER | True | | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/met-dancer-robbed-three-porters-held-in-theft-of-purse-from-susan.html | MET' DANCER ROBBED; Three Porters Held in Theft of Purse From Susan Ames | True | | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/new-rochelle-urges-defensive-auto-tag.html | NEW ROCHELLE URGES DEFENSIVE AUTO TAG | True | | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/sugar-prices-firm-on-action-in-cuba-batista-to-hold-20-of-crop-off.html | SUGAR PRICES FIRM ON ACTION IN CUBA; Batista to Hold 20% of Crop Off Market, Cut '53 Output -- Zinc Trading to Resume | True | | 1980-06-20 | RE000061210 | B00000362236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/world-air-bases-win-in-house-vote-ring-of-atomic-bombing-points.html | WORLD AIR BASES WIN IN HOUSE VOTE; Ring of Atomic Bombing Points, Some Highly Secret, Gets Approval by 332 to 7 | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/entry-finishes-1-2-in-tom-roby-chase-fracas-montadet-under-wire-in.html | ENTRY FINISHES 1, 2 IN TOM ROBY CHASE; Fracas, Montadet Under Wire in That Order at Delaware -Faberose Wins Carvel | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/holy-cross-wins-51-in-n-c-a-a-baseball.html | HOLY CROSS WINS, 5-1, IN N. C. A. A. BASEBALL | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/official-reports-of-the-fighting-in-korea-chinese-strike-back.html | Official Reports of the Fighting in Korea; CHINESE STRIKE BACK United Nations | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/taft-greets-supporters-meets-2000-at-reception-that-closes-busy-day.html | TAFT GREETS SUPPORTERS; Meets 2,000 at Reception That Closes Busy Day Here | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/taft-eisenhower-agree-on-2-issues-jersey-republican-delegates-get.html | TAFT, EISENHOWER AGREE ON 2 ISSUES; Jersey Republican Delegates Get Candidates' Views on Korea and Steel Strike | True | By Douglas Dales | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/aid-sought-for-quake-victims.html | Aid Sought for Quake Victims | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/newest-u-s-liner-is-heavily-insured-the-united-states-coverage-to.html | NEWEST U. S. LINER IS HEAVILY INSURED; The United States' Coverage to Be Mainly in Britain -- $31,000,000 Is Total | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/neutral-inquiry-prepared.html | Neutral Inquiry Prepared | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/eisenhower-texans-file-for-contest-slate-of-38-delegates-notifies.html | EISENHOWER TEXANS FILE FOR CONTEST; Slate of 38 Delegates Notifies Party of Fight for Taft Seats at Convention | True | By Paul P. Kennedy special To the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/senate-blocks-vote-on-seaway-measure.html | SENATE BLOCKS VOTE ON SEAWAY MEASURE | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/red-underground-denied-but-gates-says-party-is-being-driven-to.html | RED UNDERGROUND DENIED; But Gates Says Party Is Being Driven to Adopt Such Status | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/robert-m-pollak.html | ROBERT M. POLLAK | True | pecial to TF. -zmV YOF_, Ti'.. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/aides-begin-work-of-schuman-plan-sites-of-authorities-to-rule-coal.html | AIDES BEGIN WORK OF SCHUMAN PLAN; Sites of Authorities to Rule Coal and Steel Undecided -- Belgium Ratifies Pact | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/bergen-citizens-honor-stamler.html | Bergen Citizens Honor Stamler | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/stevenson-goes-to-hospital.html | Stevenson Goes to Hospital | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/students-stir-protest-in-cuba.html | Students Stir Protest in Cuba | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/scot-breaks-golf-mark-haliburtons-126-for-36-holes-betters-british.html | SCOT BREAKS GOLF MARK; Haliburton's 126 for 36 Holes Betters British Record | True | | 1980-06-20 | RE0000061210 | B00000362236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/u-s-vessel-in-collision-explosiveladen-freighter-and-british-ship.html | U. S. VESSEL IN COLLISION; Explosive-Laden Freighter and British Ship in Accident | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/maryland-reduces-film-censors-power.html | MARYLAND REDUCES FILM CENSORS POWER | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/british-defer-opinion.html | British Defer Opinion | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/cash-hoard-in-bookies-home.html | Cash Hoard in Bookie's Home | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/new-plane-device-guides-landings-airborne-automatic-system-brings.html | NEW PLANE DEVICE GUIDES LANDINGS; Airborne Automatic System Brings Aircraft Safely to Runways in Bad Weather | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/petition-attacks-central-fare-rise-700-commuters-sign-plea-to-dewey.html | PETITION ATTACKS CENTRAL FARE RISE; 700 Commuters Sign Plea to Dewey Asking New Hearings and Ban on 25% Jump VIOLATION LAID TO P. S. C. Lawyer, Working Unpaid, Says Board Ignored Law Requiring Reasonable Proof | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/hospitals-urged-to-aid-home-ties-family-must-share-in-illness.html | HOSPITALS URGED TO AID HOME TIES; Family Must Share in Illness Problems, Miss Lenroot Tells Cornell Nursing Dinner | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/killion-is-interested-american-president-lines-head-may-join.html | KILLION IS 'INTERESTED'; American President Lines Head May Join Bidding Syndicate | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/reds-halt-italian-vote.html | Reds Halt Italian Vote | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/turtles-out-of-jail-so-is-owner-who-has-plans-for-troublesome-pet.html | TURTLE'S OUT OF JAIL; So Is Owner, Who Has Plans for Troublesome Pet | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/sandra-j-stralemi-long_island-bridei-escorted-by-father-at-wedding.html | SANDRA J. STR.ALEMI LONG_ISLAND BRIDEI; Escorted by Father at Wedding in Manhasset to Lieut, R, A, Russell of the Air Force.. | True | Special to Ta NEW Yo TIMzS. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/philip-colnon.html | PHILIP COLNON | True | Special to Ts zW Yoic Tn,, | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/weekold-strike-ends-at-johnson-johnson.html | WEEK-OLD STRIKE ENDS AT JOHNSON & JOHNSON | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/jumps-to-death-in-bay-coast-guardsman-leaps-from-ferryboat-then.html | JUMPS TO DEATH IN BAY; Coast Guardsman Leaps From Ferryboat, Then Refuses Aid | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/democrats-name-dickinson.html | Democrats Name Dickinson | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/astin-heads-standards-bureau.html | Astin Heads Standards Bureau | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/jersey-boys-to-meet-on-sunday.html | Jersey Boys to Meet on Sunday | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/baltimore-county-places-bond-issue-des-moines-school-offering-is.html | BALTIMORE COUNTY PLACES BOND ISSUE; Des Moines School Offering is Awarded -- New York District Borrows $1,075,000 | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/business-leases.html | BUSINESS LEASES | True | | 1980-06-20 | RE0000061210 | B00000362236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/sir-james-irmine-british-edugator-principal-and-vice-chancellor-of.html | SIR JAMES IRMINE, BRITISH EDUGATOR; Principal and Vice Chancellor of St. Andrews U. Dies-- Active in Chemical Field | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/allout-drive-asked-for-olympic-funds.html | ALL-OUT DRIVE ASKED FOR OLYMPIC FUNDS | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/traffic-light-demanded.html | Traffic Light Demanded | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/malaya-reds-rounded-up-number-of-leaders-are-killed-in-series-of.html | MALAYA REDS ROUNDED UP; Number of Leaders Are Killed in Series of Raids | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/new-coating-process-reported-for-metal.html | NEW COATING PROCESS REPORTED FOR METAL | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/new-england-told-to-stop-moaning-losses-and-look-to-its-gains-that.html | New England Told to Stop Moaning Losses And Look to Its Gains That Aid All of U. S. | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/elmer-h-snow.html | ELMER H. SNOW | True | { I Oecta/ to TE 'F.t% YOC T[AF..W. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/wightman-tennis-will-start-today-u-s-is-favored-to-score-cup.html | WIGHTMAN TENNIS WILL START TODAY; U. S. Is Favored to Score Cup Victory 16th Time in Row -- Miss Head Wins in Kent | True | By Allison Danzigspecial To the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/prices-show-gain-in-cotton-futures-the-market-is-quiet-but-closes.html | PRICES SHOW GAIN IN COTTON FUTURES; The Market Is Quiet but Closes 14 to 22 Points Net Higher Than on Wednesday | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/credit-of-britain-held-to-be-eased-butler-ascribes-improvement-to.html | CREDIT OF BRITAIN HELD TO BE EASED; Butler Ascribes Improvement to Own Policies and $100,000,000 Defense Aid From U. S. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/alternatesideofthestreet-parking-plan-to-extend-to-the-upper-west.html | Alternate-Side-of-the-Street Parking Plan To Extend to the Upper West Side Monday | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/11story-plunge-averted-window-cleaner-rescued-after-dangling-5.html | 11-STORY PLUNGE AVERTED; Window Cleaner Rescued After Dangling 5 Minutes | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/dr-clifton-c-daigle.html | DR. CLIFTON C. DAIGLE | True | Special to NsW Yoc . | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/text-of-senator-tafts-address-yesterday-at-national-republican-club.html | Text of Senator Taft's Address Yesterday at National Republican Club Luncheon Here | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/miss_jane-c-mason-wedi-radcliffe-student-becomes.html | MISS_JANE C. MASON WEDi; Radcliffe Student Becomes, | True | theI | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/peron-sees-war-coming.html | Peron Sees War Coming | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/nine-drowned-in-india.html | Nine Drowned in India | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/abram-smukler.html | ABRAM SMUKLER | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/araujo-115-choice-over-king-tonight.html | ARAUJO 11-5 CHOICE OVER KING TONIGHT | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/batista-pledges-reform-president-promises-program-of-advances-for.html | BATISTA PLEDGES REFORM; President Promises Program of Advances for Cuba | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-06-20 | RE0000061210 | B00000362236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/new-armstrong-gasketing.html | New Armstrong Gasketing | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/gas-deliveries-authorized.html | Gas Deliveries Authorized | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/l-l-bennett-praised-for-his-aid-to-d-ps.html | L. L. BENNETT PRAISED FOR HIS AID TO D. P.'S | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/tax-examiners-checked-state-survey-finds-some-doing-forbidden.html | TAX EXAMINERS CHECKED; State Survey Finds Some Doing Forbidden 'Outside' Work | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/u-s-shipbuilding-decreased-in-may-trade-council-reports-four.html | U. S. SHIPBUILDING DECREASED IN MAY; Trade Council Reports Four Vessels Were Completed -- 103 Under Construction | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/mrs-suzanne-l-kremer-wed.html | Mrs. Suzanne L. Kremer Wed | | [ Special to Tas Nv Yoac TxMr. s. [ | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/30inch-crosley-tv-set-preview-is-given-of-receiver-output-starts-in.html | 30-INCH CROSLEY TV SET; Preview Is Given of Receiver -- Output Starts in September | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/braves-crush-pirates-burdette-hurls-112-victory-burris-bats-in-6.html | BRAVES CRUSH PIRATES; Burdette Hurls 11-2 Victory -- Burris Bats in 6 Runs | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/exile-leaders-join-in-bill-of-rights-new-williamsburg-declaration.html | EXILE LEADERS JOIN IN 'BILL OF RIGHTS'; New Williamsburg Declaration Pledges Liberties to Ten Communist Countries UNITY OF EUROPE URGED Berle Says Document Charts 'New and Shining Course' for Those Under Reds | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/allies-to-protect-berlins-economy-u-s-british-and-french-say-they.html | ALLIES TO PROTECT BERLIN'S ECONOMY; U. S., British and French Say They Will Not Let City Suffer Under Russian Pressure U. S. ALLOCATES $15,000,000 Assigns Further Counterpart Funds to Help Business in the Western Sectors | True | By Walter Sullivanspecial To the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/kayser-will-knit-72gauge-nylons-machines-to-be-in-operation-next.html | KAYSER WILL KNIT 72-GAUGE NYLONS; Machines to Be in Operation Next Year, President Says, to Step Up Hosiery Output | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/dewey-presents-12-poster-awards-white-plains-girl-wins-over-4641.html | Dewey Presents 12 Poster Awards; White Plains Girl Wins Over 4,641 | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/2d-g-i-doomed-in-slaying-army-court-decrees-death-for-murder-of-two.html | 2D G. I DOOMED IN SLAYING; Army Court Decrees Death for Murder of Two Germans | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/bombers-capture-sixth-in-row-30-morgan-pins-seventh-straight-defeat.html | BOMBERS CAPTURE SIXTH IN ROW, 3-0; Morgan Pins Seventh Straight Defeat on Tigers -- Scores After Triple in Third BAUER BLASTS 7TH HOMER Detroit Lapses Afield Figure in Yanks' Other Tallies -- Wight Routed in 7th | True | By Louis Effrat | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/mcarthy-forms-new-corporation-texan-files-plan-before-sec-to-float.html | M'CARTHY FORMS NEW CORPORATION; Texan Files Plan Before S.E.C. to Float 10,000,000 Shares in Oil-Prospecting Concern | True | | 1980-06-20 | RE0000061210 | B00000362236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/u-s-reds-score-koje-massacre.html | U. S. Reds Score Koje 'Massacre' | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/rise-for-chattanooga-papers.html | Rise for Chattanooga Papers | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/frederick-w-cholz.html | FREDERICK W. SCHOLZ | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/brazil-rations-electricity.html | Brazil Rations Electricity | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/white-sox-defeat-athletics-by-104-carrasquel-and-lollar-pace-14hit.html | WHITE SOX DEFEAT ATHLETICS BY 10-4; Carrasquel and Lollar Pace 14-Hit Attack as Chicago Moves to 4th Place | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/west-berlin-opens-annual-film-fete-david-o-selznick-award-goes-to.html | WEST BERLIN OPENS ANNUAL FILM FETE; David O. Selznick Award Goes to German Feature Based on Suttner Peace Move | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/dr-frank-d-pierce.html | DR. FRANK D. PIERCE | True | special to fjlrostfkuldhf | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/commodity-index-up-prices-rise-to-2931-wednesday-from-293-on.html | COMMODITY INDEX UP; Prices Rise to 293.1 Wednesday From 293 on Tuesday | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/whiston-to-coach-brown-six.html | Whiston to Coach Brown Six | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/goodwill-flier-has-rough-trip.html | Goodwill Flier Has Rough Trip | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/canada-increases-newsprint-output-her-capacity-in-1952-is-raised-to.html | CANADA INCREASES NEWSPRINT OUTPUT; Her Capacity in 1952 Is Raised to 5,510,397 Tons, 151,000 More Than in 1951 | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/queens-brothers-get-m-ds.html | Queens Brothers Get M. D's | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/450-doctors-ordered-drafted.html | 450 Doctors Ordered Drafted | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/roosevelt-tells-plans-elliott-may-set-up-garbage-conversion-plants.html | ROOSEVELT TELLS PLANS; Elliott May Set Up Garbage Conversion Plants for Cuba | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/leads-queens-campaign-for-united-hospital-fund.html | Leads Queens Campaign For United Hospital Fund | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/58-nurses-graduated-lenox-hill-hospital-school-awards-prizes-to.html | 58 NURSES GRADUATED; Lenox Hill Hospital School Awards Prizes to Seven | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/17-to-advise-news-inquiry-appointed-by-moody-to-assist-senate.html | 17 TO ADVISE NEWS INQUIRY; Appointed by Moody to Assist Senate Censorship Study | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/clark-gains-at-bristol-net.html | Clark Gains at Bristol Net | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/stuyvesant-town-rent-freeze-bill-killed-as-repudiation-of-contract.html | Stuyvesant Town Rent Freeze Bill Killed as Repudiation of Contract; BOARD, 14-2, KILLS RENT FREEZE BILL | True | By Paul Crowell | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/pickets-halt-for-army-steel.html | Pickets Halt for Army Steel | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/israel-notes-called-in-by-mail.html | Israel Notes Called In by Mail | True | | 1980-06-20 | RE0000061210 | B00000362236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/john-awh-itf.html | JoHN A-WH iTF--. | True | special to the fzmhgsdhfduf | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/veto-wanted.html | VETO WANTED | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/bank-clearings-rise-15119513000-among-25-cities-12-decline-for-new.html | BANK CLEARINGS RISE; $15,119,513,000 Among 25 Cities -- 1.2% Decline for New York | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/lodge-accuses-taft-forces-of-shyster-aims-in-chicago-an-unexpected.html | Lodge Accuses Taft Forces Of 'Shyster' Aims in Chicago; AN UNEXPECTED SHOT FOR A SIGHTSEER TAFT 'SHYSTERISM' CHARGED BY LODGE | True | By Leo Egan | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/oanblanhrd-army-manmarr-bride-has-seven-attendant-forwedding-here-o.html | O!AN-.BLANHRD,. ARMY MAN'MARR; Bride 'Has Seven Attendant', forWedding Here o Lieut. David Hopkinson ,Brooks | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/helen-sigel-takes-title-triumphs-in-womans-eastern-golf-with-a-230.html | HELEN SIGEL TAKES TITLE; Triumphs in Women's Eastern Golf With a 230 Total | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/hospital-gets-addition-9-million-section-is-dedicated-at-upstate.html | HOSPITAL GETS ADDITION; 9 Million Section Is Dedicated at Upstate Psychiatric Unit | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/pension-increase-noted-senate-bill-measure-rise-to-retired-civil.html | PENSION INCREASE NOTED; Senate Bill Measure Rise to Retired Civil Servants | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/wilmington-man-to-be-lashed.html | Wilmington Man to Be Lashed | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/john-oborski.html | JOHN OBORSKI | True | Special to Tt N' No'c 3t. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/mayor-to-lay-cornerstone.html | Mayor to Lay Cornerstone | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/38200000-budget-for-u-n-aid-in-1953-costs-of-technical-assistance.html | $38,200,000 BUDGET FOR U. N. AID IN 1953; Costs of Technical Assistance to Underdeveloped Nations Listed in 475-Page Report | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/hicksville-farmer-convicted-tax-evader-freed-after-serving-less.html | Hicksville Farmer, Convicted Tax Evader, Freed After Serving Less Than 2 Months | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/cards-sign-crawford-back.html | Cards Sign Crawford, Back | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/jwayne-harriss-weds-in-indonj.html | JWayne Harriss Weds in LndonJ | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/mann-takes-auto-race.html | Mann Takes Auto Race | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/chileans-favor-u-s-arms-tie.html | Chileans Favor U. S. Arms Tie | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/parents-of-5-sullivans-hailed.html | Parents of '5 Sullivans' Hailed | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/freight-loadings-off-18-in-week-total-reported-684243-cars-159-less.html | FREIGHT LOADINGS OFF 1.8% IN WEEK; Total Reported, 684,243 Cars, 15.9% Less Than Year Ago, 14% Below 1950 Period | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/u-s-district-attorneys-elect.html | U. S. District Attorneys Elect | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/syracuse-five-signs-savage.html | Syracuse Five Signs Savage | True | | 1980-06-20 | RE0000061210 | B00000362236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/imaginative-gifts-for-fathers-day-besides-ties-the-old-standby-many.html | IMAGINATIVE GIFTS FOR FATHER'S DAY; Besides Ties, the Old Stand-by, Many Items Are Suggested Among the Unusual | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/state-board-gets-hotel-wage-data-panel-to-consider-revising-47.html | STATE BOARD GETS HOTEL WAGE DATA; Panel to Consider Revising '47 Minimum Standards Set for 85,000 Workers | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/barbaraforbes-married-teacher-at-liss-halls-is-bride-hele-of-bruce.html | 0 | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/bank-income-up-but-pennsylvania-company-rise-in-stock-cuts-pershare.html | BANK INCOME UP; But Pennsylvania Company Rise in Stock Cuts Per-Share Net | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/mexican-aide-to-protest-consul-general-charges-texas-care-refused.html | MEXICAN AIDE TO PROTEST; Consul General Charges Texas Care Refused to Serve | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/debutantes-bow-at-london-court-500-presented-to-queen-at-first.html | DEBUTANTES BOW AT LONDON COURT; 500 Presented to Queen at First Series -- 10 Americans Will Curtsey There Today | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/1952-olympics.html | 1952 OLYMPICS | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/truman-sees-manila-minister.html | Truman Sees Manila Minister | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/scientists-decry-oddfact-hunting-mathematical-formula-sought-by.html | SCIENTISTS DECRY ODD-FACT HUNTING; Mathematical Formula Sought by Anthropologists to Study Complex World Societies | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/named-to-lloyds-committee.html | Named to Lloyd's Committee | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/load-on-the-manhattan-bridge.html | Load on the Manhattan Bridge | True | JOSEPH W. GERARD | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/mcloy-confident-on-west-germans-tells-senate-committee-they-will.html | M'CLOY CONFIDENT ON WEST GERMANS; Tells Senate Committee They Will Adhere to European Army and Other Pacts | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/steel-seizure-plan-dies-in-senate-truman-will-not-use-draft-law.html | Steel Seizure Plan Dies in Senate; Truman Will Not Use Draft Law; SENATE KILLS MOVE FOR STEEL SEIZURE STUDYING THE NATION'S STEEL NEEDS FOR DEFENSE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/arabasian-bloc-to-ask-un-assembly-on-tunisia.html | Arab-Asian Bloc to Ask U.N. Assembly on Tunisia | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/martin-j-brannon.html | MARTIN J. BRANNON | True | pecial to THE zqv YOP-. . | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/city-seeks-support-for-more-state-aid.html | CITY SEEKS SUPPORT FOR MORE STATE AID | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/jane-houghmarried-to-air-lieutenant.html | JANE HOUGHTMARRIED TO AIR. LIEUTENANT | True | Special to TaE Nv Yoalc Txr.s." | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/china-visit-bares-robot-education-imposed-by-reds-indian-declares.html | China Visit Bares Robot Education Imposed by Reds, Indian Declares; Editor, After 5 Weeks' Survey on Cultural Mission, Says Ruthless Indoctrination Runs From Nursery to University | True | By Frank Moraes | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/authority-vote-assailed-newark-counsel-cites-report-of-group-due.html | AUTHORITY VOTE ASSAILED; Newark Counsel Cites Report of Group Due Next Week | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/sir-harry-lawson.html | SIR HARRY LAWSON | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/marmaduke-i-13rokaw.html | MARMADUKE I. 13ROKAW | True | Special 'to TE NS,....' YO T=ES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/world-standards-for-mica-offered.html | WORLD STANDARDS FOR MICA OFFERED | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/yoke-elected-by-p-l-e.html | Yoke Elected by P. & L. E. | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/u-n-to-give-spain-security-study-bid-unit-on-combating-aggression.html | U. N. TO GIVE SPAIN SECURITY STUDY BID; Unit on Combating Aggression to Query Nation on Possible Aid -- U. S. Prompts Step | True | By A. M. Rosenthalspecial To the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/brannan-bars-props-for-milk-pork-eggs.html | BRANNAN BARS PROPS FOR MILK, PORK, EGGS | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/third-15day-extension-is-voted-for-war-powers.html | Third 15-Day Extension Is Voted for War Powers | True | By the United Press. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/harriman-in-new-mexico-flies-from-arizona-in-his-bids-for-delegate.html | HARRIMAN IN NEW MEXICO; Flies From Arizona in His Bids for Delegate Support | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/pravda-tells-of-prison-trials.html | Pravda Tells of Prison Trials | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/le-roy-vinal.html | LE ROY VINAL | True | Special to Tm-v YO-3 TZ3. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/senate-approves-8month-controls-on-pay-price-rent-but-other.html | SENATE APPROVES 8-MONTH CONTROLS ON PAY, PRICE, RENT; But Other Restrictions, Plus Production Incentives, Are Extended for One Year VOTE FOR BILL IS 58 TO 18 House Group Completes Action on Its Legislation, More Drastic in Paring Curbs Senate Votes 8-Month Controls; House Group Completes Measure | True | By Clayton Knowlesspecial To the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/u-n-troops-block-foes-hill-attacks-night-bombers-aid-in-hurling.html | U. N. TROOPS BLOCK FOE'S HILL ATTACKS; Night Bombers Aid in Hurling Back Chinese Reds on 7th Day of West Korea Battle | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/greer-garson-set-for-caesar-film-metro-names-actress-to-play-role.html | GREER GARSON SET FOR 'CAESAR' FILM; Metro Names Actress to Play Role of Calpurnia in Movie -- Work Starts in August | True | By Thomas M. Pryorspecial To the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/german-government-wary.html | German Government Wary | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/news-of-food-three-european-dishes-spinach-ring-jellied-pork-loaf.html | News of Food: Three European Dishes; Spinach Ring, Jellied Pork Loaf and Rice Pilaff Aid Budget | True | By Jane Nickerson | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/11-indicted-in-thefts-from-rail-terminal.html | 11 INDICTED IN THEFTS FROM RAIL TERMINAL | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/neutrals-at-koje.html | NEUTRALS AT KOJE | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/677779-top-bid-made-for-seized-leitz-concern.html | $677,779 Top Bid Made For Seized Leitz Concern | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/bonds-and-shares-on-london-market-sterling-churchill-warning.html | BONDS AND SHARES ON LONDON MARKET; Sterling, Churchill Warning Depress British Government Issues, Aid Gold Shares | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/lauds-insurance-courses.html | LAUDS INSURANCE COURSES | True | S. S. Huebner Cites Wide Use of Knowledge Gained | 1980-06-20 | RE0000061210 | B00000362236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/republicans-endorse-mintzer-for-judge.html | REPUBLICANS ENDORSE MINTZER FOR JUDGE | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/trade-group-favors-cut-in-city-housing.html | TRADE GROUP FAVORS CUT IN CITY HOUSING | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/howard-bay-show-at-gallery-here-display-of-90-scenic-designs-ten.html | HOWARD BAY SHOW AT GALLERY HERE; Display of 90 Scenic Designs, Ten Paintings Comprise 'Tyl Eulenspiegel' Project | True | By Aline B. Louchheim | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/county-delight-takes-queens-handicap-feature-as-aqueduct-opens-son.html | County Delight Takes Queens Handicap Feature as Aqueduct Opens; SON OF COUNT FLEET DEFEATS QUIET STEP County Delight Wins by Length and a Half at Aqueduct -Auditing Finishes Third FAVORED ARISE RUNS LAST Lancaster Lady Home First -Furthermore, $63.90 for $2, Victor in Hurdles Event | True | By James Roach | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/tire-shipments-gain-passenger-car-casings-show-1659-gain-in-april.html | TIRE SHIPMENTS GAIN; Passenger Car Casings Show 16.59% Gain in April | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/german-debt-talks-gain-creditors-representative-and-bonn-aide-are.html | GERMAN DEBT TALKS GAIN; Creditors' Representative and Bonn Aide Are Hopeful | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/miss-sylvia-c-bell.html | MISS SYLVIA C. BELL | True | Special to Tgz Ew Yo TL, iS. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/cleanup-is-urged-in-radiotv-pricing-appliance-distributors-hear.html | CLEAN-UP IS URGED IN RADIO-TV PRICING; Appliance Distributors Hear Plea to End 'Malpractices' Causing 'Chaos' in Trade | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/text-of-declaration-by-10-exiled-leaders.html | Text of Declaration by 10 Exiled Leaders | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/levey-upsets-rubin-5049.html | Levey Upsets Rubin, 50-49 | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/hesse-takes-net-title-favorite-beats-bank-in-school-tourney-61-60.html | HESSE TAKES NET TITLE; Favorite Beats Bank in School Tourney, 6-1, 6-0, 6-3 | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/industrial-diamond-price-up.html | Industrial Diamond Price Up | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/sturdy-one-stores-by-neck.html | Sturdy One Stores by Neck | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/sports-of-the-times-how-to-beat-the-races.html | Sports of The Times; How to Beat the Races | True | By Arthur Daley | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/reds-tighten-tibet-grip-cabinet-minister-arrested-as-tolerant.html | REDS TIGHTEN TIBET GRIP; Cabinet Minister Arrested as Tolerant Attitude Changes | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/500-belles-for-bob-get-taft-handshake.html | 500 'BELLES FOR BOB' GET TAFT HANDSHAKE | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/stock-sale-to-end-dollar-line-fight-government-and-ship-owners-to.html | STOCK SALE TO END DOLLAR LINE FIGHT; Government and Ship Owners to Share Proceeds Equally, After 7-Year Litigation TO DROP CONTEMPT ACTION $14,000,000 'Upset' Price Set in Agreement for Disposal of 1938 Loan 'Security' STOCK SALE TO END DOLLAR LINE FIGHT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/hero-in-korea-honored-posthumous-silver-star-given-mother-of-pfc-a.html | HERO IN KOREA HONORED; Posthumous Silver Star Given Mother of Pfc. A. F. Panetta | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/u-s-to-buy-planes-in-europe-in-procurement-policy-shift-u-s-will.html | U. S to Buy Planes in Europe In Procurement Policy Shift; U. S. Will Buy Planes in Europe In Shift of Procurement Policy | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/union-calls-session-today.html | Union Calls Session Today | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/heads-foreign-trade-group.html | Heads Foreign Trade Group | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/u-n-pushes-press-code-social-council-orders-ethics-draft-sent-to.html | U. N. PUSHES PRESS CODE; Social Council Orders Ethics Draft Sent to World Groups | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/strike-threatened-at-schraffts-chain.html | STRIKE THREATENED AT SCHRAFFT'S CHAIN | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/marine-prisoners-riot-at-coast-camp.html | MARINE PRISONERS RIOT AT COAST CAMP | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/canal-traffic-sets-record.html | Canal Traffic Sets Record | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/bandits-run-75th-st-hotel-3-hours-disrobe-24-men-flee-with-3500.html | Bandits Run 75th St. Hotel 3 Hours, Disrobe 24 Men, Flee With $3,500; BANDITS RUN HOTEL FOR 3 HOURS, ROB 26 | True | By Meyer Berger | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/antiu-s-feeling-abates-in-malaya-better-prospects-for-rubber-ease.html | ANTI-U. S. FEELING ABATES IN MALAYA; Better Prospects for Rubber Ease Resentment Against Restrictions on Buying | True | By Tillman Durdinspecial To the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/mens-wear-stores-report-business-rise.html | MEN'S WEAR STORES REPORT BUSINESS RISE | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/french-proposal-modified-acheson-summons-envoys-of-allies.html | French Proposal Modified; ACHESON SUMMONS ENVOYS OF ALLIES | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/white-house-caller-from-japan.html | WHITE HOUSE CALLER FROM JAPAN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/ship-subsidy-squabble-reopened-firm-charges-duress-on-aid-slash-u-s.html | Ship Subsidy Squabble Reopened; Firm Charges Duress on Aid Slash; U. S. Maritime Board Agrees to Consider 'New Evidence' on Cost of Two Liners -- Committee Hearings Are Recessed | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/ministers-role-in-marriage-counseling-seen-as-an-important-part-of.html | Minister's Role in Marriage Counseling Seen as an Important Part of His Duties | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/u-s-called-strong-in-religious-faith-jewish-leader-urges-reform.html | U. S. CALLED STRONG IN RELIGIOUS FAITH; Jewish Leader Urges Reform Rabbis to Continue Help to Israeli Pioneers | True | By Irving Spiegelspecial To the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/college-death-accident-judge-rules-williams-student-was-not-a.html | COLLEGE DEATH ACCIDENT; Judge Rules Williams Student Was Not a Suicide | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/w-b-churchman-jr-spee-j1-to-ttc-ngv-n01-tiiy-so.html | W. B. CHURCHMAN JR.; Spee. J;1 to Tt]c Ngv,' N01. Tl.IY. So | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/hughes-data-presented-congress-library-gets-papers-of-late-chief.html | HUGHES DATA PRESENTED; Congress Library Gets Papers of Late Chief Justice | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/recession-shown-in-wool-textiles-first-serious-postwar-drop-in-1951.html | RECESSION SHOWN IN WOOL TEXTILES; First Serious Post-War Drop in 1951 Cut Consumption to 2,248,000,000 Lbs. | True | | 1980-06-20 | RE0000061210 | B00000362236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/guatemala-shift-studied-special-session-of-congress-is-called-to.html | GUATEMALA SHIFT STUDIED; Special Session of Congress Is Called to Debate Land Reform | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/japanese-labor-to-halt-unions-of-3200000-plan-protest-against.html | JAPANESE LABOR TO HALT; Unions of 3,200,000 Plan Protest Against Legislation | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/john-harrison-jr.html | JOHN HARRISON JR. | True | Special to THE N | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/chosen-for-directorate-of-general-acceptance.html | Chosen for Directorate Of General Acceptance | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/long-island-retains-metropolitan-links-prize-triangular-golf-paced.html | Long Island Retains Metropolitan Links Prize; TRIANGULAR GOLF PACED BY EDWARDS Tom Strafaci, Stott and Baird Help as Long Island Wins on 30 1/2-Point Total WESTCHESTER'S 25 NEXT New Jersey Team Trails in Stoddard Cup Contest for Metropolitan Honors | True | By Maureen Orcuttspecial To the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/now-only-46-cardinals-sacred-gollego-24-short-of-its-iaximumpope.html | NOW ONLY 46 CARDINALS; Sacred Gollego 24 Short of Its Iaximum--Pope ilay Act | True | Spec/al to !-w' No .e;,c Tx r.s. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/metal-fabricators-gain-here.html | Metal Fabricators Gain Here | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/selfdefense-is-plea-capt-weaver-on-stand-tells-of-shooting-utility.html | SELF-DEFENSE IS PLEA; Capt. Weaver on Stand Tells of Shooting Utility Cook | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/mine-safety-bill-opposed.html | Mine Safety Bill Opposed | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/3state-vote-tie-urged-mckeldin-tells-of-proposal-to-link-140-g-o-p.html | 3-STATE VOTE TIE URGED; McKeldin Tells of Proposal to Link 140 G. O. P. Delegates | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/acheson-summons-envoys-of-allies-on-big-4-talk-bid-meets-with.html | ACHESON SUMMONS ENVOYS OF ALLIES ON BIG 4 TALK BID; Meets With Franks and Bonnet to Assure West Is United on German Question FRENCH REVISE PROPOSAL Semi-Official Statement Snys Cabinet Suggested Deputies of Foreign Chiefs Confer | True | By Walter H. Waggonerspecial To the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/nearby-crops-cut-vegetable-prices-big-shipments-of-potatoes-due.html | NEAR-BY CROPS CUT VEGETABLE PRICES; Big Shipments of Potatoes, Due Next Week, Are Expected to Pare Present Cost | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/b29-down-in-pacific-one-survivor-is-sighted-after-crash-near.html | B-29 DOWN IN PACIFIC; One Survivor Is Sighted After Crash Near Kwajalein | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/prize-winners-named-at-yale-law-school.html | PRIZE WINNERS NAMED AT YALE LAW SCHOOL | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/nuptials-are-held-i-or-miss-rosinsoni.html | NUPTIALS ARE HELD I OR MISS, RosiNs.ONI | True | Special to NEW Yoc ES. { | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/iran-and-the-hague.html | IRAN AND THE HAGUE | True | | 1980-06-20 | RE0000061210 | B00000362236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/red-men-increased-once-scientist-says-whites-halted-rise-dating.html | RED MEN INCREASED ONCE; Scientist Says Whites Halted Rise Dating From 1500 B. C. | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/housing-project-upheld-senate-refuses-to-cancel-federal-aid-job-in.html | HOUSING PROJECT UPHELD; Senate Refuses to Cancel Federal Aid Job in Los Angeles | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/3year-arms-plan-is-urged-by-pleven-french-defense-head-looks-to.html | 3-YEAR ARMS PLAN IS URGED BY PLEVEN; French Defense Head Looks to NATO to End Need to Negotiate Annually for Aid From U. S. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/tisserant-leads-holy-rite.html | Tisserant Leads Holy Rite | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/interracial-worker-to-receive-award.html | INTER-RACIAL WORKER TO RECEIVE AWARD | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/alcoa-strike-approved-aluminum-workers-set-july-1-as-wage-board.html | ALCOA STRIKE APPROVED; Aluminum Workers Set July 1 as Wage Board Deadline | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/pat-lesser-links-victor-misses-mckinnon-martin-also-gain-in-college.html | PAT LESSER LINKS VICTOR; Misses McKinnon Martin Also Gain in College Tourney | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/lease-plan-voided-for-offshore-land-u-s-proposal-to-oil-concerns.html | LEASE PLAN VOIDED FOR OFFSHORE LAND; U. S. Proposal to Oil Concerns Dropped in Face of Congress' Criticism, Chapman Says | True | By C. P. Trussellspecial To the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/naval-stores.html | NAVAL STORES | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/pehrsonsammi.html | Pehrson--Sammi. | True | Special to Taz Nine YoaK Tmr-s. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/social-value-cited-by-new-york-fund-a-little-old-lady-who-knits.html | SOCIAL VALUE CITED BY NEW YORK FUND; A Little Old Lady Who Knits 'Ghastly' Scarfs Depicted as Example of Beneficiaries | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/brandeis-u-begins-festival-of-arts-leonard-bernstein-directs-4day.html | BRANDEIS U. BEGINS FESTIVAL OF ARTS; Leonard Bernstein Directs 4-Day Program as Part of First Commencement | True | By Howard Taubmanspecial To the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/brooks-bow-at-st-louis-1510-and-lead-drops-to-3-12-lengths-cards.html | Brooks Bow at St. Louis, 15-10, And Lead Drops to 3 1/2 Lengths; Cards Take Third Straight From Dodgers, Belting 6 Hurlers -- Roe Routed in First -- Hodges Collects 2 Circuit Blows | | By Roscoe McGowenspecial To the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/merits-of-treaty-examined-value-of-agreement-with-germany-as-peace.html | Merits of Treaty Examined; Value of Agreement With Germany as Peace Measure Questioned | True | JAMES FINUCANE | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/325-receive-law-degrees.html | 325 Receive Law Degrees | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/columbus-club-buys-pitcher.html | Columbus Club Buys Pitcher | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/mehran-merjanan.html | MEHRAN MERJAN!AN | True | | 1980-06-20 | RE0000061210 | B00000362236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/archives/taft-raises-issue-of-socialist-trend-menacing-liberty-present.html | TAFT RAISES ISSUE OF SOCIALIST TREND MENACING LIBERTY; Present Spending and Taxing Will End Free Enterprise, He Says at Republican Forum SEES 8,000,000 RECRUITS Drain on Incomes Will Rouse Independants, He Declares, and Their Votes Will Win TAFT RAISES ISSUE OF SOCIALIST TREND | True | By James A. Hagerty | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/sales-by-dresser-set-3month-mark-quarter-ended-april-30-shows.html | SALES BY DRESSER SET 3-MONTH MARK; Quarter Ended April 30 Shows $32,727,235 for Oil and Gas Equipment Manufacturer | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/tank-hopper-car-rates-raised.html | Tank, Hopper Car Rates Raised | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/mrs-john-c-oconnor.html | MRS. JOHN C. O'CONNOR | True | special KSajdwerfjdfhjthfdk | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/action-deferred-on-new-stock.html | Action Deferred on New Stock | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/debutantes-feted-here-luncheon-given-for-those-who-will-bow-at.html | DEBUTANTES FETED HERE; Luncheon Given for Those Who Will Bow at Grosvenor Ball | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/15000-at-benefit-show-32000-raised-at-garden-for-new-york-foundling.html | 15,000 AT BENEFIT SHOW; $32,000 Raised at Garden for New York Foundling Hospital | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/to-study-plane-noise-port-unit-hires-firm-to-make-survey-of-din-on.html | TO STUDY PLANE NOISE; Port Unit Hires Firm to Make Survey of Din on Ground | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/25-u-s-youngsters-showing-old-world-business-and-opera-acumen-of.html | 25 U. S. Youngsters Showing Old World Business and Opera Acumen of New World | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/lautner-queried-on-party-record-red-defense-elicits-details-of.html | LAUTNER QUERIED ON PARTY RECORD; Red Defense Elicits Details of Activity -- Fiscal Loss in Testifying Shown | True | By Harold Faber | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/lundy-sifts-cost-of-queens-sewer-borough-head-jolts-estimate-board.html | LUNDY SIFTS COST OF QUEENS SEWER; Borough Head Jolts Estimate Board With the Charge That $11,523,034 Is Excessive BUT CUT IN LEVY IS DENIED Plea by Property Owners in the Corridor Drain Area Is Voted Down 12 to 4 | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/cubs-top-phils-31-for-series-sweep-hacker-yields-five-safeties.html | CUBS TOP PHILS, 3-1, FOR SERIES SWEEP; Hacker Yields Five Safeties, Including Homer by Ennis - - Sauer's Bat Is Silenced | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/exchange-seat-brings-44000.html | Exchange Seat Brings $44,000 | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/jersey-bank-group-elects-special-to-the-new-york-times.html | Jersey Bank Group Elects; Special to THE NEW YORK TIMES. | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/store-sales-show-2-gain-in-week-increase-reported-in-nation.html | STORE SALES SHOW 2% GAIN IN WEEK; Increase Reported in Nation Compares With a Year Ago -- Specialty Trade Off 1% | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/taft-held-easier-to-beat-state-department-bulletin-for-envoys-says.html | TAFT HELD EASIER TO BEAT; State Department Bulletin for Envoys Says Truman Thinks So | True | | 1980-06-20 | RE0000061210 | B00000362236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/paris-police-head-scolds-archbishop-denies-brutality-in-seizure-of.html | PARIS POLICE HEAD SCOLDS ARCHBISHOP; Denies Brutality in Seizure of 2 Priests in May Riot and Calls Them Tools of Reds | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/rhee-suspends-voice-broadcasts-for-carrying-criticism-of-his-rule.html | Rhee Suspends 'Voice' Broadcasts For Carrying Criticism of His Rule; Adverse Editorials From U. S. Press Had Been Transmitted Over South Korean Network -- Protest Is Ordered | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/key-to-recent-soviet-shifts.html | Key to Recent Soviet Shifts | True | By Harry Schwartz | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/gets-5000000-insurance-loan.html | Gets $5,000,000 Insurance Loan | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/us-sues-in-machine-sale-damages-of-36447-asked-for-price-ceiling.html | U.S SUES IN MACHINE SALE; Damages of $36,447 Asked for Price Ceiling Violation | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/davidoffmiller.html | DavidoffMiller | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/operetta-fete-to-end-westchester-festival-will-be-discontinued-this.html | OPERETTA FETE TO END; Westchester Festival Will Be Discontinued This Sunday | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/czechs-link-red-cross-to-army.html | Czechs Link Red Cross to Army | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/route-of-thruway-in-fairfield-town-5mile-stretch-is-due-to-cost.html | ROUTE OF THRUWAY IN FAIRFIELD TOWN; 5-Mile Stretch Is Due to Cost $12,300,000 -- Fight Against the Project Is Pushed | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/leprosy-victims-found-neglected-millions-could-be-improved-or-cured.html | LEPROSY VICTIMS FOUND NEGLECTED; Millions Could Be Improved or Cured for Only $2.50 a Year, Bishop Sheen Reports | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/marion-is-suspended-indefinitely-for-pushing-umpire-during-game.html | Marion Is Suspended Indefinitely For Pushing Umpire During Game; Veeck to Protest Action Against Browns' Manager for Wednesday Incident and Also Club's 7-5 Loss to Red Sox | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/books-authors.html | Books -- Authors | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/water-skiing-couple-sets-distance-record.html | Water Skiing Couple Sets Distance Record | True | By the United Press. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/scholastic-art-put-on-exhibition-here.html | SCHOLASTIC ART PUT ON EXHIBITION HERE | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/kennan-goes-to-leningrad.html | Kennan Goes to Leningrad | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/hornsby-takes-dig-at-veecks-trophy.html | HORNSBY TAKES DIG AT VEECK'S TROPHY | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/plant-to-be-dedicated-prominent-persons-to-speak-at-i-b-m-in.html | PLANT TO BE DEDICATED; Prominent Persons to Speak at I. B. M. in Poughkeepsie | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/radio-and-television-first-televised-surgical-operation-draws-mixed.html | RADIO AND TELEVISION; First Televised Surgical Operation Draws Mixed Reaction -- Its Value as Education Is Weighed | True | By Jack Gould | 1980-06-20 | RE0000061210 | B00000362236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/william-scripps-of-detroit-iew-publisher-son-of-founder-of-paper.html | :WILLIAM SCRIPPS OF DETROIT IEW; Publisher, Son of Founder of Paper, Dies at 70—Set Up Radio and TV Stations | True | Special1 to m Nsw YOK Tlfrs. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/wetback-ousting-by-airlift-revived-action-by-congress-remedies.html | WETBACK' OUSTING BY AIRLIFT REVIVED; Action by Congress Remedies Shortage of Funds -- Pact With Mexico Extended | True | By Gladwin Hillspecial To the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/williamsburg-17761952.html | WILLIAMSBURG: 1776-1952 | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/allies-reiterate-final-truce-stand-korea-foe-warned-there-will-be-n.html | ALLIES REITERATE FINAL TRUCE STAND; Korea Foe Warned There Will Be No Further Concessions in Panmunjom Talks ENEMY CHARGES COERCION Declares It Is 'Impermissible' for U. N. Conferees to Make an Irrevocable Proposal | True | By Lindesay Parrottspecial To the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/johnstonbratton.html | Johnston--Bratton | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/alexander-and-clark-in-seoul.html | Alexander and Clark in Seoul | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/mrs-holman-wins-with-mrs-choate-duos-153-captures-tourney-mrs.html | MRS. HOLMAN WINS WITH MRS. CHOATE; Duo's 153 Captures Tourney -- Mrs. Bishop-Mrs. Brady Score at Apawamis | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/egypt-expels-u-s-evangelist.html | Egypt Expels U. S. Evangelist | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/new-rumanian-code-reported.html | New Rumanian Code Reported | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/canal-tug-to-tow-in-freighter.html | Canal Tug to Tow in Freighter | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/clyde-e-hults.html | CLYDE E. SHULTS | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/music-notes.html | MUSIC NOTES | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/kefauver-is-confident-he-ends-tour-of-north-carolina-with.html | KEFAUVER IS CONFIDENT; He Ends Tour of North Carolina With Prediction of Success | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/market-here-recovers.html | Market Here Recovers | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/elected-to-higher-posts-in-f-w-woolworth-co.html | Elected to Higher Posts In F. W. Woolworth Co. | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/maximovauboyneau.html | Maximov--Auboyneau | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/elizabeth-honors-mrs-bevin.html | Elizabeth Honors Mrs. Bevin | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/plea-for-catholic-youth-camps.html | Plea for Catholic Youth Camps | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/deals-in-westchester-new-owners-get-apartment-house-in-mount-vernon.html | DEALS IN WESTCHESTER; New Owners Get Apartment House in Mount Vernon | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/new-delhi-has-heat-of-1106.html | New Delhi Has Heat of 110.6 | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/new-tax-writeoffs-d-p-a-grants-247-certificates-for-defense.html | NEW TAX WRITE-OFFS; D. P. A. Grants 247 Certificates for Defense Expansion | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/naif-to-visit-ailing-jordan-king.html | Naif to Visit Ailing Jordan King | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/oriental-accessories-in-display.html | Oriental Accessories in Display | True | | 1980-06-20 | RE0000061210 | B00000362236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/philharmonic-lists-several-premieres.html | PHILHARMONIC LISTS SEVERAL PREMIERES | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/firemen-fighting-proposed-cutback-union-enlists-public-support.html | FIREMEN FIGHTING PROPOSED CUTBACK; Union Enlists Public Support Against Plan to Eliminate 52 Companies in City | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/senate-curb-asked-on-calling-exgis-subcommittee-acts-to-protect.html | SENATE CURB ASKED ON CALLING EX-G.I.'S; Subcommittee Acts to Protect Veterans of Korean Fighting From Additional Duty | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/new-rail-line-proposed-in-canada.html | NEW RAIL LINE PROPOSED IN CANADA | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/newsprint-aid-put-in-o-p-a-bill.html | Newsprint Aid Put in O. P. A. Bill | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/panyushkin-going-to-post-in-peiping-recent-soviet-envoy-to-u-s-is.html | PANYUSHKIN GOING TO POST IN PEIPING; Recent Soviet Envoy to U. S. Is Picked to Represent Moscow in Communist China POST HELD KEY TO SHIFTS Mao Believed to Be Getting Red World's Foremost Expert on Washington as Adviser | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/italian-reds-to-sift-antiridgway-moves.html | ITALIAN REDS TO SIFT ANTI-RIDGWAY MOVES | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/patriia-a-3lark-daughter-of-u-hi-chief-in-far-east-bride-at-fort.html | PATRI(IA A.. (3LARK; Daughter of U. hi. Chief in Far -East Bride at Fort Monroe" of Gordon Oosting, U. S. A. | True | bpecial to TagNgw YORK Tur.s. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/belgium-votes-military-budget.html | Belgium Votes Military Budget | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/red-sox-get-florida-catcher.html | Red Sox Get Florida Catcher | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/wood-field-and-stream-outlook-is-bright-for-the-fly-fishermen-on.html | Wood, Field and Stream; Outlook Is Bright for the Fly Fishermen on Catskill and Adirondack Streams | True | By Raymond R. Camp | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/rising-shortages-of-labor-reported-skilled-workmen-technicians-and.html | RISING SHORTAGES OF LABOR REPORTED; Skilled Workmen, Technicians and Engineers Scarcer Than Year Ago, Study Finds RISING SHORTAGES OF LABOR REPORTED | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/hamilton-wins-crown-tops-brooklyn-tech-nine-85-for-borough-division.html | HAMILTON WINS CROWN; Tops Brooklyn Tech Nine, 8-5, for Borough Division Title | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/newarks-airport-to-reopen-monday-with-strict-curbs-authority-in.html | NEWARK'S AIRPORT TO REOPEN MONDAY WITH STRICT CURBS; Authority in Unanimous Vote Limits Flights and Imposes Minimum Weather Rules RESIDENTS ARE REASSURED Cullman Says Agency Hopes to Resume Full Operations With New Runway Nov. 1 FLIGHTS AT NEWARK TO RESUME MONDAY | True | By Richard H. Parke | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/investment-in-india.html | INVESTMENT IN INDIA | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/day-care-index-ready-1952-directories-will-be-sent-out-in-a-week.html | DAY CARE INDEX READY; 1952 Directories Will Be Sent Out in a Week With Lists | True | | 1980-06-20 | RE0000061210 | B00000362236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/senate-votes-polls-check-fund.html | Senate Votes Polls Check Fund | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/truman-declines-to-balk-marthur-will-not-force-him-to-retire-before.html | TRUMAN DECLINES TO BALK M'ARTHUR; Will Not Force Him to Retire Before Keynote Speech -- Up to Army, He Declares TRUMAN DECLINES TO BALK M'ARTHUR | True | By Anthony Levieropecial To the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/staten-island-restoration-park-department-praised-for-position.html | Staten Island Restoration; Park Department Praised for Position Relative to Proposed Museum | True | HARVEY STEVENSON | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/tb-problems-held-still-to-be-large-despite-new-drugs-need-for-long.html | TB PROBLEMS HELD STILL TO BE LARGE; Despite New Drugs, Need for Long Therapy Continues, Dr. Hallinger Asserts | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/in-the-nation-in-metrical-praise-of-a-steamroller.html | In The Nation; In Metrical Praise of a Steamroller | True | By Arthur Krock | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/jules-adler.html | JULES ADLER | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/parley-told-of-need-of-help-for-seamen.html | PARLEY TOLD OF NEED OF HELP FOR SEAMEN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/hearings-set-on-offtrack-bets.html | Hearings Set on Off-Track Bets | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/nehru-urges-asia-to-boycott-wars-asks-declarations-by-nations-in.html | NEHRU URGES ASIA TO BOYCOTT WARS; Asks Declarations by Nations in Orient to 'Great Powers' -- Assails Rhee Regime | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/a-bridetobe.html | A BRIDE-TO,BE | True | Special to TH L'W No Tn.s. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/nancy-schwartz-abridei-i-married-to-james-d-hurd-in-the-i-chantry.html | NANCY SCHWARTZ A-BRIDEI I; Married to James D. Hurd in the[ I Chantry of St. Thomas" I | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/peiping-wages-war-on-locust-plague-peasants-mobilized-to-fight-the.html | PEIPING WAGES WAR ON LOCUST PLAGUE; Peasants Mobilized to Fight the Insects Are Bringing Them in by the Ton | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/plattsburg-site-open.html | Plattsburg Site Open | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/the-problem-of-germany.html | THE PROBLEM OF GERMANY | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/snyder-announces-new-loan-details-treasurys-first-bank-issue-since.html | SNYDER ANNOUNCES NEW LOAN DETAILS; Treasury's First 'Bank Issue' Since Early World War II to Be Available to Others SNYDER ANNOUNCES NEW LOAN DETAILS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/newark-blood-gifts-nearing-8day-mark.html | NEWARK BLOOD GIFTS NEARING 8-DAY MARK | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/prof-william-c-ballaro.html | PROF. WILLIAM C. BALLARO | True | Special to THS .,v No.. Tzr.s. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/i-yon-faijlher-gb-gardinal-is-deadl-archbishop-of-munich-senior.html | I YON FAIJLHER, gB ! GARDINAL, IS DEADI; Archbishop of Munich, Senior Prelate in Germany, Was an Ouispoken Foe of Hitler | True | Special [o Ta N.' y.j-- TI.S. | 1980-06-20 | RE0000061210 | B00000362236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/2-koje-compounds-yield-peacefully-march-out-to-new-stockades-after.html | 2 KOJE COMPOUNDS YIELD PEACEFULLY; March Out to New Stockades After Leaders Are Taken to Scene of Captives' Battle REACHING AN AGREEMENT ON KOJE ISLAND 2 KOJE COMPOUNDS YIELD PEACEFULLY | True | By George Barrettspecial To the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/improvement-need-put-at-100-billions-local-agencies-must-spend-up.html | IMPROVEMENT NEED PUT AT 100 BILLIONS; Local Agencies Must Spend Up to $15,000,000,000 a Year for Decade, Forum Hears IMPROVEMENT NEED PUT AT 100 BILLIONS | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/barber-shop-quartets-elect.html | Barber Shop Quartets Elect | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/slain-girl-hostage-to-be-buried-today.html | SLAIN GIRL HOSTAGE TO BE BURIED TODAY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/16family-building-bought-in-brooklyn.html | 16-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/recovery-in-oats-stimulates-buying-purchases-credited-in-part-to.html | RECOVERY IN OATS STIMULATES BUYING; Purchases Credited in Part to Eastern Interests -- Wheat and Rye Prices Off | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/elected-alumni-trustee-of-dartmouth-college.html | Elected Alumni Trustee Of Dartmouth College | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/doctors-condemn-new-security-bill-a-m-a-resolution-describes.html | DOCTORS CONDEMN NEW SECURITY BILL; A. M. A. Resolution Describes Disability Section as a Step Toward Socialization EWING'S POWERS ASSAILED Dr. E. J. McCormick of Toledo Named President-Elect as Session Is Concluded | True | By William L. Laurencespecial to the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/site-in-little-neck-taken-for-housing-stores-250-homes-planned-for.html | SITE IN LITTLE NECK TAKEN FOR HOUSING; Stores, 250 Homes Planned for 37-Acre Tract -- Other Deals on Long Island | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/allies-discuss-two-courses-soviet-may-adopt-in-berlin-one-would-be.html | Allies Discuss Two Courses Soviet May Adopt in Berlin; One Would Be Slow Strangulation of City, While Other Would Be New Blockade | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/purcell-out-on-bail-allowed-to-travel.html | PURCELL, OUT ON BAIL, ALLOWED TO TRAVEL | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/contract-volume-gains-awards-for-heavy-work-show-increase-of-4-for.html | CONTRACT VOLUME GAINS; Awards for Heavy Work Show Increase of 4% for Week | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/taft-tactics-protested.html | Taft Tactics Protested | True | GILBERT R. GABRIEL Jr | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/cecil-hind.html | CECIL HIND | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/indians-turn-back-senators-7-to-4-blast-shea-for-six-runs-in-third.html | INDIANS TURN BACK SENATORS, 7 TO 4; Blast Shea for Six Runs in Third, Reiser Accounting for Three With Homer | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/margaret-stewart-brie-of-a-ministei.html | MARGARET STEWART BRI!)E OF A MINISTEI | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/cardinal-criticizes-franco-on-religion.html | CARDINAL CRITICIZES FRANCO ON RELIGION | True | | 1980-06-20 | RE0000061210 | B00000362236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/operators-take-harlem-housing-investor-buys-42family-unit-on.html | OPERATORS TAKE HARLEM HOUSING; Investor Buys 42-Family Unit on Morningside Ave. -- Firm Acquires Lofts | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/draft-doctor-sentenced-gets-six-years-for-falsifying-records-taking.html | DRAFT DOCTOR SENTENCED; Gets Six Years for Falsifying Records, Taking Bribes | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/hodgesbrown.html | Hodges---Brown | True | Special to TH N' Yo TLZ. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/william-f-whitbeck-secial-to-thu-v-yor-5.html | WILLIAM F. WHITBECK; Secial to THu 'v YOR: 5. | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/verbatim-record-of-the-questions-and-answers-as-issues-of-the.html | Verbatim Record of the Questions and Answers as Issues of the Campaign Are Put to Ohio Senator; Taft's Replies to Questions | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/progress-slowed-in-stock-market-profit-taking-cuts-early-gains-and.html | PROGRESS SLOWED IN STOCK MARKET; Profit Taking Cuts Early Gains and Close Is Near That of the Day Before LOW-PRICE ISSUES IN FAVOR Shift Results in an Increase in Turnover to 1,370,000 Shares -- Index Up 0.05 | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/emil-witzel.html | EMIL WITZEL | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/roast-chicken-wins-600-cooking-prize.html | ROAST CHICKEN WINS $600 COOKING PRIZE | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/mrs-bertram-brooke-of-sarawak-family.html | MRS. BERTRAM BROOKE OF SARAWAK FAMILY | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/rail-issue-is-sold-by-banking-group-chicago-and-north-western.html | RAIL ISSUE IS SOLD BY BANKING GROUP; Chicago and North Western $6,555,000 Offering Marketed to Yield 2.2% to 3.25% | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/apartments-lead-sales-in-the-bronx.html | APARTMENTS LEAD SALES IN THE BRONX | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/british-laborites-ash-delay-in-ratifying-bonn-accords-statement.html | British Laborites Ash Delay In Ratifying Bonn Accords; Statement Also Pledges Aid in Seating Red China in U. N. if Party Comes to Power -- Gain for Bevan Followers Seen BRITISH LABOR ASKS BONN PACT DELAY | True | By Raymond Daniellspecial To the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/party-for-20th-century-central-to-celebrate-limiteds-first-50-years.html | PARTY FOR 20TH CENTURY; Central to Celebrate Limited's First 50 Years on Sunday | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/divorce-bill-beaten-in-brazil.html | Divorce Bill Beaten in Brazil | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/member-bank-reserves-rise-72000000-u-s-security-holdings-up.html | Member Bank Reserves Rise $72,000,000; U. S. Security Holdings Up $114,000,000 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/belgium-ratifies-compact.html | Belgium Ratifies Compact | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/ford-to-close-plants.html | Ford to Close Plants | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/miller-acquires-ayme-play-in-paris-purchases-head-of-others-first.html | MILLER ACQUIRES AYME PLAY IN PARIS; Purchases 'Head of Others,' First of Novelist's Work to Be Performed Here | True | By Sam Zolotow | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/50000-sandbag-corner-charged-in-kansas-flood.html | $50,000 Sandbag Corner Charged in Kansas Flood | True | By the United Press. | 1980-06-20 | RE0000061210 | B00000362236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/methodists-vote-for-a-new-bishop-dr-newell-of-this-city-leads-in.html | METHODISTS VOTE FOR A NEW BISHOP; Dr. Newell of This City Leads in Balloting of Delegates From Northeast States | True | By George Dugannspecial To the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/schoenbart-honored-at-luncheon.html | Schoenbart Honored at Luncheon | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/jersey-adds-copter-as-mosquito-weapon.html | JERSEY ADDS 'COPTER AS MOSQUITO WEAPON | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/3-retiring-teachers-of-blind-are-honored.html | 3 RETIRING TEACHERS OF BLIND ARE HONORED | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/southeast-slated-as-big-ge-center-cordiner-in-dedication-speech-at.html | SOUTHEAST SLATED AS BIG G. E. CENTER; Cordiner, in Dedication Speech at $6,000,000 Plant Sees Major Operation There BIG TV GROWTH FORECAST Company's Electronics Chief Says Eventually 53,000,000 Sets Will Be in Use in U. S. G. E. SET TO EXPAND SOUTHEAST PLANTS | True | By John N. Pophamspecial To the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/senators-seek-formosa-data.html | Senators Seek Formosa Data | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/chataway-clips-british-mark.html | Chataway Clips British Mark | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/pisciotta-upsets-appel-at-net.html | Pisciotta Upsets Appel at Net | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/dr-henry-cohen.html | DR. HENRY COHEN | True | special to hrthsjer | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/states-righters-lose-mississippi-group-kept-off-list-of-democratic.html | STATES RIGHTERS LOSE; Mississippi Group Kept Off List of Democratic Party Leaders | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/chess-match-adjourned-reshevsky-gligoric-halt-play-at-45th-move-in.html | CHESS MATCH ADJOURNED; Reshevsky, Gligoric Halt Play at 45th Move in 6th Game | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/georgia-central-plan-approved.html | Georgia Central Plan Approved | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/brosch-of-garden-city-gains-stroke-lead-with-68-as-u-s-open-golf.html | Brosch of Garden City Gains Stroke Lead With 68 as U. S. Open Golf Starts; FINE PUTTING HELPS HOGAN SHOOT A 69 But Brosch Overcomes Poor Start for One-Shot Edge Over Defending Ruler SNEAD, SMITH, METZ AT 70 Harrison, Kroll, Doser and Boros Among 11 at 71 in First Round of Open | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/murals-favored-in-new-subway.html | Murals Favored in New Subway | True | ARTHUR H. KAHN | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/caretta-confirmed-for-f-t-c.html | Caretta Confirmed for F. T. C. | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE0000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/important-changes-in-pact.html | Important' Changes in Pact | True | | 1980-06-20 | RE0000061210 | B00000362236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/bank-of-england-account-notes-in-circulation-and-the-governments.html | BANK OF ENGLAND ACCOUNT; Notes in Circulation and the Government's Securities Up | True | | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/australian-dockers-protest.html | Australian Dockers Protest | True | | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/day-nurseries-group-to-cease-operations.html | DAY NURSERIES GROUP TO CEASE OPERATIONS | True | | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-13 | 1952-06-13 | https://www.nytimes.com/1952/06/13/archives/msoser-sunders-s.html | [M.s..osE.'r S"UNDERS s... | True | pcelal to Tfilc l' | 1980-06-20 | RE000061210 | B00000362236 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/langspecht-boldt.html | Langspecht -- Boldt | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/italian-reds-defy-sunday-ban.html | Italian Reds Defy Sunday Ban | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/shaw-of-columbia-betters-record-in-n-c-a-a-track-meet-on-coast-sets.html | Shaw of Columbia Betters Record In N. C. A. A. Track Meet on Coast; Sets National Hop, Step, Jump Mark in Trials as Two Other Standards Fall -Deike Captures 10,000-Meter Final | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/teller-24-held-as-thief-newark-bank-alleges-14833-loss-from.html | TELLER, 24, HELD AS THIEF; Newark Bank Alleges $14,833 Loss From Inactive Accounts | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/eastern-women-advance-new-england-team-also-gains-in-sears-cup.html | EASTERN WOMEN ADVANCE; New England Team Also Gains in Sears Cup Tennis | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/tokyo-gives-warning-on-red-china-trade.html | TOKYO GIVES WARNING ON RED CHINA TRADE | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/duff-accuses-taft-backers.html | Duff Accuses Taft Backers | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/nations-warned-on-money-curbs-canada-bank-governor-hits-at-sterling.html | NATIONS WARNED ON MONEY CURBS; Canada Bank Governor Hits at Sterling Areas as Helping Perpetuate Inflation | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/cornelius-c-chamberlin.html | CORNELIUS C. CHAMBERLIN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/mrs-lee-g-martin-has-a-son.html | Mrs. Lee G. Martin Has a Son | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/reshevsky-draws-match-leads-gligoric-in-chess-pay-after-six-games.html | RESHEVSKY DRAWS MATCH; Leads Gligoric in Chess Pay After Six Games, 4-2 | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/david-dempsey.html | DAVID DEMPSEY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/murray-calls-eisenhower-a-metooer-for-taft.html | Murray Calls Eisenhower A 'Me-Tooer' for Taft | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/pakistan-gets-loan-to-reclaim-a-desert.html | PAKISTAN GETS LOAN TO RECLAIM A DESERT | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/price-of-fuel-oil-rises-8c-a-gallon-steelman-authorizes-increase-as.html | PRICE OF FUEL OIL RISES .8C A GALLON; Steelman Authorizes Increase as Necessary to Provide Supplies for East Coast | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/barbara-baldy-mark-potter-wed-bride-has-seven-attendants-at.html | BARBARA BALDY, MARK POTTER WED; Bride Has Seven Attendants at Marriage to Yale Alumnus in Bedford, N. Y., Church | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061211 | B00000362237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/metro-purchases-snips-and-snails-louise-baker-will-adapt-her-novel.html | METRO PURCHASES 'SNIPS AND SNAILS'; Louise Baker Will Adapt Her Novel to the Screen -- Tracy and Hepburn May Co-Star | True | By Thomas M. Pryorspecial To The New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/son-to-the-donald-p-spences.html | Son to the Donald P. Spences | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/austrian-auditors-chide-state-banks-investigator-report-charges.html | AUSTRIAN AUDITORS CHIDE STATE BANKS; Investigator Report Charges Dollar Exchange Diversion to Foreign Affiliates | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/wins-junior-achievement-prize.html | Wins Junior Achievement Prize | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/pirate-deal-sends-munger-to-minors-pitcher-traded-to-hollywood-for.html | PIRATE DEAL SENDS MUNGER TO MINORS; Pitcher Traded to Hollywood for Fisher -- Browns Recall San Antonio Catcher | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/patricia-overton-of-montclair-is-betrothed-to-pvt-james-j-lee-jr.html | Patricia Overton of Montclair Is Betrothed TO Pvt. James J. Lee Jr., Who Is in Army | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/met-dancer-accuses-3-porters-held-in-theft-of-275-in-gems-and-money.html | MET' DANCER ACCUSES 3; Porters Held in Theft of $275 in Gems and Money in Purse | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/malan-beats-natal-move-senate-refuses-17-to-13-to-call-a-convention.html | MALAN BEATS NATAL MOVE; Senate Refuses, 17 to 13, to Call a Convention on Constitution | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/giants-get-gregg-oakland-star-in-move-to-bolster-pitching-staff.html | Giants Get Gregg, Oakland Star, In Move to Bolster Pitching Staff; Will Send Bowman and Other Players, in Addition to Cash, to Club on Coast -- Dodgers Buy Nelson From Montreal | True | By Joseph M. Sheehan | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/archbishop-ohara-sees-pope.html | Archbishop O'Hara Sees Pope | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/duclos-declares-police-robbed-him-he-also-says-french-antired-drive.html | DUCLOS DECLARES POLICE ROBBED HIM; He Also Says French Anti-Red Drive Compares With Nazis' Reichstag Fire Trial | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/cotton-prices-up-110-points-in-day-moderate-volume-of-business.html | COTTON PRICES UP 1-10 POINTS IN DAY; Moderate Volume of Business Marks Rise in Futures -- New December Traded | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/pigeons-volted-out-elizabeth-will-electrify-city-hall-eaves-to.html | PIGEONS VOLTED OUT; Elizabeth Will Electrify City Hall Eaves to Discourage Roosting | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/mail-chain-sales-rise-93-in-may-showing-marks-only-second-gain-in-5.html | MAIL, CHAIN SALES RISE 9.3% IN MAY; Showing Marks Only Second Gain in '52 -- 5 Months' Total Shows 2.7% Increase | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/bernstein-opera-has-its-premiere-trouble-in-tahiti-unveiled-at.html | BERNSTEIN OPERA HAS ITS PREMIERE; ' Trouble in Tahiti' Unveiled at Festival of Creative Arts Being Held at Brandeis U. | True | By Howard Taubmanspecial To the New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/vincent-in-semifinals-masterson-reaches-same-round-in-brooklyn.html | VINCENT IN SEMI-FINALS; Masterson Reaches Same Round in Brooklyn Title Tennis | True | | 1980-06-20 | RE0000061211 | B00000362237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/thousands-attend-service-for-walsh-85-roman-catholic-prelates-and.html | THOUSANDS ATTEND SERVICE FOR WALSH; 85 Roman Catholic Prelates and 700 Priests at Funeral of Newark Archbishop | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/celotex-earnings-slashed-by-strike-net-for-six-months-119766.html | CELOTEX EARNINGS SLASHED BY STRIKE; Net for Six Months $119,766, Compared With $1,594,276 in Same Period of 1951 | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/relief-for-hawaii-is-sought.html | Relief for Hawaii Is Sought | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/grain-prices-rise-after-rye-setback-dry-weather-from-plains-to.html | GRAIN PRICES RISE AFTER RYE SETBACK; Dry Weather From Plains to Canada Seen as Factor in Buying of Wheat, Corn, Oats | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/camp-kilmer-10-today-so-army-bakes-a-cake.html | Camp Kilmer 10 Today, So Army Bakes a Cake | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/at-the-palace.html | At the Palace | True | A. W. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/two-indicted-here-in-tax-fraud-case-foreignlanguage-movie-chain.html | TWO INDICTED HERE IN TAX FRAUD CASE; Foreign-Language Movie Chain Operator and Her Accountant Named in $203,677 Evasion | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/major-talk-set-for-denver.html | Major" Talk Set for Denver | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/alexander-meets-u-n-korea-chiefs-british-defense-minister-visits.html | ALEXANDER MEETS U. N. KOREA CHIEFS; British Defense Minister Visits Seoul and Receives Data on Fighting and Truce Talks ALEXANDER MEETS U. N. KOREA CHIEFS | True | By Murray Schumachspecial To the New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/us-asked-to-aid-hunt-for-runaway-parent.html | U.S. ASKED TO AID HUNT FOR RUNAWAY PARENT | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/harry-c-emens.html | HARRY C. EMENS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/exreporter-killed-in-korea.html | Ex-Reporter Killed in Korea | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/controls-seen-cut-to-standby-basis-senate-groups-counsel-tells.html | CONTROLS SEEN CUT TO STAND-BY BASIS; Senate Group's Counsel Tells Exporters View Hinges on No New Outbreak in Korea | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/mrs-angelo-mugavero.html | MRS. ANGELO MUGAVERO | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/london-hears-broadcast.html | London Hears Broadcast | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/ravishing-of-democratic-processes.html | Ravishing of Democratic Processes | True | ROGER WILLIAM RIIS. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/poets-to-write-of-carlsen-saga.html | Poets to Write of Carlsen Saga | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/shirley-temple-leaves-hospital.html | Shirley Temple Leaves Hospital | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/rhee-rebuffs-u-s-on-voice-ban-and-extends-censorship-of-press-two.html | Rhee Rebuffs U. S. on 'Voice' Ban And Extends Censorship of Press; Two Informal Protests to South Korea Bring No Result -- Incoming Magazines and Papers Are Heavily Inked Out | True | | 1980-06-20 | RE0000061211 | B00000362237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/selden-to-produce-grey-eyed-people-composer-for-small-wonder-will.html | SELDEN TO PRODUCE 'GREY EYED PEOPLE'; Composer for 'Small Wonder' Will Make Broadway Bow With Advertising Comedy | True | By Louis Calta | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/singapore-holds-suspect-seizes-labor-party-exaide-as-backer-of.html | SINGAPORE HOLDS SUSPECT; Seizes Labor Party Ex-Aide as Backer of Malaya Reds | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/deer-dashes-in-to-see-tv-and-dashes-right-out-again-upsetting.html | DEER DASHES IN TO SEE TV; And Dashes Right Out Again, Upsetting Jersey Home | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/navy-names-alaska-chief.html | Navy Names Alaska Chief | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/london-discounts-4power-talk-bid-dismisses-story-that-britain.html | LONDON DISCOUNTS 4-POWER TALK BID; Dismisses Story That Britain, France and U. S. Are Set for Soviet Parley on Germany | True | By Raymond Danielspecial To the New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/berkowitz-freund.html | Berkowitz — Freund | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/crude-oil-stocks-decrease.html | Crude Oil Stocks Decrease | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/yugoslavia-assails-booklets-from-us.html | YUGOSLAVIA ASSAILS BOOKLETS FROM U. S. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/braves-sign-3-collegians.html | Braves Sign 3 Collegians | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/student-reports-get-clarification-complete-data-on-pupils-work.html | STUDENT REPORTS GET CLARIFICATION; Complete Data on Pupils' Work Explained by Educators for Bewildered Parents | True | D. B. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/miss-purves-engaged-to-john-r-barnard.html | MISS PURVES ENGAGED TO JOHN R. BARNARD | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/jersey-battlefront.html | JERSEY BATTLEFRONT | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/oliver-corp-executive-also-will-direct-sales.html | Oliver Corp. Executive Also Will Direct Sales | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/caucus-plans-laid-to-states-righters.html | CAUCUS PLANS LAID TO STATES' RIGHTERS | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/celebrating-a-fiftieth-anniversary.html | CELEBRATING A FIFTIETH ANNIVERSARY | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/gromyko-is-named-envoy-to-britain-in-soviet-shuffle-moscows-chief.html | GROMYKO IS NAMED ENVOY TO BRITAIN IN SOVIET SHUFFLE; Moscow's Chief Deputy Foreign Minister Selected to Take Over Duties of Zarubin STEP IS HELD MOMENTOUS Some Political Observers See Kremlin Attempt to Broaden Present Allied Differences | True | By Harrison E. Salisburyspecial to the New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/policy-change-indicated-gromyko-named-envoy-to-london-as.html | Policy Change Indicated; Gromyko Named Envoy to London As Reshuffling by Soviet Continues | True | By Harry Schwartz | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/hallanan-assails-lodge-nightmare-temporary-convention-head-taft-man.html | HALLANAN ASSAILS LODGE 'NIGHTMARE'; Temporary Convention Head, Taft Man, Answers Attack of Eisenhower Leader | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/eisenhower-or-a-democrat.html | Eisenhower or a Democrat | True | MALCOLM E. LITTLE. | 1980-06-20 | RE0000061211 | B00000362237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/german-reds-talk-of-armed-defense-eastern-premier-asserts-bonn-has.html | GERMAN REDS TALK OF 'ARMED DEFENSE'; Eastern Premier Asserts Bonn Has Forced His Regime to Consider Such a Step BERLIN HAS A QUIET DAY Implied Threat of Partition of City by Red Official Is Major Jarring Note | True | By Jack Raymondspecial To the New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/u-s-atom-bomb-lead-denied-by-vishinsky.html | U. S. ATOM BOMB LEAD DENIED BY VISHINSKY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/seaboard-buys-its-bonds-railway-takes-5011000-in-may-but-holds-them.html | SEABOARD BUYS ITS BONDS; Railway Takes $5,011,000 in May but Holds Them for Resale | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/weil-to-quit-r-h-macy-former-head-of-new-york-store-also-leaving.html | WEIL TO QUIT R. H. MACY; Former Head of New York Store Also Leaving Parent Concern | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/that-ol-rockin-chair-gets-hep-music-box-geared-to-its-motion.html | That Ol' Rockin' Chair Gets Hep: Music Box Geared to Its Motion; Inventor of the Device Cites Its 'Soothing' Effect -- Another Patent Covers Method of Fabricating Flowers From Potatoes OL' ROCKIN' CHAIR IS MUSICAL NOW | True | By Stacy V. Jonesspecial To the New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/barrack-reaches-final-jacinto-also-gains-in-brooklyn-junior-tennis.html | BARRACK REACHES FINAL; Jacinto Also Gains in Brooklyn Junior Tennis Tournament | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/copper-stocks-decline-metal-in-u-s-off-55351-tons-in-may-other.html | COPPER STOCKS DECLINE; Metal in U. S. Off 55,351 Tons in May, Other Areas Up | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/miss-edythe-marsh.html | MISS EDYTHE MARSH | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/lodge-asks-hallanan-resign.html | Lodge Asks Hallanan Resign | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/dudley-hanover-westbury-victor-schue-registers-with-pacer-in.html | DUDLEY HANOVER WESTBURY VICTOR; Schue Registers With Pacer in Downing Memorial Mile by Length Over Prince Jay | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/company-adheres-to-liner-contract-officials-of-u-s-lines-object-to.html | COMPANY ADHERES TO LINER CONTRACT; Officials of U. S. Lines Object to Paying More Than Was Agreed for De Luxe Ship | True | By Luther A. Hustonspecial To the New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/both-conventions-list-stritch.html | Both Conventions List Stritch | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/cardinal-von-faulhaber.html | CARDINAL VON FAULHABER | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/newport-steel-asks-r-f-c-loan.html | Newport Steel Asks R. F. C. Loan | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/elliott-oxygen-patent-sold.html | Elliott Oxygen Patent Sold | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/11-injured-in-tunisian-blast.html | 11 Injured in Tunisian Blast | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/thomas-j-kelly-66-veteran-hotel-man.html | THOMAS J. KELLY, 66, VETERAN HOTEL MAN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/truman-demands-civil-rights-based-on-federal-power-these-matters.html | TRUMAN DEMANDS CIVIL RIGHTS BASED ON FEDERAL POWER; ' These Matters' Can't Be Left 'to State Alone,' He Says at Howard University REVIEWS GAINS OF 5 YEARS President Calls for Complete Enaction of 10-Point Plan He Put Forth in 1948 TRUMAN REAFFIRMS CIVIL RIGHTS FIGHT | True | By Anthony Lewierospecial To the New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/auto-robbed-of-urn-with-funeral-ashes.html | AUTO ROBBED OF URN WITH FUNERAL ASHES | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/britain-may-block-ship-with-iran-oil-officials-at-aden-awaiting.html | BRITAIN MAY BLOCK SHIP WITH IRAN OIL; Officials at Aden Awaiting Arrival of Tanker Believed Heading for Naples | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/byng-3to2-choice-first-by-5-lengths-beats-mantle-in-the-aqueduct.html | BYNG, 3-TO-2 CHOICE, FIRST BY 5 LENGTHS; Beats Mantle in the Aqueduct Maiden Hurdle Test -- Dash Captured by Delegate | True | By James Roach | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/28suite-building-bought-in-queens-jackson-heights-property-also-has.html | 28-SUITE BUILDING BOUGHT IN QUEENS; Jackson Heights Property Also Has Six Stores -- Dwellings in Other Transactions | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/market-inches-up-in-a-sluggish-day-rails-papers-rubbers-liquors.html | MARKET INCHES UP IN A SLUGGISH DAY; Rails, Papers, Rubbers, Liquors Lead Way With Good Gains but Index Rises Only 0.51 VOLUME LEAST IN 10 DAYS Session Is Also Narrowest in More Than Week, With 1,087 Issues -- 428 Up, 357 Off | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/stuart-testimony-seen-defense-aid-u-s-witness-in-banking-case-draws.html | STUART TESTIMONY SEEN DEFENSE AID; U. S. Witness in Banking Case Draws Syndicate Parallel -- Excused by Court | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/u-s-education-aide-is-slated-as-president-of-city-college-dr-b-g.html | U. S. Education Aide Is Slated As President of City College; Dr. B. G. Gallagher, Chosen by Selectors, Is Likely to Be Elected Monday U. S. Education Executive Is Slated For the Presidency of City College | True | By Benjamin Fine | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/miss-gammon-wins-2-up-to-face-miss-villegas-in-final-round-of.html | MISS GAMMON WINS, 2 UP; To Face Miss Villegas in Final Round of College Golf | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/soviet-bid-to-split-allies-seen-at-u-n-shift-of-gromyko-to-london.html | SOVIET BID TO SPLIT ALLIES SEEN AT U. N.; Shift of Gromyko to London Held a Move to Exploit British Neutralism | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/bloodmobiles-active-in-red-cross-drive.html | BLOODMOBILES ACTIVE IN RED CROSS DRIVE | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/truce-talks-go-on-with-no-progress-korea-foe-is-told-no-major.html | TRUCE TALKS GO ON WITH 'NO PROGRESS; Korea Foe Is Told No Major Change Will Be Made in the Allied Proposals ZONE VIOLATION CHARGED U. N. Officers Accuse Reds of Stationing Soldiers Inside Neutralized Region | True | By Lindesay Parrottspecial To the New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/twenty-b36s-to-fly-to-britain.html | Twenty B-36's to Fly to Britain | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/lucia-de-gasperi-to-take-vows.html | Lucia De Gasperi to Take Vows | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/baltic-freedom-day-proclaimed.html | Baltic Freedom Day Proclaimed | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/wood-field-and-stream-yearbook-is-out-with-weights-of-big-fish-that.html | Wood, Field and Stream; Yearbook Is Out With Weights of Big Fish That Didn't Get Away | True | By Raymond R. Camp | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/us-army-reprimands-hudelson-on-korea.html | U.S. ARMY REPRIMANDS HUDELSON ON KOREA | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/field-of-65-in-senior-event.html | Field of 65 in Senior Event | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/americas-guilt-is-charged.html | America's Guilt' Is Charged | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/blood-bank-work-cited.html | Blood Bank Work Cited | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/664624699-for-army-senate-group-approves-funds-for-its-civil.html | $664,624,699 FOR ARMY; Senate Group Approves Funds for Its Civil Functions | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/court-disarms-woman-exowner-of-riot-site-in-cicero-gets-2-years-for.html | COURT DISARMS WOMAN; Ex-Owner of Riot Site in Cicero Gets 2 Years for Contempt | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/good-time-sets-record.html | Good Time Sets Record | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/eberstadt-is-honored-new-york-banker-receives-newark-academy-medal.html | EBERSTADT IS HONORED; New York Banker Receives Newark Academy Medal | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/the-u-s-and-the-u-n.html | THE U. S. AND THE U. N. | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/leslie-j-hart.html | LESLIE J. HART | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/war-powers-extended-senate-action-follows-house-grant-to-june-30.html | WAR POWERS EXTENDED; Senate Action Follows House Grant to June 30 | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/gas-revenues-rose-111-for-quarter.html | GAS REVENUES ROSE 11.1% FOR QUARTER | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/bidding-set-on-telephone-issue.html | Bidding Set on Telephone Issue | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/miss-deluca-engaged-fiancee-of-edward-c-meyer-a-senior-at-princeton.html | MISS DELUCA ENGAGED; Fiancee of Edward C. Meyer, a Senior at Princeton | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/4-u-s-golf-stars-in-tourney.html | 4 U. S. Golf Stars in Tourney | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/2-crews-blamed-in-crash-both-captains-accused-in-boston-harbor.html | 2 CREWS BLAMED IN CRASH; Both Captains Accused in Boston Harbor Sinking Fatal to 13 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/methodists-elect-newell-as-bishop-active-in-new-york-area-since-17.html | METHODISTS ELECT NEWELL AS BISHOP; Active in New York Area Since '17, He is Choice of Northeast Section on Ninth Ballot | True | By George Dugan special To the New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/mrs-james-wemys.html | MRS. JAMES WEMYS | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/charterers-defend-action.html | Charterers Defend Action | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/petrillo-sets-2score-10-for-conventions-bands.html | Petrillo Sets 2-Score 10 For Conventions' Bands | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/city-properties-in-new-ownership-houses-and-service-station-figure.html | CITY PROPERTIES IN NEW OWNERSHIP; Houses and Service Station Figure in Trading -- Lease-hold Deals Reported | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/president-speaks-today-will-attend-keellaying-of-first-atomic.html | PRESIDENT SPEAKS TODAY; Will Attend Keel-Laying of First Atomic Submarine | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/canadians-for-larger-house.html | Canadians for Larger House | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/budge-and-segura-gain-final.html | Budge and Segura Gain Final | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/research-conference-ends.html | Research Conference Ends | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/russian-denounces-theory-of-einstein.html | RUSSIAN DENOUNCES THEORY OF EINSTEIN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/elsie-wear-married-wed-to-james-stockwell-in-whitemarsh-pa-church.html | ELSIE WEAR MARRIED; Wed to James Stockwell in Whitemarsh, Pa., Church | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/herman-g-hutt.html | HERMAN G. HUTT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/4-gunmen-get-315000-in-furs.html | 4 Gunmen Get $315,000 in Furs | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/vietminh-line-bombed-french-fliers-blast-supply-link-with-red-china.html | VIETMINH LINE BOMBED; French Fliers Blast Supply Link With Red China | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/steel-union-warns-of-fight-to-finish-for-wage-demands-leaders-vote.html | STEEL UNION WARNS OF FIGHT TO FINISH FOR WAGE DEMANDS; Leaders Vote No-Surrender Policy as Murray Asserts 'No Group' Can Break Strike PRODUCTION AID BACKED But Strategy Session Deplores Reserve Lag -- Taft-Hartley Crackdown Is Opposed TALKING TO UNION POLICY MAKERS STEEL UNION WARNS OF FIGHT TO FINISH | | By A. H. Raskinspecial To the New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/new-wildcat-well-for-williston-basin.html | NEW WILDCAT WELL FOR WILLISTON BASIN | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/chicago-bank-increases-surplus.html | Chicago Bank Increases Surplus | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/tax-reductions-and-security-dont-mix-harriman-warns-in-salt-lake.html | Tax Reductions and Security Don't Mix, Harriman Warns in Salt Lake City Speech | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/funeral-today-for-w-e-scripps.html | Funeral Today for W. E. Scripps | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/eisenhower-makes-pennsylvania-bid-host-to-58-delegates-at-farm-he.html | EISENHOWER MAKES PENNSYLVANIA BID; Host to 58 Delegates at Farm -- He Didn't Do 'Himself Any Harm', Notes Gov. Fine EISENHOWER ON HIS FARM IN PENNSYLVANIA EISENHOWER MAKES PENNSYLVANIA BID | | By Clayton Knowlesspecial To the New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/nearly-mobbed-in-harrisburg.html | Nearly Mobbed in Harrisburg | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/thomas-f-brady.html | THOMAS F. BRADY | True | | 1980-06-20 | RE0000061211 | B00000362237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/stores-may-raise-prices-on-monday-o-p-s-authorizes-increases-on.html | STORES MAY RAISE PRICES ON MONDAY; O. P. S. Authorizes Increases on Furniture, Carpets, Yard Goods and Other Items ONLY MILD ADVANCES SEEN Action Climaxes Long Fight of 3 Trade Groups for Relief From Higher Freight Cost | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/james-r-burnett.html | JAMES R. BURNETT | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/film-ban-is-checked-maryland-judge-asks-censors-to-explain-birth-of.html | FILM BAN IS CHECKED; Maryland Judge Asks Censors to Explain 'Birth of Nation' Move | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/johnk-bacon-48-u-s-foreign-aide-retired-member-of-consular-service.html | JOHN K. BACON, 48, U. S. FOREIGN AIDE; Retired Member of Consular Service Dies Upstate -- Last Post Was in Quebec | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/menzies-to-discuss-uranium-with-u-s-australias-prime-minister-to.html | MENZIES TO DISCUSS URANIUM WITH U. S.; Australia's Prime Minister to Return to Washington Next Week for Parleys | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/taft-seeks-votes-of-delaware-bloc-after-his-visit-some-backers-of.html | TAFT SEEKS VOTES OF DELAWARE BLOC; After His Visit Some Backers of Eisenhower and Senator Each Claim 8 of 12 | True | By William G. Weartspecial To the New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/02-gain-in-week-in-primary-prices-rise-of-3060-in-potatoes-leading.html | 0.2% GAIN IN WEEK IN PRIMARY PRICES; Rise of 30-60% in Potatoes Leading Factor in Advance to 111.7% of '47-9 Figure | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/son-gets-heros-silver-star.html | Son Gets Hero's Silver Star | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/hawaii-cargo-space-rationed.html | Hawaii Cargo Space "Rationed" | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/widow-of-starace-dies.html | Widow of Starace Dies | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/conrad-flies-to-goose-bay.html | Conrad Flies to Goose Bay | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/propaganda-backfire.html | PROPAGANDA BACKFIRE | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/daniel-a-wilcox.html | DANIEL A. WILCOX | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/herbert-walker.html | HERBERT WALKER | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/homes-purchased-in-westchester.html | HOMES PURCHASED IN WESTCHESTER | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/russell-on-15state-tour-predicts-he-will-have-as-many-delegates-as.html | RUSSELL ON 15-STATE TOUR; Predicts He Will Have as Many Delegates as Any Candidate | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/firecracker-injures-japanese.html | Firecracker Injures Japanese | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/britishtype-tweeds-must-carry-stamp-of-country-of-origin-wool-group.html | British-Type Tweeds Must Carry Stamp Of Country of Origin, Wool Group Decides | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/macarthur-as-keynoter.html | MacArthur as Keynoter | True | ROLAND P. JACKSON Jr. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/third-marine-group-seeks-to-reorganize.html | THIRD MARINE GROUP SEEKS TO REORGANIZE | True | | 1980-06-20 | RE0000061211 | B00000362237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/britain-cautions-italy.html | Britain Cautions Italy | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/lumber-output-off-10-shipments-dip-5-orders-37-above-same-week-of.html | LUMBER OUTPUT OFF 10%; Shipments Dip 5%, Orders 3.7% Above Same Week of 1951 | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/strikers-release-liner-for-far-east-wives-of-2-service-men-appeal.html | STRIKERS RELEASE LINER FOR FAR EAST; Wives of 2 Service Men Appeal for Voyage -- Food Shipments Soon to Leave for Alaska | True | BY Lawrence E. Daviesspecial To the New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/new-deposits-in-india-reported.html | New Deposits in India Reported | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/dr-john-j-gilbride.html | DR. JOHN J. GILBRIDE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/venezuela-ends-relation-with-the-soviet-union.html | Venezuela Ends Relation With the Soviet Union | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/text-of-address-by-the-president-on-civil-rights.html | Text of Address by the President on Civil Rights | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/4-new-traffic-lights-to-shine-in-flatbush.html | 4 NEW TRAFFIC LIGHTS TO SHINE IN FLATBUSH | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/in-deputy-post-3-years-gromyko-trained-since-youth-in-soviet.html | IN DEPUTY POST 3 YEARS; Gromyko Trained Since Youth in Soviet Diplomacy | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/jobless-pay-in-jersey-rises.html | Jobless Pay in Jersey Rises | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/texas-move-explained.html | Texas Move Explained | True | HORACE McK. HATCH. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/churches-to-begin-summer-programs-visiting-preachers-will-take-over.html | CHURCHES TO BEGIN SUMMER PROGRAMS; Visiting Preachers Will Take Over Pulpits Here During the Vacation Season STOKES GOING TO ENGLAND Rector to Serve There Under Exchange Plan -- Shrewsbury Friends Mark 280th Year | True | By Preston King Sheldon | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/radford-demands-arms-for-formosa-asks-pentagon-to-speed-up-flow.html | RADFORD DEMANDS ARMS FOR FORMOSA; Asks Pentagon to Speed Up Flow There and Raise Priority for Whole Pacific Area | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/yugoslavs-release-demanded.html | Yugoslav's Release Demanded | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/mayors-back-city-in-plea-for-funds-state-parley-adopts-proposals-to.html | MAYORS BACK CITY IN PLEA FOR FUNDS; State Parley Adopts Proposals to Increase Albany Grants, Broaden Tax Powers | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/naval-stores.html | NAVAL STORES | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/saudi-arabia-creates-agency.html | Saudi Arabia Creates Agency | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/arkansas-22-told-to-back-fulbright.html | ARKANSAS' 22 TOLD TO BACK FULBRIGHT | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/city-buys-college-paying-8800620-manhattanville-campus-and.html | CITY BUYS COLLEGE, PAYING $8,800,620; Manhattanville Campus and Buildings Are Taken -- Record for Condemnation Seen | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/car-tax-suit-is-put-off-city-aide-says-truckers-will-be-let-off.html | CAR TAX SUIT IS PUT OFF; City Aide Says Truckers Will Be Let Off Pending Ruling | True | | 1980-06-20 | RE0000061211 | B00000362237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/u-n-honors-memory-of-braille.html | U. N. Honors Memory of Braille | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/mrs-r-c-thompson-of-rockefeller-unit.html | MRS. R. C. THOMPSON OF ROCKEFELLER UNIT | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/lie-speaks-at-graduation-lauds-white-plains-hospital-for-wartime.html | LIE SPEAKS AT GRADUATION; Lauds White Plains Hospital for Wartime Aid to Norwegians | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/food-ships-for-alaska.html | Food Ships for Alaska | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/senate-approves-compromise-to-continue-government-in-synthetic.html | Senate Approves Compromise to Continue Government in Synthetic Rubber Business | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/stranger-in-the-house-4-a-m-visitor-explains-he-came-to-fix-the-tv.html | STRANGER IN THE HOUSE; 4 A. M. Visitor Explains He Came to Fix the TV Set | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/henry-p-peters.html | HENRY P. PETERS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/books-and-authors.html | Books and Authors | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/miss-judith-calhoun-bride-in-new-canaan.html | MISS JUDITH CALHOUN BRIDE IN NEW CANAAN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/air-forces-ousting-13-one-dischargd-others-on-way-out-in-refusal.html | AIR FORCES OUSTING 13; One Discharged, Others on Way Out in Refusal to Fly | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/tafts-election-favored.html | Taft's Election Favored | True | HANS CHRISTIAN ADAMSON. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/colonial-sale-bid-stirs-ire-of-c-a-b-airline-president-reminded.html | COLONIAL SALE BID STIRS IRE OF C. A. B.; Airline President Reminded Power to Take Such Action Rests Entirely With Board BRINGS UP NATIONAL DEAL Nyrop Points Out to Dykes That Merits of Merger Proposal Still Are Under Study | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/marta-toren-actress-wed.html | Marta Toren, Actress, Wed | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/new-storm-sewer-set-in-queens.html | New Storm Sewer Set in Queens | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/new-york-central-staff-changes.html | New York Central Staff Changes | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/chase-on-ship-recounted-captain-says-he-shot-cook-after-latter-had.html | CHASE ON SHIP RECOUNTED; Captain Says He Shot Cook After Latter Had Pursued Officers | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/mrs-harold-bradbury.html | MRS. HAROLD BRADBURY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/quicksilver-hits-new-52-low.html | Quicksilver Hits New '52 Low | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/raf-reinforced-in-korea-more-fighter-pilots-to-go-out-to-learn-mig.html | R.A.F. REINFORCED IN KOREA; More Fighter Pilots to Go Out to Learn MIG Techniques | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/auto-use-stamp-sales-top-6-million-as-deadline-nears-car-use-tax.html | Auto Use Stamp Sales Top 6 Million as Deadline Nears; CAR USE TAX SALES SOAR TO $6,321,380 | True | | 1980-06-20 | RE0000061211 | B00000362237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/races-start-today-at-monmouth-park-opening-of-49day-program-headed.html | RACES START TODAY AT MONMOUTH PARK; Opening of 49-Day Program Headed by Oceanport, With Tea-Maker Top Weight | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/no-popular-choice-seen.html | No Popular Choice Seen | True | RALPH A. O'NEILL. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/utility-bonds-offered.html | Utility Bonds Offered | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/american-women-stars-sweep-first-three-matches-in-wightman-cup.html | American Women Stars Sweep First Three Matches in Wightman Cup Tennis; ONE VICTORY TODAY NEEDED FOR TROPHY Miss Connolly Triumphs Over Mrs. Walker-Smith, Helps U. S. Gain a 3-0 Lead MISS HART ALSO WINNER Beats Britain's Mrs. Rinkel, Then Scores With Miss Fry in Wimbledon Doubles | True | By Allison Danzigspecial To the New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/myrna-moman-affianced-student-at-mount-holyoke-to-be-bride-of.html | MYRNA MOMAN AFFIANCED; Student at Mount Holyoke to Be Bride of William C, Purdy | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/utility-offering-fully-taken.html | Utility Offering Fully Taken | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/von-faulhaber-rites-tuesday.html | von Faulhaber Rites Tuesday | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/2d-place-to-u-s-rider-russell-also-8th-and-10th-in-jumping-event-at.html | 2D PLACE TO U. S. RIDER; Russell Also 8th and 10th in Jumping Event at Hamburg | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/commodity-prices-up-lndex-rises-to-2935-thursday-from-2931-on.html | COMMODITY PRICES UP; Index Rises to 293.5 Thursday From 293.1 on Wednesday | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/hogan-equals-national-open-record-with-138-for-twostroke-lead.html | Hogan Equals National Open Record With 138 for Two-Stroke Lead; TEXAN'S SECOND 69 PACES LINKS FIELD Hogan Two Strokes Ahead of Fazio and Three in Front of Bulla at Dallas BOROS POSTS 71 FOR 142 Smith, Oliver and Worsham a Shot Back -- Snead Gets 145, Brosch 147 in Open | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/nassau-skipper-wins-trophy.html | Nassau Skipper Wins Trophy | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/2-drug-concerns-name-advertising-coordinator.html | 2 Drug Concerns Name Advertising Coordinator | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/world-aviation-unit-to-stay-in-montreal.html | WORLD AVIATION UNIT TO STAY IN MONTREAL | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/unions-held-judge-if-port-men-are-fit-head-of-shipowner-group-says.html | UNIONS HELD JUDGE IF PORT MEN ARE FIT; Head of Shipowner Group Says Labor Department Should Not Render the Decision | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/fighting-in-china-told-rains-said-to-slow-offensive-of-nationalists.html | FIGHTING IN CHINA TOLD; Rains Said to Slow Offensive of Nationalists Against Reds | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/cornelia-h-hooven-bride-in-englewood.html | CORNELIA H. HOOVEN BRIDE IN ENGLEWOOD | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/ge-engineers-fly-a-kite-tracing-franklins-spark.html | G.E. Engineers Fly a Kite, Tracing Franklin's Spark | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/de-puy-gets-a-year-in-incometax-case.html | DE PUY GETS A YEAR IN INCOME-TAX CASE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/kefauver-confident-as-he-returns-home-greets-old-friends-at.html | Kefauver Confident as He Returns Home; Greets Old Friends at $25-a-Plate Dinner | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/bonds-and-shares-on-london-market-british-funds-drop-on-report-of.html | BONDS AND SHARES ON LONDON MARKET; British Funds Drop on Report of Weaknesses in Sterling and Hard Tasks Ahead | True | Special to THE NEW YORK TIMES | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/suspect-in-slaying-held-as-a-vagrant-bronx-man-admits-to-having.html | SUSPECT IN SLAYING HELD AS A VAGRANT; Bronx Man Admits to Having Drunk for About Four Hours With Victim of Strangling | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/u-s-is-enemy-no-1-in-red-china-indian-editor-finds-on-tour-there.html | U. S. Is Enemy No. 1 in Red China, Indian Editor Finds on Tour There; Says Memories of Hiroshima Lend Credence to Germ War Charges -- Americans Are Blamed Even for Mosquitoes | True | By Frank Moraes | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/scandinavian-talks-set-plan-to-abolish-passports-and-ease-travel-is.html | SCANDINAVIAN TALKS SET; Plan to Abolish Passports and Ease Travel Is Favored | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/400-homeless-in-quebec-fire.html | 400 Homeless in Quebec Fire | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/goodyear-cuts-prices-truck-tires-are-reduced-by-2-12-to-7-12-per.html | GOODYEAR CUTS PRICES; Truck Tires Are Reduced by 2 1/2 to 7 1/2 Per Cent | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/harold-w-murphy.html | HAROLD W. MURPHY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/filipino-asks-100000000-magsaysay-tells-of-need-for-fifth-of-u-s.html | FILIPINO ASKS $100,000,000; Magsaysay Tells of Need for Fifth of U. S. Funds for Far East | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/water-spout-lashes-florida.html | Water Spout Lashes Florida | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/ceremonies-today-mark-175th-year-of-old-glory.html | Ceremonies Today Mark 175th Year of Old Glory | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/combers-70-wins-beers-memorial-public-links-player-captures-trophy.html | COMBER'S 70 WINS BEERS MEMORIAL; Public Links Player Captures Trophy With 92-22 Card -- Mangin Low Gross | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/connecticut-party-to-boom-mmahon-democratic-convention-names-him-to.html | CONNECTICUT PARTY TO BOOM M'MAHON; Democratic Convention Names Him Today as 'Favorite Son' in Presidential Race | True | By John H. Fentonspecial To the New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/danish-orchestra-to-visit-u-s.html | Danish Orchestra to Visit U. S. | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/6-wage-rise-won-by-bakery-drivers-6000-in-metropolitan-area-to.html | $6 WAGE RISE WON BY BAKERY DRIVERS; 6,000 in Metropolitan Area to Receive Weekly Increment Under Arbitration Award | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/abroad-trade-not-aid-is-new-motto-of-our-atlantic-allies.html | Abroad; Trade Not Aid Is New Motto of Our Atlantic Allies | True | By Anne O'Hare McCormick | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/police-promotions-monday.html | Police Promotions Monday | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/one-fireman-dismissed-second-is-fined-on-charges-of-shaking-down.html | One Fireman Dismissed, Second Is Fined On Charges of Shaking Down Merchants | True | | 1980-06-20 | RE0000061211 | B00000362237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/emma-eames-dies-met-star-was-84-noted-soprano-acclaimed-for.html | EMMA EAMES DIES; 'MET' STAR WAS 84; Noted Soprano, Acclaimed for Technique, Succumbs in Her Home Here -- Retired in '12 | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/simmons-restores-400th-standby-tool.html | SIMMONS RESTORES 400TH STAND-BY TOOL | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/virginian-asks-equipment-issue.html | Virginian Asks Equipment Issue | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/cerda-shares-victory-ties-weetman-in-english-golf-at-271-shankland.html | CERDA SHARES VICTORY; Ties Weetman in English Golf at 271 -- Shankland Third | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/bakers-continue-strike.html | Bakers Continue Strike | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/faulkner-fencers-drop-u-s-title-54-miss-york-clinches-laurels-for.html | FAULKNER FENCERS DROP U. S. TITLE, 5-4; Miss York Clinches Laurels for Coast Composite Team -- Salle Santelli Victor | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/argentine-ship-sinks-coastal-steamer-lucha-iv-goes-down-in-south.html | ARGENTINE SHIP SINKS; Coastal Steamer Lucha IV Goes Down in South Atlantic | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/holy-cross-bows-10-penn-state-nine-wins.html | HOLY CROSS BOWS, 1-0; PENN STATE NINE WINS | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/bermudans-vote-protest-assembly-scores-some-parts-of-bill-on-u-s.html | BERMUDANS VOTE PROTEST; Assembly Scores Some Parts of Bill on U. S. Bases | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/swedish-plane-vanishes-air-force-craft-disappears-near-soviet.html | SWEDISH PLANE VANISHES; Air Force Craft Disappears Near Soviet Baltic Coast | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/u-n-body-to-name-press-code-expert.html | U. N. BODY TO NAME PRESS CODE EXPERT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/brooklyn-concert-tonight.html | Brooklyn Concert Tonight | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/3-die-in-midair-crash-f84-drops-in-flames-20-feet-from-two-arizona.html | 3 DIE IN MID-AIR CRASH; F-84 Drops in Flames 20 Feet From Two Arizona Homes | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/seaway-sabotage-charged-in-senate.html | SEAWAY 'SABOTAGE' CHARGED IN SENATE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/china-seen-loyal-to-reds-australian-visitor-reports-he-found.html | CHINA SEEN LOYAL TO REDS; Australian Visitor Reports He Found Peiping Rule Popular | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/j-e-mdonald.html | J. E. M'DONALD | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/utility-to-receive-bids.html | Utility to Receive Bids | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/pacific-searchfor-10-off-hunt-abandoned-for-crewmen-of-ditched-b29.html | PACIFIC SEARCH FOR 10 OFF; Hunt Abandoned for Crewmen of Ditched B-29 -- Pilot Saved | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/british-arrest-code-man-radio-operator-had-worked-in-embassy-in.html | BRITISH ARREST CODE MAN; Radio Operator Had Worked in Embassy in Moscow | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/richardson-enters-kent-final-in-upset.html | RICHARDSON ENTERS KENT FINAL IN UPSET | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/girl-hostage-buried-jury-indicts-slayer.html | GIRL HOSTAGE BURIED; JURY INDICTS SLAYER | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/wool-and-coffee-undergo-decline-hides-cocoa-cottonseed-oils-tin.html | WOOL AND COFFEE UNDERGO DECLINE; Hides, Cocoa, Cottonseed Oils, Tin Futures Higher -- Rubber, Sugar, Soybean Oil Mixed | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/middlesex-tops-cricket-beats-northampton-as-surrey-is-held-to-draw.html | MIDDLESEX TOPS CRICKET; Beats Northampton as Surrey Is Held to Draw by Glamorgan | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/plane-buzzing-admitted-russians-say-u-s-should-have-told-them-of.html | PLANE BUZZING ADMITTED; Russians Say U. S. Should Have Told Them of Donnelly Flight | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/magistrate-strong-supported.html | Magistrate Strong Supported | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/g-e-testimony-sought-senator-wants-reply-to-charge-of-aiding.html | G. E. TESTIMONY SOUGHT; Senator Wants Reply to Charge of Aiding Leftist Union | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/zionists-session-hailed-by-truman-2000-delegates-convening-here.html | ZIONISTS' SESSION HAILED BY TRUMAN; 2,000 Delegates Convening Here Will Act on Israel Issue, Elect New President | True | By Irving Spiegel | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/george-r-van-jaeckle.html | GEORGE R. VAN JAECKLE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/lines-delay-plans-for-newark-field-few-commercial-flights-seen-for.html | LINES DELAY PLANS FOR NEWARK FIELD; Few Commercial Flights Seen for Several Days After Reopening on Monday LIMITATIONS ARE STUDIED Residents Divided Over Issue -- Some Reconciled, Others Bitter About Decision | True | By B. K. Thorne | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/n-c-a-a-video-plan-hit-by-notre-dame-controlled-football-program.html | N. C. A. A. VIDEO PLAN HIT BY NOTRE DAME; Controlled Football Program Called Illegal and Unfair by University President | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/u-s-awaits-developments.html | U. S. Awaits Developments | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/britain-airs-merit-of-suit-on-iran-oil-attorney-general-presses.html | BRITAIN AIRS MERIT OF SUIT ON IRAN OIL; Attorney General Presses World Court to Take Jurisdiction Over Tests of Treaties | True | By Michael L. HoffmannSpecial to the New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/45th-division-wins-ridge-at-chorwon-u-s-infantrymen-smash-red.html | 45TH DIVISION WINS RIDGE AT CHORWON; U. S. Infantrymen Smash Red Counter-Attacks in the Hills of Western Korea | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/indians-topple-yankees-from-lead-snapping-their-sixgame-winning.html | Indians Topple Yankees From Lead, Snapping Their Six-Game Winning Streak; GARCIA'S 4-HITTER TRIPS BOMBERS, 7-1 Indian Victory Knocks Yanks From Lead, Fraction of a Point Behind Red Sox 4TH DEFEAT FOR REYNOLDS Five Runs in Eighth Cement Victory for Tribe -- Berra and Reiser Connect | True | By Louis EffratSpecial To the New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/us-acts-to-guard-public-in-oil-land-lease-deals.html | U.S. Acts to Guard Public In 'Oil Land' Lease Deals | True | By the United Press. | 1980-06-20 | RE0000061211 | B00000362237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/49th-u-s-air-group-bolsters-ridgway-jet-fighters-and-bombers-led-by.html | 49TH U. S. AIR GROUP BOLSTERS RIDGWAY; Jet Fighters and Bombers Led by Atomic-Trained Chiefs, Dispatched to Britain 49TH U. S. AIR UNIT BOLSTERS RIDGWAY | True | By Benjamin Wellesspecial To the New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/at-the-globe.html | At the Globe | True | H. H. T. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/industrial-realty-sold-in-the-bronx-hoe-plant-on-locust-ave-changes.html | INDUSTRIAL REALTY SOLD IN THE BRONX; Hoe Plant on Locust Ave. Changes Hands -- 'Gas' Station on Leland Ave. Leased | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/cubs-rush-blanks-braves-for-9th-50-chicago-ace-fans-11-in-3hit.html | CUBS' RUSH BLANKS BRAVES FOR 9TH, 5-0; Chicago Ace Fans 11 in 3-Hit Effort -- Bickford Yields 4 Runs in the First | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/communist-aims-asked-of-lautner-defense-at-red-trial-gets-reply.html | COMMUNIST AIMS ASKED OF LAUTNER; Defense at Red Trial Gets Reply That Programs Were 'Tactical Approaches' | True | By Harold Faber | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/araujo-outpoints-king-in-10-rouhds-verdict-at-garden-unpopular-as.html | ARAUJO OUTPOINTS KING IN 10 ROUHDS; Verdict at Garden Unpopular as Victor Gets Ring Lesson -- Valdez Stops Walker | True | By Joseph C. Nichols | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/robert-t-corbell.html | ROBERT T. CORBELL | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/olympic-mediator-falls-east-germans-unable-to-agree-on-unified-team.html | OLYMPIC MEDIATOR FALLS; East Germans Unable to Agree on Unified Team With West | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/princeton-alumni-to-prade-today-5000-will-get-in-line-to-see.html | PRINCETON ALUMNI TO 'P-RADE' TODAY; 5,000 Will Get in Line to See Baseball Game With Yale -- Dr. Crew, 93, May March | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/lebanese-papers-protest.html | Lebanese Papers Protest | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/spanish-singer-heard-imperio-argentina-and-troupe-in-carnegie-hall.html | SPANISH SINGER HEARD; Imperio Argentina and Troupe in Carnegie Hall Program | True | H. C. S. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/michelosen-named-pitt-aide.html | Michelosen Named Pitt Aide | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/british-astronomer-says-moons-craters-may-have-been-made-by-vapor.html | British Astronomer Says Moon's Craters May Have Been Made by Vapor Explosions | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/in-the-money-in-9-events-keene-figures-in-all-suffolk-races-triple.html | IN THE MONEY IN 9 EVENTS; Keene Figures in all Suffolk Races -- Triple to DeSpirito | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/books-closed-on-utility-offering.html | Books Closed on Utility Offering | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/cadet-ball-at-brooklyn-college.html | Cadet Ball at Brooklyn College | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/beer-garden-is-invaded-briton-drives-tank-into-tables-when-refused.html | BEER GARDEN IS INVADED; Briton Drives Tank Into Tables When Refused Barter | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/progressives-protest-party-charges-discrimination-in-allotment-of.html | PROGRESSIVES PROTEST; Party Charges Discrimination in Allotment of Radio, TV Time | True | | 1980-06-20 | RE0000061211 | B00000362237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/new-financing-cleared-s-e-c-authorizes-gulf-power-to-sell.html | NEW FINANCING CLEARED; S. E. C. Authorizes Gulf Power to Sell Construction Bonds | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/soviet-minority-policy.html | SOVIET MINORITY POLICY | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/nuptials-in-chapel-for-miss-routheau-she-is-married-at-fort-myer-to.html | NUPTIALS IN CHAPEL FOR MISS ROUTHEAU; She Is Married at Fort Myer to William Howard Arnold Jr., Son of Major General | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/to-seek-better-rail-service.html | To Seek Better Rail Service | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/new-president-chosen-for-wonder-books-inc.html | New President Chosen For Wonder Books, Inc. | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/11-g-o-p-contests-sent-back-to-states-11-g-o-p-contests-go-back-to.html | 11 G. O. P. Contests Sent Back to States; 11 G. O. P. CONTESTS GO BACK TO STATES | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/naval-air-pioneer-dies-capt-frank-mccrary-was-once-commander-of.html | NAVAL AIR PIONEER DIES; Capt. Frank McCrary Was Once Commander of Shenandoah | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/four-seized-in-havana-killing.html | Four Seized in Havana Killing | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/pakistan-says-iron-ore-found.html | Pakistan Says Iron Ore Found | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/atomic-cocktails-ease-thyroid-ills-dosage-of-radioactive-iodine.html | ATOMIC COCKTAILS' EASE THYROID ILLS; Dosage of Radioactive Iodine Relieves 384 Patients With Glandular Overactivity LUNG EFFICIENCY TESTED Final A. M. A. Session Hears of Experiments to Estimate Safety Factor in Surgery | True | By William L. Laurencespecial to the New York Times. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/9-on-bus-injured-vehicle-mounts-sidewalk-after-swerving-to-avoid.html | 9 ON BUS INJURED; Vehicle Mounts Sidewalk After Swerving to Avoid Car | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/ailing-king-of-jordan-accepts-regency-act.html | AILING KING OF JORDAN ACCEPTS REGENCY ACT | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/events-of-interest-in-shipping-world-3-unions-and-steamship-aides.html | EVENTS OF INTEREST IN SHIPPING WORLD; 3 Unions and Steamship Aides Will Submit Wage Dispute to Official Named by Tobin | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/over-hump-in-inflation-martin-of-federal-reserve-sees-new-pressures.html | OVER HUMP' IN INFLATION; Martin of Federal Reserve Sees New Pressures Not Serious | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/adenauer-insists-on-preunity-vote-specifies-conditions-for-big-4.html | ADENAUER INSISTS ON PRE-UNITY VOTE; Specifies Conditions for Big 4 Parley -- Bonn Displeased at Proposal by Paris | True | By Drew Middletonspecial To the New York Times. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/truman-joins-row-on-social-security-blames-g-o-p-for-defeat-of-his.html | TRUMAN JOINS ROW ON SOCIAL SECURITY; Blames G. O. P. for Defeat of His Plan for Rises -- New Fight Due in House on Monday | True | By C. P. Trussellspecial To the New York Times. | 1980-06-20 | RE000061211 | B00000362237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/150000-gift-to-scouts-48acre-purdy-tract-goes-to-westchesterputnam.html | $150,000 GIFT TO SCOUTS; 48-Acre Purdy Tract Goes to Westchester-Putnam Council | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/news-of-food-meat-done-in-pressure-cooker-is-tougher-but-its.html | News of Food; Meat Done in Pressure Cooker Is Tougher, but Its Connective Tissues Are Dissolved | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/tom-c-gooch72-texas-publisher-head-of-dallas-times-herald-since.html | TOM C. GOOCH,72, TEXAS PUBLISHER; Head of Dallas Times Herald Since 1941 Dies -- Had Been on Newspaper Half Century | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/new-jersey-team-keeps-links-prize-champions-defeat-long-island-and.html | NEW JERSEY TEAM KEEPS LINKS PRIZE; Champions Defeat Long Island and Westchester Women in Golf Illustrated Event | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/allies-lose-free-german-rides.html | Allies Lose Free German Rides | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/nationalizing-halts-in-western-germany.html | NATIONALIZING HALTS IN WESTERN GERMANY | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/diplomatic-courier-mystery-with-tyrone-power-makes-debut-at-roxy.html | ' Diplomatic Courier,' Mystery With Tyrone Power, Makes Debut at Roxy Theatre | True | By Bosley Crowther | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/us-military-asks-senate-vote-pacts-prompt-ratification-of-bonn.html | U.S. MILITARY ASKS SENATE VOTE PACTS; Prompt Ratification of Bonn Accord Urged -- Collins Sees No New Troop Dispatch | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/israel-krohn.html | ISRAEL KROHN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/1000000-sales-for-spanish-fair-threeday-trade-event-ends-with.html | $1,000,000 SALES FOR SPANISH FAIR; Three-Day Trade Event Ends With Ambassador to U. S. Voicing His Enthusiasm | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/policeman-beaten-as-3-seize-payroll-messenger-slugged-9-others-in.html | POLICEMAN BEATEN AS 3 SEIZE PAYROLL; Messenger Slugged, 9 Others in Brooklyn Office Are Robbed in Daylight Raid | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/political-thievery-charged.html | Political Thievery Charged | True | LYLE EVANS MAHAN. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/miss-susie-b-smyth.html | MISS SUSIE B. SMYTH | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/german-strikes-end-unions-agree-to-consider-bonn-bill-on-voice-in.html | GERMAN STRIKES END; Unions Agree to Consider Bonn Bill on Voice in Industry | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/last-koje-strongholds-bow-boatner-says-worst-is-over-last.html | Last Koje Strongholds Bow; Boatner Says 'Worst Is Over'; LAST STRONGHOLDS ON ISLAND GIVE UP | True | By George Barrettspecial To the New York Times. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/progress-in-civil-rights.html | PROGRESS IN CIVIL RIGHTS | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/denies-22-traffic-violations.html | Denies 22 Traffic Violations | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/ingham-moyer.html | Ingham -- Moyer | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061211 | B00000362237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/strike-halts-easing-of-steel-curbs-chains-urge-decontrol-of-foods.html | Strike Halts Easing of Steel Curbs; Chains Urge Decontrol of Foods; EASING STEEL CURBS HALTED BY STRIKE | True | By Charles E. Egansspecial To the New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/hospital-death-case-won-widow-gets-23000-verdict-in-anesthetic.html | HOSPITAL DEATH CASE WON; Widow Gets $23,000 Verdict in Anesthetic Explosion | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/william-a-cowan.html | WILLIAM A. COWAN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/burston-heads-ring-managers.html | Burston Heads Ring Managers | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/the-flag.html | THE FLAG | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/mayor-defends-board-says-offstreet-loading-plan-was-opposed-by.html | MAYOR DEFENDS BOARD; Says Off-Street Loading Plan Was Opposed by Business | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/mrs-reidy-nominated-richmond-democrats-pick-widow-for-legislature.html | MRS. REIDY NOMINATED; Richmond Democrats Pick Widow for Legislature | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/schrafft-strike-put-off-weekend-walkout-is-halted-as-mediator-calls.html | SCHRAFFT STRIKE PUT OFF; Week-End Walk-Out Is Halted as Mediator Calls Meeting | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/albert-f-foster.html | ALBERT F. FOSTER | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/fire-power-failure-on-new-haven-delay-65500-commuters-in-bronx-fire.html | Fire, Power Failure on New Haven Delay 65,500 Commuters in Bronx; FIRE, POWER BREAK DELAY COMMUTERS | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/van-gelder-cue-victor-5041.html | Van Gelder Cue Victor, 50-41 | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/assisi-church-fire-ruins-vestments-blaze-in-st-francis-basilica.html | ASSISI CHURCH FIRE RUINS VESTMENTS; Blaze in St. Francis Basilica Damages Minor Frescoes - Saint's Relics Are Safe | True | By Arnaldo Cortesispecial To the New York Times. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/arthur-j-jardot-jr.html | ARTHUR J. JARDOT JR. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/edgar-s-baruc-65-brokerage-official.html | EDGAR S. BARUC, 65, BROKERAGE OFFICIAL | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/rank-for-women-doctors-gains.html | Rank for Women Doctors Gains | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/factory-property-sold-in-brooklyn.html | FACTORY PROPERTY SOLD IN BROOKLYN | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/pin-not-in-style-for-fine-too-neutral-to-like-ike.html | Pin Not in Style for Fine, Too Neutral to 'Like Ike' | True | By the United Press. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/blast-destroys-new-b36-new-superbomber-was-to-go-to-air-force-in-a.html | BLAST DESTROYS NEW B-36; New Superbomber Was to Go to Air Force in a Few Hours | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/oleo-law-exempts-groceries.html | Oleo Law Exempts Groceries | True | | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/dartmouth-alumni-name-council-head.html | DARTMOUTH ALUMNI NAME COUNCIL HEAD | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/francis-l-adrian.html | FRANCIS L. ADRIAN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/for-the-home-gifts-for-brides-of-other-junes-past-striking.html | For the Home: Gifts for Brides of Other Junes Past; Striking Anniversary Presents in a Wide Range Offered | True | | 1980-06-20 | RE0000061211 | B00000362237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/bryant-nine-triumphs-gains-p-s-a-l-final-on-52-victory-tilden.html | BRYANT NINE TRIUMPHS; Gains P. S. A. L. Final on 5-2 Victory - - Tilden Advances | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/italys-tennis-team-leads-britain-by-20.html | ITALY'S TENNIS TEAM LEADS BRITAIN BY 2-0 | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/scientists-dig-up-rebury-2-posers-parley-here-defers-answers-to-are.html | SCIENTISTS DIG UP, REBURY 2 POSERS; Parley Here Defers Answers to: Are Children of Poor Stupid? Is there a Criminal Type? | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/frank-t-cornell.html | FRANK T. CORNELL | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/football-giants-sign-cannady.html | Football Giants Sign Cannady | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/southampton-to-reopen-exhibit.html | Southampton to Reopen Exhibit | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/hamptons-art-to-be-shown.html | Hamptons' Art to Be Shown | True | Special to NEW YORK TIMES. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/george-e-reed.html | GEORGE E. REED | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/celanese-foreign-affiliate.html | Celanese Foreign Affiliate | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/vare-takes-school-golf-title.html | Vare Takes School Golf Title | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/u-n-rights-blame-put-on-east-west-dr-malik-says-both-sides-are.html | U. N. RIGHTS BLAME PUT ON EAST, WEST; Dr. Malik Says Both Sides Are Unwilling to Adopt Methods of Guaranteeing Drafts | True | By Kathleen Teltschspecial To the New York Times. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/unidentified-man-found-dead.html | Unidentified Man Found Dead | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/o-p-s-will-allow-384c-copper-rise-adjustment-in-effect-on-july-1-to.html | O. P. S. WILL ALLOW 3.84C COPPER RISE; Adjustment in Effect on July 1 to Reflect 80% of Increase in Price on World Market AUTHORIZED BY STEELMAN New Ceilings Will Apply to All Products Using This Metal, Whether Imported or Not | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/big-newark-slum-to-be-housing-site-40000000-project-for-3000.html | BIG NEWARK SLUM TO BE HOUSING SITE; $40,000,000 Project for 3,000 Families in Downtown Area to Spare Noted Buildings CITY BOARD ACTS JUNE 25 477 Structures on a 47-Acre Tract Will Be Razed for the Public-Private Program | True | By Charles Zernerspecial To the New York Times. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/dr-herbert-s-arthur.html | DR. HERBERT S. ARTHUR | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/reopening-newark-airport.html | REOPENING NEWARK AIRPORT | True | | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-14 | 1952-06-14 | https://www.nytimes.com/1952/06/14/archives/protest-to-delegates-asked.html | Protest to Delegates Asked | True | JOHN L. WASHBURN. | 1980-06-20 | RE000061211 | B00000362237 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/selkirks-colony-the-strange-brigade-by-john-jennings-366-pp-boston.html | Selkirk's Colony; THE STRANGE BRIGADE. By John Jennings. 366 pp. Boston: Little, Brown & Co. $3.50. | True | STUART KEATE. | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/whos-using-a-steamroller.html | WHO'S USING A STEAMROLLER? | True | | 1980-06-20 | RE000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/ana-paukers-successor.html | Ana Pauker's Successor | True | BARBU NICULESCU, | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/notes-on-science-first-award-of-kalinga-prize-best-light-for-the.html | NOTES ON SCIENCE; First Award of Kalinga Prize -- Best Light for the Eyes | True | W. K. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/jacob-r-schlager-jr.html | JACOB R. SCHLAGER JR. | True | Special to Tm Nl:w YOI 'rLZS. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/bertram-g-balcombe.html | BERTRAM G. BALCOMBE | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/carney-transfers-u-s-navy-command-replaced-by-admiral-wright-he.html | CARNEY TRANSFERS U. S. NAVY COMMAND; Replaced by Admiral Wright, He Will Devote Himself to Atlantic Treaty Posts | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/russia-has-air-lead-but-u-s-is-catching-up-political-campaign-has.html | RUSSIA HAS AIR LEAD BUT U. S. IS CATCHING UP; Political Campaign Has Again Focused Attention on Comparative Strength | True | By Hanson W. Baldwin | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/foxdens.html | Fox--Dens | True | Special to TmG HL'W Yov= TnaT | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/iceln-l-j-to-a-yale-stijdt-bride-of-thomas-r-hughes-jr-at-cold.html | ICELN L J) ;TO A YALE STIJDT; Bride of Thomas R. Hughes Jr. at Cold Spring Harbor-- Bishop Scaife Officiates | True | Special to Nv Yo . | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/uranium-and-hemlock-the-host-rock-by-mary-frances-doner-224-pp-new.html | Uranium and Hemlock; THE HOST ROCK. By Mary Frances Doner. 224 pp. New York: Double-day & Company. $2.75. | True | MARY SUTPHEN HURST. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/patricia-g-connick-married.html | Patricia G. Connick Married | True | Special to Nv Yo TS. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-mary-ford-clergyman-wed-wellesley-graduate-becomes-bride-in.html | MISS MARY FORD, CLERGYMAN. WED; Wellesley Graduate Becomes Bride in Morristown, N. J., of the Rev. Peter C. Moore | True | Special to Trt NV YOXK TZMXS. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/subway-circuit.html | SUBWAY CIRCUIT | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/brooklyn-to-close-four-public-baths.html | BROOKLYN TO CLOSE FOUR PUBLIC BATHS | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/salty-humor-with-the-folksy-touch-the-life-and-times-of-kin-hubbard.html | Salty Humor With the Folksy Touch; THE LIFE AND TIMES OF KIN HUBBARD, Creator of Abe Martin. By Fred C. Kelly. Illustrated. 179 pp. New York: Farrar, Straus & Young. $3. | True | By Delancey Ferguson | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/lois-lhilbribldt-i-fmarried-in-jerseyi-in-wyoming-presbyterian.html | LOIS L.-HILBRIbIDT I fMARRIED IN JERSEYI; In Wyoming Presbyterian, Millburn, to R. F. Holmes | True | Special to THI NnW NOZK TIMF. S. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/soldier-held-in-death-homicide-charged-after-clerk-falls-from-auto.html | SOLDIER HELD IN DEATH; Homicide Charged After Clerk Falls From Auto in Bronx | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/dorothy-finn-a-chapel-bride.html | Dorothy Finn a Chapel Bride | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/video-coverage-of-the-conventions-the-broadcasters-agree-with-the.html | VIDEO COVERAGE OF THE CONVENTIONS; The Broadcasters Agree With the Politicians On Its Importance | True | By Larry Wolters | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/rye-strong-spot-on-grain-market-other-prices-weaken-drop-in-wheat.html | RYE STRONG SPOT ON GRAIN MARKET; Other Prices Weaken, Drop in Wheat Sending Quotation Close to Seasonal Low | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/deckercompton.html | Decker--Compton | True | Sel to TH NEW YOE | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/eisenhowers-broadcasts-in-detroit-cost-130000.html | Eisenhower's Broadcasts In Detroit Cost $130,000 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/new-york.html | New York | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-solow-engaged-to-dr-john-l-wolff.html | MISS SOLOW ENGAGED TO DR. JOHN L. WOLFF | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/uneasiness-in-moscow-seen.html | Uneasiness in Moscow Seen | True | By Drew Middleton | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-pamelpond-trried-at-h0t-escorted-by-father-at-weddingl-in.html | MISS PAM'EL/POND ! tRRIED AT H0.t; Escorted by Father at Wedding in Hamden, Conn,, to Donald l Y. Goss, LehighAiumnus I I | True | Specfal to Tml N-vr Yo T'[. 'i | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/wiisongoerke.html | Wiison—Goerke | True | pecla! to Tll NEW YOP*E: TI... | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/malan-to-ask-elections-in-may.html | Malan to Ask Elections in May | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/cornell-leads-i-r-a-crews.html | Cornell Leads I. R. A. Crews | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/long-skeins-of-crimson-flamingo-hunt-by-paul-a-zahl-illustrated-by.html | Long Skeins of Crimson; FLAMINGO HUNT. By Paul A. Zahl. Illustrated by Fritz Kredel. 270 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By Gilbert G. Klingel | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/mr-low-on-the-proposal-for-german-unity-talks.html | MR. LOW ON THE PROPOSAL FOR GERMAN UNITY TALKS | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/175000-for-mt-sinai-given-by-guggenheim-unit-for-nursing-school.html | $175,000 FOR MT. SINAI; Given by Guggenheim Unit for Nursing School Scholarships | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/kefauver-in-nashville-winds-up-tour-of-home-state-with-visit-to.html | KEFAUVER IN NASHVILLE; Winds Up Tour of Home State With Visit to Memphis | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/second-festival-of-sibelius-held-ormandy-conducts-masters-2d.html | SECOND FESTIVAL OF SIBELIUS HELD; Ormandy Conducts Master's 2d Symphony in Helsinki With City's Orchestra | True | By Olin Downes | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/fleet-street-blackguard-the-paper-palace-by-robert-harling-248-pp.html | Fleet Street Blackguard; THE PAPER PALACE. By Robert Harling. 248 pp. New York: Harper & Bros. $3. | True | ROGER PIPPETT. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/reds-lose-62-43-van-cuyk-is-victor-for-dodgers-in-opener-of.html | REDS LOSE, 6-2, 4-3; Van Cuyk Is Victor for Dodgers in Opener of Twilight-Night Bill | True | By Roscoe McGowen | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/seaward-home-first-pur-sang-two-lengths-behind-as-lincoln-fields.html | SEAWARD HOME FIRST; Pur Sang Two Lengths Behind as Lincoln Fields Closes | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/son-to-the-bruce-g-sundluns.html | Son to the Bruce G. Sundluns | True | Speais.1 to THX Nzw Yov- Tnzs. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/tragic-reaction.html | TRAGIC REACTION' | True | MRS. SYLVIA ZAAGE | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/an-emperor-selfcrowned-iturbide-of-mexico-by-illiam-pcnc4-robertson.html | An Emperor Self-Crowned; ITURBIDE OF MEXICO. By illiam Spcnc4 Robertson. 361 pp. Durham, N. C.: Duke University Press. | True | By Anita Brenner | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/somersweyde.html | Somers—Weyde | True | Special to THE NEW YOEK iZ-. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/louise-freeman.html | LOUIS E. FREEMAN | True | Special to Tm N:E' YOIK TrMZS. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/tmoneymcgovern.html | TmoneyMcGovern | True | SpecteA to Tm.lzw Yo* Tns. | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-alida-c-ward-wed-marriage-to-richard-t-tjader-takes-place-in.html | MISS ALIDA C. WARD WED; Marriage to Richard T. Tjader Takes Place in Darien | True | Special to v oP- | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/world-art-show-begins-in-venice-26th-annual-display-opened-by.html | WORLD ART SHOW BEGINS IN VENICE; 26th Annual Display Opened by Einaudi -- First Prize for Sculpture to U. S. | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | Special to TH N"W YO- . | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/eames-was-catholic-convert.html | Eames Was Catholic Convert | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/high-scud-setting-track-mark-wins-kent-stakes-by-6-lengths-at.html | High Scud, Setting Track Mark, Wins Kent Stakes by 6 Lengths at Delaware; KING RANCH RACER BEATS ALL'S FAIR | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/major-sports-news.html | Major Sports News | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/canada-backs-pipeline-natural-gas-project-on-pacific-coast-approved.html | CANADA BACKS PIPELINE; Natural Gas Project on Pacific Coast Approved Conditionally | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/top-role-for-eden-seen-mrs-churchill-refers-to-him-as-future-prime.html | TOP ROLE FOR EDEN SEEN; Mrs. Churchill Refers to Him as Future Prime Minister | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/president-lands-at-capital.html | President Lands at Capital | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/steel-union-and-mills-set-for-a-hard-fight-steelworkers-will-appeal.html | STEEL UNION AND MILLS SET FOR A HARD FIGHT; Steelworkers Will Appeal to the Courts if Taft-Hartley Is Used | True | By A. H. Raskin | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Diana Trilling | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-baragkwi-is-wed-at-pacgr-mt-holyoke-graduate-married-at.html | MISS BARAGKWI IS WED; AT PACgR Mt. HolYoke Graduate Married at Institute in Brook!yn to Thomas M. Earnshaw | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/business-notes.html | BUSINESS NOTES | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/masterson-gains-final-upsets-schwartz-in-brooklyn-tennis-vincent.html | MASTERSON GAINS FINAL; Upsets Schwartz in Brooklyn Tennis -- Vincent Victor | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/upstate-rose-fete-opens-today.html | Upstate Rose Fete Opens Today | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/williams-to-spend-1000000.html | Williams to Spend $1,000,000 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/nato-war-games-end.html | NATO War Games End | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-kathryn-l-else-married.html | Miss Kathryn L. Else Married | True | Special to THZ NZW YO | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/jack-barriclhi-9i-cotioher-diebi-cofounder-of-candy-concern-saw-it.html | JACK BARRICIHI, 9J COTIOHER, DIEBI; Co-Founder of Candy Concern Saw It Expand to a Chain of 39 Retail Outlets | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/royal-marvel-triumphs-beats-hay-edy-by-half-length-in-suffolk-downs.html | ROYAL MARVEL TRIUMPHS; Beats Hay Edy by Half Length in Suffolk Downs Sprint | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/algae-from-sewage-california-scientists-show-how-to-produce-a.html | Algae From Sewage; California Scientists Show How To Produce a Useful Crop | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/enquirer-continues-taft-support.html | Enquirer Continues Taft Support | True | | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/s-chwartzhotchlris.html | Schwartz--Hotchlri.s | True | Special to Tin: Ngw No. 'rnzs. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/far-east-superfort-down-in-japan-sea.html | FAR EAST SUPERFORT DOWN IN JAPAN SEA | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/a-city-vacation-house-plants-should-have-a-change-of-exposure.html | A CITY VACATION; House Plants Should Have A Change of Exposure | True | By Maureen O'Brien | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-american-way-a-briton-saysls-dour-a-noted-philosopher-explains.html | The American Way (A Briton Says)Is Dour; A noted philosopher explains why we take our successes, even pleasures, without gusto. | True | By Bertrand Russell | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/summer-shows-americans-and-europeans-in-new-exhibitions.html | SUMMER SHOWS; Americans and Europeans In New Exhibitions | True | By Howard Devree | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/robert-lee-de-camp-i-r-banker-in-jersey-68.html | !ROBERT LEE DE CAMP, i r BANKER IN JERSEY, 68 | True | ScAal to Tmc Nzw Yom! 'Tna. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/old-lumber-town-to-be-model-resort.html | OLD LUMBER TOWN TO BE MODEL RESORT | True | By William J. Duchaine | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/medals-for-isbrandtsen-rescue.html | Medals for Isbrandtsen Rescue | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/westrum-homer-checks-cards-43-jansen-of-giants-takes-no-6-on-wallop.html | WESTRUM HOMER CHECKS CARDS, 4-3; Jansen of Giants Takes No. 6 on Wallop in 7th -- Elliott Connects in 2d Inning | True | By James P. Dawson | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/ban-on-la-ronde-upheld-on-appeal-appellate-division-rules-32.html | BAN ON 'LA RONDE' UPHELD ON APPEAL; Appellate Division Rules, 3-2, Regents Had a Right to Bar French Film as Immoral | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/hotweather-program-for-lawns.html | HOT-WEATHER PROGRAM FOR LAWNS | True | By Warren E. Lafkin | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/baltic-freedom-rally-tonight.html | Baltic Freedom Rally Tonight | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/speed-boat-pilots-to-try-for-record-onemile-time-trials-slated-for.html | SPEED BOAT PILOTS TO TRY FOR RECORD; One-Mile Time Trials Slated for Straightaway Course at Detroit on Saturday | True | By Clarence E. Lovejoy | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/marquette-names-schuette.html | Marquette Names Schuette | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-voice-of-business.html | The Voice of Business | True | LOUIS DOMERATZKY. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/slom_okey.html | Slom_o-.-Key | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/seafarers-widen-welfare-program-maritime-union-institutes-plan-of.html | SEAFARERS WIDEN WELFARE PROGRAM; Maritime Union Institutes Plan of Disability Payments for Those Who Can't Work | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/110-complete-babson-studies.html | 110 Complete Babson Studies | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/liquor-big-issue-in-maine-primary-brewsterpayne-senate-fight-is.html | LIQUOR BIG ISSUE IN MAINE PRIMARY; Brewster-Payne Senate Fight Is Complicated by Inquiry Into State's Monopoly | True | By John H. Fenton | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/democrat-journal-to-come-to-life-for-the-convention.html | Democrat Journal to Come To Life for the Convention | True | By the United Press. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/georgia-boy-jareb-by-miriam-powell-illustrated-by-marc-simont-241.html | Georgia Boy; JAREB. By Miriam Powell. Illustrated by Marc Simont. 241 pp. New York: Thomas Y. Crowell Co. $2.50. For Ages 10 to 14. | True | MARJORIE FISCHER. | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/steel-issue-is-power-for-union-olds-says.html | STEEL ISSUE IS POWER FOR UNION, OLDS SAYS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/point-4-will-build-ethiopian-college-institute-scheduled-to-start.html | POINT 4 WILL BUILD ETHIOPIAN COLLEGE; Institute, Scheduled to Start Next Septrmber, Is Linked to Oklahoma A. & M. | True | By Michael Clark | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/de-gruchy-perdue.html | De Gruchy--Perdue | True | Spec. lal to Iw Yo T'Lar_s. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | True | By Anthony Boucher | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/rutherford-wedding-ifor-mary-m-croey.html | RUTHERFORD WEDDING IFOR MARY M. CRO'SEY | True | , Special to N YOLK TI. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/dillard-takes-3-events-wins-100-high-and-low-hurdles-in-cleveland.html | DILLARD TAKES 3 EVENTS; Wins 100, High and Low Hurdles in Cleveland Trace Meet | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/geraldine-pierre-is-wed-i-becomes-bride-in-hartford-ell-lieut.html | GERALDINE PIERRE IS WED; I Becomes Bride in Hartford ell Lieut. Richard G. | True | Scheide | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/subversive-education-diversion-of-public-system-from-traditional.html | Subversive Education; Diversion of Public System From Traditional Purpose Charged | | PAXTON BLAIR, | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/a-m-a-is-potent-force-among-the-lawmakers-social-security-switch-an.html | A. M. A. IS POTENT FORCE AMONG THE LAWMAKERS; Social Security an Example of Lobby's Ability to Win Votes | True | By Luther A. Huston | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/flowers-in-the-desert-beauty-behind-barbed-wire-the-arts-of-the.html | Flowers In the Desert; BEAUTY BEHIND BARBED WIRE. The Arts of the Japanese in Our War Relocation Camps. By Allen H. Eaton. Foreword by Eleanor Roosevelt. 208 pp. Illustrated. New York: Harper & Bros. S6. | | By Richard L. Neuberger | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/whats-in-a-name-woods-hole-or-woods-holl-old-dispute-even-involved.html | WHAT'S IN A NAME; Woods Hole or Woods Holl -- Old Dispute Ever Involved the Postal Service | True | By Elon Jessup | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/troth-aioulqced-member-of-the-van-rensselaer-family-engaged-tobe.html | TROTH AIOUlqCED;; Member of the Van Rensselaer Family Engaged to'Be Wed to Robert W. Langhans | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/langley-wins-english-golf.html | Langley Wins English Golf | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/women-captives-describe-life.html | Women Captives Describe Life | True | By George Barrett | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/sharon-barbour-is-ed-in-capital-daughter-of-late-new-jersey-senator.html | SHARON BARBOUR IS ED IN CAPITAL; Daughter of Late New Jersey Senator Married to Harry Rhett Jr., Former Officer | True | pecial to N].w Yo | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/psychoanalysis.html | Psychoanalysis | True | ANDREW SALTER | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-echo-lingered-jehovah-blues-by-marguerite-steen-282-pp-new-york.html | The Echo Lingered; JEHOVAH BLUES. By Marguerite Steen. 282 pp. New York: Doubleday & Co. $3.50. | True | By Charles Lee | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/daughter-to-mrs-frank-ford-3d.html | Daughter to Mrs. Frank Ford 3d! | True | Special to Ta Hsw YoI,.x TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/outwitting-the-redcoats-the-secret-road-by-bruce-lancaster-259-pp.html | Outwitting the Redcoats; THE SECRET ROAD. By Bruce Lancaster. 259 pp. Boston: Atlantic-Little, Brown & Co. $3.50. | True | By Melville Heath | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/beck-cue-victor-over-stone.html | Beck Cue Victor Over Stone | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/reds-tunnel-behind-lines.html | Reds Tunnel Behind Lines | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/party-in-singapore-asks-aides-release.html | PARTY IN SINGAPORE ASKS AIDES RELEASE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/traverscanor.html | Travers--Canor | True | Special to Nk-W Yorn r. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/chosen-head-of-alumni-of-middlebury-college.html | Chosen Head of Alumni Of Middlebury College | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/review-1-no-title-uncertainty-hesitation-and-fear.html | Review 1 -- No Title; Uncertainty, Hesitation and Fear' | True | By John B. Oakes | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/281-best-by-4-shots-boros-posts-71-on-last-round-at-dallas-to.html | 281 BEST BY 4 SHOTS; Boros Posts 71 on Last Round at Dallas to Oliver's 72 for 285 | True | By Lincoln A. Werden | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/i-alice-b-atkins-married-i-bride-of-donald-marvin-kurz-at-ceremony.html | I ALICE B. ATKINS MARRIED I; Bride of Donald Marvin Kurz at Ceremony in Orlando, Fla. | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/inge-jensen-wed-in-katonah.html | Inge Jensen Wed in Katonah | True | Special to TreE: NEW NOF.K TI—S. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/medical-advances-eclipsed-by-a-m-a-fight-on-truman-association.html | Medical Advances Eclipsed By A. M. A. Fight on Truman; Association Insists Creation of President's Commission Was 'Politically Motivated' | True | By Howard A. Rusk, M.d. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/meyer-of-phillies-beats-pirates-42.html | MEYER OF PHILLIES BEATS PIRATES, 4-2 | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/europes-capital-advanced-in-talks-3-bigger-schuman-plan-lands-favor.html | EUROPE'S 'CAPITAL' ADVANCED IN TALKS; 3 Bigger Schuman Plan Lands Favor Single Site for Units to Govern Procedure | True | By Michael L. Hoffman | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/b-w-bacon-weds-virginia-b-gibney-amherst-graduate-marries-vassar.html | B. W. BACON WEDS VIRGINIA B. GIBNEY; Amherst Graduate Marries .Vassar Alumna in Huguenot Church, Pelham Manor | True | Special to v Yo. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/europe-keeps-a-watch-on-the-election-here-diplomatic-decisions-are.html | EUROPE KEEPS A WATCH ON THE ELECTION HERE; Diplomatic Decisions Are Being Put Off Pending a Verdict on Who Will Direct U. S. Foreign Policy | True | By C. L. Sulzberger | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/cut-in-liquor-levy-urged-as-auto-tax-tops-city-estimate-unexpected.html | CUT IN LIQUOR LEVY URGED AS AUTO TAX TOPS CITY ESTIMATE; Unexpected Yield From Sale of Car Stamps Brings Council Plan to Relieve Retailers | True | By Paul Crowell | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/fire-blocks-bmt-astoria-line.html | Fire Blocks B.M.T. Astoria Line | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/outlook-for-fall-cheers-shirt-men-manufacturers-see-prospects-much.html | OUTLOOK FOR FALL CHEERS SHIRT MEN; Manufacturers See Prospects Much Better for All Styles After Long Recession | True | By George Auerbach | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/belgium-takes-20-lead.html | Belgium Takes 2-0 Lead | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/bogota-sets-session-congress-to-meet-june-23-constitutional-unit.html | BOGOTA SETS SESSION; Congress to Meet June 23 - - Constitutional Unit Decreed | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/library-concerts-close-wednesday-serenades-wind-up-recorded.html | LIBRARY CONCERTS CLOSE WEDNESDAY; Serenades Wind Up Recorded Programs for Summer -- Art Shows Planned | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/experts-imperfect.html | Experts Imperfect | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/path-through-woods-summer-is-best-time-for-property-owner-to-start.html | PATH THROUGH WOODS; Summer Is Best Time for Property Owner To Start Developing Such a Walk | True | By Mary Deputy Lamson | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/vetterkan-fmann.html | Vetter--Kan fmann | True | Special to Tm Nw YoR: | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/11-win-colby-bricks-and-gavels.html | 11 Win Colby Bricks and Gavels | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/rialto-gossip-van-druten-sounds-note-of-optimism-for-the-stage.html | RIALTO GOSSIP; Van Druten Sounds Note of Optimism For the Stage -- Other Items | True | By Lewis Funke | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/shooting-the-jungle-inside-india.html | SHOOTING 'THE JUNGLE' INSIDE INDIA | True | By George Thomas Hollywood. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/truman-gives-posterity-a-statesmanlike-nod.html | Truman Gives Posterity A Statesmanlike Nod | True | By the United Press. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/director-having-wonderful-time-joshua-logan-brings-a-boyish.html | Director 'Having Wonderful Time'; Joshua Logan brings a boyish enthusiasm and a quiverful of talents to staging a new show. | True | By Aline B. Louchheim | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/sorry-he-was-off-base-president-tells-groton.html | Sorry He Was Off Base, President Tells Groton | True | By the United Press. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/text-of-truman-speech-dedicating-the-first-atomic-submarine-as.html | Text of Truman Speech Dedicating the First Atomic Submarine as Harbinger of New Age | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-kawamoto-betters-american-swim-record.html | Miss Kawamoto Betters American Swim Record | True | By the United Press. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/374-to-get-degrees-at-queens-college-lieut-gov-moore-to-speak-on.html | 374 TO GET DEGREES AT QUEENS COLLEGE; Lieut. Gov. Moore to Speak on Wednesday Before School's Largest Graduating Class | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/emily-j-mshall-j-l-terlq-miedj-first-parish-church-in-concord-mass.html | EMILY J. MSHALL, J. L. STERlq MIEDJ; First Parish Church in Concord Mass., Scene of Weddingu Reception Held at Home | True | Specta! to NW YO% Tn. _ | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-case-for-the-smokefilled-room-convention-deals-a-political.html | The Case for the Smoke-Filled Room; Convention deals, a political scientist argues, often promote party flexibility and consensus. | True | By James MacGregor Burns | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/heads-cottage-school-league.html | Heads Cottage School League | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/cosdeydonihee.html | Cos/deyDonihee. | True | Spedzl to TH]; lw Yo]zx'Tn, a'r.s. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/shoot-to-kill.html | SHOOT TO KILL!' | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/25-a-plate.html | $25 A PLATE | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/manhattan-lovesong-high-morning-fog-by-markham-harris-316-pp.html | Manhattan Love-Song. HIGH MORNING FOG. By Markham Harris. 316 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | LUCIA REISS. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/mens-garden-clubs-to-meet-other-events.html | MEN'S GARDEN CLUBS TO MEET -- OTHER EVENTS | True | | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/thefts-in-industry-top-billion-a-year-salesman-is-biggest-offender.html | THEFTS IN INDUSTRY TOP BILLION A YEAR; Salesman Is Biggest Offender, Survey of Liberty Mutual Insurance Co. Shows | True | By Thomas P. Swift | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/richardson-beats-candy-defending-champion-in-kent-tennis-singles.html | Richardson Beats Candy, Defending Champion, in Kent Tennis Singles Final; BATON ROUGE STAR VICTOR, 6-2, 6-8, 6-2 | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/expanding-universe.html | Expanding Universe' | True | ERNEST KROLL | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/hiroshima-effects-go-on-blast-results-on-humans-held-to-need-50.html | HIROSHIMA EFFECTS GO ON; Blast Results on Humans Held to Need 50 Years of Study | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/m-k-brennan-to-wed-miss-joan-atterbury.html | M. K. BRENNAN TO WED MISS JOAN ATTERBURY | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/israel-tries-drastic-cure-for-serious-economic-ills-currency-reform.html | ISRAEL TRIES DRASTIC CURE FOR SERIOUS ECONOMIC ILLS; Currency Reform and Forced Loan Were Made Necessary by Basic Trade Difficulties | True | By Dana Adams Schmidt | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/hushaby-baby-111-first-in-aqueducts-rich-gazelle-an-11to1-shot.html | Hushaby Baby, 11-1, First In Aqueduct's Rich Gazelle; AN 11-TO-1 SHOT WINNING 57TH RUNNING OF THE GAZELLE | True | By James Roach | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-je-s-hintoh-married-in-jersey-st-lukes-church-in-montclair.html | MISS JE S. HINTOH MARRIED IN JERSEY; St. Luke's Church in Montclair Scene of Wedding to Charles H, Smith 4th, Yale '51 | True | Special to Tm lqw Yo T. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/mississippian-maps-fight.html | Mississippian Maps Fight | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/mrs-j-k-norton-has-daughter.html | Mrs. J. K. Norton Has Daughter | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/roads-act-to-cut-passenger-losses-14-rail-lines-in-east-granting.html | ROADS ACT TO CUT PASSENGER LOSSES; 14 Rail Lines in East Granting Special Group Rates -- Fares for Families Also Lowered | True | By J. H. Carmical | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/victor-moore-has-operation.html | Victor Moore Has Operation | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/robert-f-walker.html | ROBERT F. WALKER | True | Special to N-'W 'YO.Z.K T'ir. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/tharycob-studehts-fiancee-cimnrron-n-m-girl-will-be-bride-of.html | THARYcOB STUDEHT'S FIANCEE; 'Cimnrron (N. M.) Girl Will Be [ Bride of Alexander B. Slater,' Who Is Senior at Virgini | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/good-news-from-the-farms.html | GOOD NEWS FROM THE FARMS | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/helen-swikart-is-bride-barnard-alumna-and-kenneth-pond-marry-in.html | HELEN SWIKART IS BRIDE; Barnard Alumna and Kenneth Pond Marry in Bronxville | True | Special to TRK .L" YOSK . | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/wood-field-and-stream-threat-to-wildlife-in-the-white-river-basin.html | Wood, Field and Stream; Threat to Wildlife in the White River Basin Project Stirs Sportsmen | True | By Raymond R. Camp | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/antoniett-a-yon-is-wed-married-to-emilio-moriooni-who-is-on-the.html | ANTONIETT.A YON IS WED; Married to Emilio Moriooni, Who Is on the Fordham U. Faculty | True | | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/hechts-bad-boy-hollywood-is-kidded-by-an-expert-in-the-hitandmiss.html | HECHT'S BAD BOY; Hollywood Is Kidded by an Expert in The Hit-and-Miss 'Actors and Sin' | True | By Bosley Crowther | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/art-says-it-for-us-art-the-image-of-the-west-by-julie.html | Art Says It for Us; ART, THE IMAGE OF THE WEST. By Julie Braun-Vogelstein. Translated from the German. Illustrated. 245 pp. New York: Pantheon Books. $4.50. | True | By Bartlett H. Hayes Jr. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/double-letter.html | DOUBLE LETTER | | JOSEPH F. JACKSON | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/l-joan-c-adler-affianced-wellesley-seniors-engagement-to-allan.html | l JOAN C. ADLER AFFIANCED; Wellesley Senior's Engagement to Allan Gevertz Announced | | Special to NZW YORK TtMxS. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/opportunities-in-civilian-life-and-services-are-many-for-the-class.html | Opportunities in Civilian Life and Services Are Many for the Class of June, 1952 | | By Benjamin Fine | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/harvard-confers-degrees-thursday-perhaps-12-leaders-whose-names.html | HARVARD CONFERS DEGREES THURSDAY; Perhaps 12 Leaders, Whose Names Will Not Be Revealed in Advance, Will Be Honored | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/down-the-stretch-to-chicago-top-gop-contenders.html | Down the Stretch to Chicago -- Top G.O.P. Contenders | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/soviet-zone-boasts-of-militant-youth-east-german-leaders-assert.html | SOVIET ZONE BOASTS OF MILITANT YOUTH; East German Leaders Assert Force Is 'Ready to Use Arms' -- British Air Breach Charged | True | By Jack Raymond | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/a-preoccupation-with-evil-maria-cross-tmegmntive-peerns-in-s-group.html | A Preoccupation With Evil; MARIA CROSS: tmegmntive peerns in ,s Group of Modern C4tholic Ve?lters. By Donet O'Donnell. 267 pp. New YorE: Omd University Press. S5. | True | By John Cogley | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/multiparty-system-the-fringes-of-the-american-electorate-always.html | Multi-Party System; The fringes of the American electorate always have a chance to voice their dissenting views. | True | By Leonard J. Cromie | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/tead-and-johnson-to-get-lids.html | Tead and Johnson to Get LL.D.'s | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/reservists-sail-today-500-to-go-aboard-six-destroyer-escorts-for.html | RESERVISTS SAIL TODAY; 500 to Go Aboard Six Destroyer Escorts for 28-Day Cruise | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/may-open-office-in-capital.html | May Open Office in Capital | | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/a-visit-and-talk-with-ken-w-purdy.html | A Visit and Talk With Ken W. Purdy | | By Harvey Breit | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/sailing-for-fun-sailboat-tramp-by-tom-crichton-231-pp-new-york-w-w.html | Sailing For Fun; SAILBOAT TRAMP. By Tom Crichton. 231 pp. New York: W. W. Norton & Co. $3. | True | C. B. PALMER. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/argentine-shipping-men-fete-master-of-the-brazil.html | Argentine Shipping Men Fete Master of the Brazil | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/moslems-and-jews-clash-in-tunis-riots.html | MOSLEMS AND JEWS CLASH IN TUNIS RIOTS | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/peter-ways-to-wed-ruth-farrell-in-augasti.html | Peter Ways to Wed Ruth Farrell in AugastI | True | | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/spahn-strikes-out-18-and-hits-homer-but-braves-lose-to-cubs-in.html | Spahn Strikes Out 18 and Hits Homer, but Braves Lose to Cubs in Fifteenth; CHICAGO WINS, 3-1, ON JEFFCOAT TRIPLE | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/alexander-is-sure-of-setback-for-foe-british-defense-minister-says.html | ALEXANDER IS SURE OF SETBACK FOR FOE; British Defense Minister Says Reds Would Lose Heavily in New Korea Offensive | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/n-b-c-offers-second-of-summer-concerts.html | N. B. C. OFFERS SECOND OF SUMMER CONCERTS | True | J. B. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-international-situation-as-vicky-sees-it.html | THE INTERNATIONAL SITUATION AS VICKY SEES IT | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/focus-on-th.html | Focus on T-H | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/house-g-o-p-bars-security-bill-row-attacks-socialized-medicine.html | HOUSE G. O. P. BARS SECURITY BILL ROW; Attacks 'Socialized Medicine' Provisions but Plans to Let Senate Amend Measure | True | By John D. Morris | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/holhday-barbour.html | Holl-day--Barbour | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/mother-goose-goes-to-hospital-again-goldwater-memorial-patients.html | MOTHER GOOSE GOES TO HOSPITAL AGAIN; Goldwater Memorial Patients Have Annual Show Starring Fairy Tale Characters | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/martha-morse-connecticut-alumna-wed-in-a-larchmont-church-to-john-b.html | Martha Morse, Connecticut Alumna, Wed In a Larchmont Church to John B. Abbot | True | Special to TZ NzW NoxK . | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/preferred-list-of-distinctive-iris.html | PREFERRED LIST OF DISTINCTIVE IRIS | True | By Ethel Mary Baker | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/1940-corporate-charters-issued.html | 1,940 Corporate Charters Issued | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/nuptials-of-kiki-chris-i.html | NUPTIALS OF KIKI; CHRIS. I | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/child-to-mrs-layng-martine.html | Child to Mrs. Layng Martine | True | Special to NEW YOrK Tzars. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/allamerica-team-picked-in-lacrosse.html | ALL-AMERICA TEAM PICKED IN LACROSSE | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/six-die-in-plane-crash-british-craft-falls-into-english-channel-en.html | SIX DIE IN PLANE CRASH; British Craft Falls Into English Channel En Route to France | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/gov-lodge-honored-at-w-p-i.html | Gov. Lodge Honored at W. P. I. | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/federal-supply-unit-set-new-efficiency-move-abolishes-six-advisory.html | FEDERAL SUPPLY UNIT SET; New Efficiency Move Abolishes Six Advisory Groups | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/ldisonbernstein.html | Idison--Bernstein | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/lilytulip-cup-in-new-plant.html | Lily-Tulip Cup in New Plant | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/ruth-walker-wed-at-wlarble-church-she-becomes-bride-of-william.html | RUTH WALKER WED AT WIARBLE CHURCH; She Becomes Bride of William Kelly in Chapel Ceremonym Sister Is Only Attendant | True | | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/homes-that-tell-americas-story-newports-citizens-are-uniting-to.html | Homes That Tell America's Story; Newport's citizens are uniting to preserve their priceless mementos of colonial times. | True | By C. B. Palmer | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/envoys-in-moscow-see-bid-to-london-in-gromyko-shift-observers-say.html | ENVOYS IN MOSCOW SEE BID TO LONDON IN GROMYKO SHIFT; Observers Say Selection of Top Foreign Deputy Indicates a Move to Improve Relations | True | By Harrison E. Salisbury | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/only-the-poet-survives-rainer-maria-riltce-his-lfe-nd-0orl-by-f-0.html | Only the Poet Survives; RAINER MARIA RILtCE: His Lfe *nd 0'orL. By F. 0', Van Heer/ku/ztn. Trandated from the Ouc.h by F,er- hand G. Renicr and Anne a;ff. 396 pp. Ne Yorlc: Phosophir.:a! Libra.. $6. | True | By Dudly Fitts | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/bears-sign-bill-miller.html | Bears Sign Bill Miller | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/pizzeria-owner-foils-kidnapping-surprises-east-side-robbers-by.html | PIZZERIA OWNER FOILS KIDNAPPING; Surprises East Side Robbers by Shooting One, Subduing Another -- Both Arrested | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/degree-given-fairlesss-university-of-southern-california-honors-u-s.html | DEGREE GIVEN FAIRLESS; University of Southern California Honors U. S. Steel Head | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/havens-wins-canoe-test-virtually-clinches-olympic-berth-in-taking.html | HAVENS WINS CANOE TEST; Virtually Clinches Olympic Berth in Taking 10,000-Meter Trial | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/american-women-defeat-britain-in-tennis-7-to-0-united-states-women.html | American Women Defeat Britain in Tennis, 7 to 0; UNITED STATES WOMEN GET THE WIGHTMAN CUP | True | By Allison Danzig | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/by-way-of-report-hellinger-biography-may-be-produced-addenda.html | BY WAY OF REPORT; Hellinger Biography May Be Produced -- Addenda | True | By A. H. Weiler | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/keynoter-role-new-adventure-for-marthur-influential-career-may-lie.html | KEYNOTER ROLE NEW 'ADVENTURE' FOR M'ARTHUR; Influential Career May Lie Ahead for The General if Taft Is Successful | True | By James Reston | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/italian-discloses-big-iran-oil-deal-concern-has-10year-contract-for.html | ITALIAN DISCLOSES BIG IRAN OIL DEAL; Concern Has 10-Year Contract for 2,000,000 Tons a Year to Resell in Other Lands | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/border-friendship-twin-towns-on-st-croix-river-observe-u-s-and.html | BORDER FRIENDSHIP; Twin Towns on St. Croix River Observe U. S. and Canadian Holidays Jointly | True | By Charles Lazarus | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/model-dutch-town-old-and-new-features-will-be-shown-with-everything.html | MODEL DUTCH TOWN; Old and New Features Will Be Shown, With Everything Built to Scale | True | By George H. Copeland | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/marriagb-in-capital-for-bettyw-sager.html | MARRIAGB IN CAPITAL FOR BETTYW. SAGER | True | Spf to Nzw Yo Tm. I | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/free-french-fete-here-dinner-dance-on-wednesday-will-mark-groups.html | FREE FRENCH FETE HERE; Dinner Dance on Wednesday Will Mark Group's 12th Anniversary | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/concessions-made-to-l-i-engineers-road-agrees-to-2-measures-to.html | CONCESSIONS MADE TO L. I. ENGINEERS; Road Agrees to 2 Measures to Safeguard Rights, and Repeats Pay Proposal | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/abandons-prepared-speeches-eisenhower-shuns-prepared-talks.html | Abandons Prepared Speeches; EISENHOWER SHUNS PREPARED TALKS | True | By James Reston | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/summer-prospects-many-stars-among-thousands-of-players-appearing-in.html | SUMMER PROSPECTS; Many Stars Among Thousands of Players Appearing in Country Theatres | True | By J. P. Shanley | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/of-thee-i-sing.html | Of Thee I Sing | True | By Gordon Hake | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/rose-ferro-betrothed-graduate-of-st-johns-u-lawl-is-fiancee-of-dr-r.html | ROSE FERRO BETROTHED; Graduate of St. John's U. Lawl Is Fiancee of Dr. R. N. Mona=o | True | Specie! to Nw No.K Tnzs. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/mckinneys-yacht-wins.html | McKinney's Yacht Wins | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/van-fleet-praises-boatner.html | Van Fleet Praises Boatner | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-kopper-wed-at-oberlin.html | Miss Kopper Wed at Oberlin | True | SPecial to Tlt NZW YO 'rlMr. s. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/new-englanders-retain-sears-cup-boston-women-tennis-stars-beat.html | NEW ENGLANDERS RETAIN SEARS CUP; Boston Women Tennis Stars Beat Eastern Group, 6-3, at West Side Club | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/psychological-values-of-music.html | Psychological Values of Music | True | W. K. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/more-ways-than-one.html | More Ways Than One | True | By Jane Nickerson | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/katharine-potter-wed-married-to-harry-randall-jr-in-st-martins.html | KATHARINE POTTER WED; Married to Harry Randall Jr. in St. Martin's, Providence | True | Special to Nl, .OP.X TImbrES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/text-of-the-statement-on-set-speeches.html | Text of the Statement on Set Speeches | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/zarubin-leaves-london.html | Zarubin Leaves London | True | By Raymond Daniell | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/key-west-seeks-franchise.html | Key West Seeks Franchise | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/summer-course-at-maine-on-comparative-education.html | Summer Course at Maine On Comparative Education | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/gifford-to-aid-st-pauls-service.html | Gifford to Aid St. Paul's Service | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/barrack-beats-jacinto-in-junior-singles-final.html | Barrack Beats Jacinto In Junior Singles Final | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/denver-to-greet-general.html | Denver to Greet General | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/five-miners-rescued-in-japan.html | Five Miners Rescued in Japan | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/givens-sets-cycling-mark.html | Givens Sets Cycling Mark | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/accepts-long-island-pastorate.html | Accepts Long Island Pastorate | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/aviation-newark-opens-port-authority-votes-to-resume-daylight.html | AVIATION: NEWARK OPENS; Port Authority Votes to Resume Daylight, Good-Weather Commercial Flights | True | By Frederick Graham | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/mary-lou-williams-honored.html | Mary Lou Williams Honored | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/canadian-folktales-the-talking-cat-and-other-stories-of-french.html | Canadian Folktales; THE TALKING CAT And Other Stories of French Canada. Retold by Natalie Savage Carlson. Illustrations by Roger Duvoisin. 57 pp. New York: Harper & Bros. $2. For Ages 8 to 12. | True | EULALIE STEINMETZ. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/furniture-market-to-open-tomorrow-25000-retailers-and-buyers-to.html | FURNITURE MARKET TO OPEN TOMORROW; 25,000 Retailers and Buyers to Attend Semi-Annual Event to Continue Until June 27 | True | By Alfred R. Zipser Jr. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/g-o-p-group-urges-set-parity-prices-11state-meeting-also-backs.html | G. O. P. GROUP URGES SET PARITY PRICES; 11-State Meeting Also Backs Plank for Certain Loans and Storage by Farmers | True | By William M. Blair | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/boys-camp-tours-begin-162-of-athletic-league-leave-for-palisades.html | BOYS CAMP TOURS BEGIN; 162 of Athletic League Leave for Palisades Centers | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/sister-kenny-wins-jewish-award.html | Sister Kenny Wins Jewish Award | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/lelq-m-lmolq-ed-in-bron___xdlii-married-by-bishop-donahue-toi-ryan.html | ]LElq M. l'MOlq /ED IN BRON___XXLLII; Married by Bishop Donahue tol Ryan Gerard Bijur, Student 1 at Georgetown U. Law | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/mayor-to-visit-rochesters.html | Mayor to Visit Rochesters | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-taylor-wed-to-jimes-fallir-52-cornell-alumna-married-in.html | MISS TAYLOR WED TO JIMES FALLIR; ' 52 Cornell Alumna Married in Bronxville to Student of Mechanical Engineering | True | Special to Igrw No TrMx.s. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/to-our-readers.html | To Our Readers | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/w-a-giles-to-head-drive.html | W. A. Giles to Head Drive | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/regina-mcnamara-to-be-wed.html | Regina McNamara to Be Wed | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/true-flames.html | True Flames | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-sandra-davis-prospective-bridei_-tennessee-girl-a-student-atl.html | MISS SANDRA DAVIS] PROSPECTIVE BRIDEI_; Tennessee Girl, a Student at1 Bryn Mawr, Is Betrothed to William A. Trevathan I | True | Spetad to Tiiz N,w No T.m. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/news-and-notes-from-the-world-of-stamps.html | NEWS AND NOTES FROM THE WORLD OF STAMPS | True | By Kent B. Stiles | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/summer-harmony-winter-hardiness.html | SUMMER HARMONY -- WINTER HARDINESS | True | BY Franklin S. Clark | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/robert-ashenfelter.html | ROBERT ASHENFELTER | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/nuptials-eheld-for-ssdason-bride-is-escorted-by-brother-at-wedding.html | [NUPTIALS E.HELD FOR SS.DASON; Bride Is Escorted by Brother at Wedding to William G. Kirkland in Riverdale | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/burglary-suspect-a-little-too-quiet-catlike-tread-makes-widow-in.html | BURGLARY SUSPECT A LITTLE TOO QUIET; Catlike Tread Makes Widow in Apartment Below Uneasy, So She Phones Police | True | | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/evans-defeats-steiner-annexes-first-game-of-chess-match-after-44.html | EVANS DEFEATS STEINER; Annexes First Game of Chess Match After 44 Moves | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/czechs-doom-2-as-spies-6-others-sentenced-for-alleged-tie-with.html | CZECHS DOOM 2 AS SPIES; 6 Others Sentenced for Alleged Tie With Vatican, U. S. Circles | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/oxnam-assigned-to-capital-area-methodist-bishop-here-since-1944.html | OXNAM ASSIGNED TO CAPITAL AREA; Methodist Bishop Here Since 1944 Gets 'Significant' Post -- Newell Succeeds Him | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/distilleries-face-sharp-cutbacks-as-sales-drop-swells-inventories.html | Distilleries Face Sharp Cutbacks As Sales Drop Swells Inventories; Production Schedules Will Be Reduced 10% or More -- Excess Stocks Said to Result From Bootlegging Caused by Tax Rise | True | By Greg MacGregor | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/auctions-continue-on-limited-basis-galleries-that-will-stay-open.html | AUCTIONS CONTINUE ON LIMITED BASIS; Galleries That Will Stay Open for Summer Are Offering Some Unusual Pieces | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/hospitals-of-future-rehabilitation-home-treatment-among-planned.html | Hospitals of Future; Rehabilitation, Home Treatment Among Planned Innovations | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/84-of-naval-academy-athletes-reported-screened-and-assisted.html | 84% of Naval Academy Athletes Reported 'Screened and Assisted'; ATHLETES 'GUIDED' TO NAVAL ACADEMY | True | By Hanson W. Baldwin | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/ample-tin-is-seen-for-all-u-s-needs-r-f-c-reported-likely-to-let.html | AMPLE TIN IS SEEN FOR ALL U. S. NEEDS; R. F. C. Reported Likely to Let Industry Do Own Importing Before End of Year | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/moore-sets-mark-in-a-a-u-hurdles-clips-u-s-440yard-record-to-052-n.html | MOORE SETS MARK IN A. A. U. HURDLES; Clips U. S. 440-Yard Record to 0:52 -- N. Y. A. C. Retains District Track Title | True | By Joseph M. Sheehan | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/jone-horook-i-bride-of-tll-wed-in-cathedral-at-capital-to-george.html | JONE HOROOK I BRIDE OF ([T]II; Wed in Cathedral at Capital to George Smith Patton, Son of Late Third Army Chief | True | Spedal to Nzw YO . | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-atom-at-groton.html | THE ATOM AT GROTON | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/resident-offices-report-on-trade-substantial-business-placed-as.html | RESIDENT OFFICES REPORT ON TRADE; Substantial Business Placed as Buyers Fill Showrooms to Shop New Fall Lines | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/equestrian-event-to-nancy-imboden-bronxville-girl-takes-saddle-seat.html | EQUESTRIAN EVENT TO NANCY IMBODEN; Bronxville Girl Takes Saddle Seat Title at Greenwich -- Robinson Mare Scores | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/salty-plants-for-seaside-garden-list-of-those-that-grow-well.html | SALTY PLANTS FOR SEASIDE GARDEN; List of Those That Grow Well Despite Wind and Spray Is Varied | True | By Eveleen Dooher | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/brooklyn-jewish-center-elects-associate-rabbi.html | Brooklyn Jewish Center Elects Associate Rabbi | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/a-trout-stream-offlimits-for-men.html | A TROUT STREAM OFF-LIMITS FOR MEN | True | By James H. McCormick | 1980-06-20 | RE000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/smithhickey.html | SmithHickey | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-alie-erben-to-be3ome-a-bride-vassar-graduate-is-betrothed-to.html | MISS ALI(JE ERBEN TO BE3OME A BRIDE; Vassar Graduate Is Betrothed to Anthony Cabot Gosse, an Instructor at Brown U. | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-nation.html | THE NATION | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/howesjudge.html | Howes--Judge | True | Special to TKx zw YouX Tm. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/general-woos-michigan-bloc-eisenhower-woos-michigans-bloc.html | General Woos Michigan Bloc;; EISENHOWER WOOS MICHIGAN'S BLOC | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/kreisruskln.html | Kreis--Ruskln | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-dance-summary-some-notable-creative-achievements-of-the-season.html | THE DANCE: SUMMARY; Some Notable Creative Achievements Of the Season -- Current Events | True | By John Martin | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/a-street-car-named-pirotsky.html | A Street Car Named Pirotsky | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | peclal to T Yo Tm. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/mass-for-churchs-50th-year.html | Mass for Church's 50th Year | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/air-raid-hits-mosquitoes-helicopter-sprays-700-flooded-acres-near.html | AIR RAID HITS MOSQUITOES; Helicopter Sprays 700 Flooded Acres Near Newark Airport | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/ratings.html | RATINGS | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/coast-guard-boat-to-cover-montauk-83foot-craft-to-be-on-duty-for.html | COAST GUARD BOAT TO COVER MONTAUK; 83-Foot Craft to Be on Duty for Summer and a Station Set Up in Montauk Lake | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/tv-job-opportunity-quiz-panelist.html | TV JOB OPPORTUNITY: QUIZ PANELIST | True | By Val Adams | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/louise-engeler-married-cornell-alumna-bride-of-lieut-malcolm-lees.html | LOUISE ENGELER MARRIED; Cornell Alumna Bride of Lieut. Malcolm Lees Jr., U.S.A.F. | True | Special to THE NEW YoP. K trs. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/lamberbdoyle.html | Lamberb--Doyle | True | Special to Tm lq-w Yo Tl.-a-r. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/eisenhowers-ride-out-motor-capital-dilemma.html | Eisenhowers Ride Out Motor Capital Dilemma | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/petunia-prospects-future-is-bright-as-noted-hybridizer-continues-to.html | PETUNIA PROSPECTS; Future Is Bright as Noted Hybridizer Continues to Produce Superior Types | True | DOROTHY H. JENKINS. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/to-be-cited-by-3-island-villages.html | To Be Cited by 3 Island Villages | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/university-survey-planned-in-south-committee-of-12-is-appointed-to.html | UNIVERSITY SURVEY PLANNED IN SOUTH; Committee of 12 Is Appointed to Suggest Way to Improve Civic Education Courses | True | By John N. Popham | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/joins-canada-dry-board.html | Joins Canada Dry Board | True | | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/range-is-narrow-in-cotton-market-changes-in-week-are-mostly-small-8.html | RANGE IS NARROW IN COTTON MARKET; Changes in Week Are Mostly Small, 8 Points Up to 7 Off, Except July, With 36 Rise | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/mrs-robert-n-corwin.html | MRS. ROBERT N. CORWIN | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/taft-forces-set-stage-for-stormy-convention-they-take-the-risk-of-a.html | TAFT FORCES SET STAGE FOR STORMY CONVENTION; They Take the Risk of a Serious Rift By Their Moves to Control Vital Machinery of the Meeting | True | By Arthur Krock | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/wins-1800-fellowship-susan-e-harwig-of-pittsburgh-gets-public.html | WINS $1,800 FELLOWSHIP; Susan E. Harwig of Pittsburgh Gets Public Service Award | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/fifty-years-in-schools-marked.html | Fifty Years in Schools Marked | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/pastors-are-appointed-transfers-announced-in-trenton-catholic.html | PASTORS ARE APPOINTED; Transfers Announced in Trenton Catholic Diocese | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/dartmouth-nine-elects-pitcher.html | Dartmouth Nine Elects Pitcher | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/britain-raises-copper-140-ton.html | Britain Raises Copper $140 Ton | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/primulas-can-be-grown-from-seed.html | PRIMULAS CAN BE GROWN FROM SEED | True | By Edwin O. Birch | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/projects-for-art-modern-museum-garden-a-sculpture-award.html | PROJECTS FOR ART; Modern Museum Garden -- A Sculpture Award | True | By Aline B. Louchheim | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/monmouth-sprint-to-general-staff-favored-teamaker-seventh-in.html | MONMOUTH SPRINT TO GENERAL STAFF; Favored Tea-Maker Seventh in Oceanport at Opener -- 21,354 in Record Crowd | True | By Joseph C. Nichols | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/acqueuer-air-officer-marry-kent-place-alumna-becomes-bride-of-lieut.html | ACQUEUER, AIR OFFICER MARRY; .Kent Place Alumna Becomes Bride of Lieut. David Conklin in Grace Church, Madison | True | SPecial to T Nzw You: TM]. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/j-clifton-buck.html | J. CLIFTON BUCK | True | Special to N'W yol r_ | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/nuptials-are-held-for-larissa-dyer-recent-graduate-of-wellesley-is.html | NUPTIALS ARE HELD FOR {JLARIS,SA DYER; Recent Graduate of Wellesley Is Married Here to Philip C. Gordon, Colgate Alumnus | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/literary-smorgasbord-face-to-face-by-jeanne-e-wylie-256-pp-new-york.html | Literary Smorgasbord; FACE TO FACE. By Jeanne E. Wylie. 256 pp. New York: William Morrow & Co. $3.50. | True | By James Kelly | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-way-of-the-irish-grania-of-castle-ohara-by-patricia-lynch.html | The Way of the Irish; GRANIA OF CASTLE OHARA. By Patricia Lynch. Illustrated by Elizabeth Rivers. 298 pp. Boston: L. C. Page & Co. $2.50. For Ages 11 to 14. | True | ELLEN LEWIS BUELL | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/nancy-london-wed-in-home.html | Nancy London Wed in Home | True | Special to z Nzw Yo 'tazs. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/southern-california-retains-title-as-7-college-track-records-fall.html | Southern California Retains Title As 7 College Track Records Fall; SEVEN MARKS FALL IN COLLEGE TRACK | True | By the United Press. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/wood-ball-score-at-englewood-net-mateer-and-major-hayes-also-win.html | WOOD, BALL SCORE AT ENGLEWOOD NET; Mateer and Major Hayes Also Win Pair of Matches Each -- Lurie Gains 3d Round | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/brandeis-graduates-its-first-class.html | Brandeis Graduates Its First Class | True | B. F. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/welcomejsoylan.html | Welcome—JSoylan | True | t;lTIGTOI, | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/france-seeks-assurances-on-u-s-aid-in-indochina-she-looks-to-the.html | FRANCE SEEKS ASSURANCES ON U. S. AID IN INDO-CHINA; She Looks to the Time She Can Turn Over Defense There to Vietnam Armies | True | By Harold Callender | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/dimauro-fractures-leg-in-2horse-aqueduct-spill.html | DiMauro Fractures Leg In 2-Horse Aqueduct Spill | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/vadensanford.html | Vaden--Sanford | True | SoecJal to TF, m NEW YORK TIIIE.. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/british-star-registers-fastest-marathon-time.html | British Star Registers Fastest Marathon Time | True | By the United Press. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/pompano-beach-improvement-dredging-to-reopen-inlet-for-anglers-on.html | POMPANO BEACH IMPROVEMENT; Dredging to Reopen Inlet For Anglers on East Coast of Florida | True | By E. John Long | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/truman-assails-cutrate-security-as-he-dedicates-atomic-submarine.html | TRUMAN ASSAILS 'CUT-RATE' SECURITY AS HE DEDICATES ATOMIC SUBMARINE; EISENHOWER SAYS HE IS A 'NO-DEAL MAN'; PRESIDENT CAUSTIC | True | By Anthony Leviero | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/coline-sparks-connegtigut-bride-st-pauls-church-in-falield-is-the.html | COLINE SPARKS CONNEGTIGUT BRIDE; St. Paul's Church in Falield is the Scene of Her Marriage to Ensign Paul Sharer Jr. | True | Speel to Nwv NoJz . | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/drafts-prayer-for-peace-catholic-chaplain-and-others-in-air-force.html | DRAFTS PRAYER FOR PEACE; Catholic Chaplain and Others in Air Force Use It Today | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/gama-found-the-way-monsoon-seas-the-story-of-the-indian-ocean-by.html | Gama Found the Way; MONSOON SEAS: The Story of the Indian Ocean. By Alan Villiers. Illustrated. 336 pp. New York: McGraw-Hill Book Company. $4.75. | True | By William McFee | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/university-women-pick-officers.html | University Women Pick Officers | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/koje-at-last-appears-to-be-under-control-boatners-firm-policy.html | KOJE AT LAST APPEARS TO BE UNDER CONTROL; Boatner's Firm Policy Convinces Prisoners He Means Business | True | By George Barrett | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/to-aid-cancer-study.html | To Aid Cancer Study | True | O. H. SANDMAN. | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/gooch-rites-in-dallas-officials-of-tie-times-herald-are-bearers-for.html | GOOCH RITES IN DALLAS; Officials of Tie Times Herald Are Bearers for Publisher | True | Special to NL' YoP Tra. | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/hearing-on-subversives-drags-into-second-year-communists-are-now.html | HEARING ON SUBVERSIVES DRAGS INTO SECOND YEAR; Communists Are Now Being Heard With Long Court Trials Still Ahead | True | By Jay Walz | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/charles-a-powell-sr.html | CHARLES A. POWELL SR. | True | Special to Tz Nv YoP. TIS. | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/as-general-grant-saw-it-personal-memoirs-of-u-s-grant-edited-yith.html | As General Grant Saw It; PERSONAL MEMOIRS OF U. S. GRANT. Edited Y,ith Notes and an Introduction by E. B. Long. II- lustered. 608 pp. Cleveland: The fiodd Publishing Company . $6. | True | By Jay Monaghan | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/newark-y-m-c-a-gets-funds.html | Newark Y. M. C. A. Gets Funds | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/domebudd.html | Dome—Budd | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/danish-orchestras-u-s-tour.html | DANISH ORCHESTRA'S U. S. TOUR | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/zionist-link-urged-for-israel-and-u-s-conventions-2000-delegates.html | ZIONIST LINK URGED FOR ISRAEL AND U. S.; Conventions' 2,000 Delegates Hear 'Partnership' Plea Aimed at America's Jews | True | By Irving Spiegel | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/ms-ayot_____e-eo-i-wife-of-director-emeritus-of-princeton-institute-.html | M.s. AY,.oT____E.E,o I ,; Wife of Director Emeritus of Princeton Institute Succumbs / | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/loma-doherty-to-be-bride.html | Loma Doherty to Be Bride | True | Special to tx NEW Yo.E TLS. | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/waiters-won-27-in-1939.html | Waiters Won 27 in 1939 | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/joyce-coyb1uoe-wellesley-graduate-is-wed-to-alumnus-of-bowdon-n.html | JOYCE 'COYB1UOE; { Wellesley Graduate Is Wed to Alumnus of Bowdo{n }n Waban, Mass., Church | True | ,pecIal to NgW Yol. T". | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/text-of-detroit-speech-by-eisenhower-calling-himself-strictly-a.html | Text of Detroit Speech by Eisenhower Calling Himself 'Strictly a No-Deal Man' | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/godfreydester-_-sp_clalto_.html | Godfreydester _ sp_clalto_ | True | N rW Y_o Tm. _ | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/using-civil-service-higher-standards-of-performance-foreseen-under.html | Using Civil Service; Higher Standards of Performance Foreseen Under Pending Plans | True | HOWARD ELKINTON, | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/a-novel-twinlens-new-french-reflex-offers-interchangable-lenses.html | A NOVEL TWIN-LENS; New French Reflex Offers Interchangable Lenses | True | By Jacob Deschin | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/hollywood-canvas-columbiaford-tv-deal-intrigues-movie-colony.html | HOLLYWOOD CANVAS; Columbia-Ford TV Deal Intrigues Movie Colony -- Lecture Series -- Other Items | True | By Thomas M. Pryor | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/delegate-hunt.html | Delegate Hunt | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/liner-u-s-threat-for-speed-trophy-rex-normandie-only-winners-so-far.html | LINER U. S. THREAT FOR SPEED TROPHY; Rex, Normandie Only Winners So Far of Prize for Atlantic Trip -- Record Is 31.69 Knots | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/200-r-o-t-c-cadets-to-train.html | 200 R. O. T. C. Cadets to Train | True | | 1980-06-20 | RE000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/dr-n-sanford-in-new-post.html | Dr. N. Sanford in New Post | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/whitney-plans.html | WHITNEY PLANS | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/british-hold-aide-as-spy-for-soviet-accuse-foreign-office-radio.html | BRITISH HOLD AIDE AS SPY FOR SOVIET; Accuse Foreign Office Radio Operator of Passing Secret Data to Embassy Employe | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/oil-pirates-black-tide-by-carl-d-lane-222-pp-boston-little-brown-co.html | Oil Pirates; BLACK TIDE. By Carl D. Lane. 222 pp. Boston: Little, Brown & Co. $2.75. For Ages 12 to 18. | True | F. C. SMITH. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/800-of-his-babies-at-50year-party-dr-king-of-bay-shore-is-host-to.html | 800 OF HIS BABIES AT 50-YEAR PARTY; Dr. King of Bay Shore Is Host to Two Generations That He Brought Into World | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/stumpfmckean.html | Stumpf--McKean | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/adopted-war-orphan-flies-in-from-greece.html | ADOPTED WAR ORPHAN FLIES IN FROM GREECE | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/literary-letter-from-south-america.html | Literary Letter From South America | True | By Herschel Brickell | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/schoolboy-in-4201-mile-but-stutkas-boardwalk-time-will-not-be.html | SCHOOLBOY IN 4:20.1 MILE; But Stutka's Boardwalk Time Will Not Be Recognized | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/sunspots-on-nose-freckletime-is-with-us-and-theres-extremely-little.html | San-Spots (On Nose); Freckle-time is with us, and there's extremely little we can do about it. | True | By Betsy Simon | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/danbury-worried-by-motorists-ire-merchants-who-once-opposed.html | DANBURY WORRIED BY MOTORISTS IRE; Merchants Who Once Opposed Rerouting 3 U. S. Highways Are Changing Their Minds | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/bowling-congress-ends-new-champions-in-all-divisions-record-for.html | BOWLING CONGRESS ENDS; New Champions in All Divisions -- Record for Doubles Set | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-accent-is-on-the-universal-the-lake-and-the-woods-or-natures.html | The Accent Is on the Universal; THE LAKE AND THE WOODS. Or Nature's Calendar. By Mikhail Prishvin. Translated from the Russian by W. L. Goodman. With wood engravings by Brian Hope-Taylor. 258 pp. New York: Pantheon Books. $4.50. | True | By Joseph Wood Krutch | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/dances-set-for-chelsea-park.html | Dances Set for Chelsea Park | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/bright-lights.html | BRIGHT LIGHTS | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/harriman-claims-10-utah-delegates-gain-in-strength-is-reported.html | HARRIMAN CLAIMS 10 UTAH DELEGATES; Gain in Strength Is Reported Following Tour of West -- More Support Expected | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/taft-gives-contests-view.html | Taft Gives Contests View | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-snyder-fiancee-l-of-james-mgraw-di.html | MISS SNYDER FIANCEE 1 OF JAMES M'GRAW SDI | True | Special to T NEW YO TZMZS. ] | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/blaetztimson.html | BlaetzTimson | True | .pcial to TIIE u*,, YORK. TIIE.. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/kwelti.html | KWelti | True | | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/jane-sandra-atkins-married.html | Jane Sandra Atkins Married | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/truman-and-the-congress-another-cold-war.html | TRUMAN AND THE CONGRESS: ANOTHER 'COLD WAR' | True | By William S. White | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/rising-to-the-occasion.html | RISING TO THE OCCASION' | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/dr-patricia-drant-wed-dermatologist-bride-of-james-collins-in.html | DR. PATRICIA DRANT WED; Dermatologist Bride of James Collins in Philadelphia Home | True | Special to Ti NEW YORX TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/collins-cites-red-might-tells-class-at-the-citadel-soviet-may-have.html | COLLINS CITES RED MIGHT; Tells Class at The Citadel Soviet May Have Biggest Air Fleet | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | Specl to Ns'w Yom . I | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/steamroller-use-for-taft-assailed-eisenhower-supporters-deny.html | STEAMROLLER' USE FOR TAFT ASSAILED; Eisenhower Supporters Deny Approval of Chicago Set-Up -- Rules Linked to Dewey | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/ann-ineil-bride-of-johns-lady-chapel-of-st-patricks-setting-for.html | ANN I'NEIL BRIDE OF JOHN S. ]; Lady Chapel of St. Patrick's Setting for Their Marriage mReception at Waldorf | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/women-23-to-64-study-at-hunter-mothers-and-grandmothers-are-among.html | WOMEN, 23 TO 64, STUDY AT HUNTER; Mothers and Grandmothers Are Among the Undergraduates 'Keeping Up With Children' | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/fyodor-amoilov.html | FYODOR SAMOILOV | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/elected-new-president-by-wellesley-alumnae.html | Elected New President By Wellesley Alumnae | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miss-slater-engaged-to-jrett-s-lickle.html | Miss Slater Engaged to Jrett S. Lickle. | True | Er-ecial to T Nv Yov. Trus. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/alien-and-citizen-alike-in-new-role-change-in-immigration-code-is.html | ALIEN AND CITIZEN ALIKE IN NEW ROLE; Change in Immigration Code Is Protested in Vain by Steamship Companies | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/hutton-paces-yorkshire-may-and-graveney-also-batting-stars-in.html | HUTTON PACES YORKSHIRE; May and Graveney Also Batting Stars in English Cricket | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/world-bank-mission-reaches-new-delhi.html | WORLD BANK MISSION REACHES NEW DELHI | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/city-salutes-flag-on-175th-birthday-ceremonies-honor-stars-and.html | CITY SALUTES FLAG ON 175TH BIRTHDAY; Ceremonies Honor Stars and Stripes as Army Observes Its 177th Anniversary | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/need-for-scientists-program-is-launched-to-interest-students-in.html | Need for Scientists; Program Is Launched to Interest Students in Chemistry Field | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/treasury-in-switch-of-policy-lets-market-fix-new-bonds-rate-term-2.html | Treasury, in Switch of Policy, Lets Market Fix New Bond's Rate, Term; 2 3/8% Set on $3,500,000,000 Issue Maturing In 6 Years -- No Big Financing in Months Seen, Except Tax Anticipation Bills | True | By Paul Heffernan | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/150-allied-bombers-destroy-red-airfield-to-nullify-its-use-in-any.html | 150 Allied Bombers Destroy Red Airfield To Nullify Its Use in Any Push by Korea Foe | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/bradley-describes-peril-facing-europe.html | BRADLEY DESCRIBES PERIL FACING EUROPE | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-novelists-were-right-the-mystery-of-marie-lafarge-by-edith.html | The Novelists Were Right; THE MYSTERY OF MARIE LAFARGE. By Edith Saunders. 253 pp. New York: William Morrow & Co. $3.50. | True | By James M. Cain | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/physicians-at-the-annual-a-m-a-gathering-discuss-advances-in-their.html | Physicians at the Annual A. M. A. Gathering Discuss Advances in Their Profession | True | By Waldemar Kaempffert | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/-harriet-atwood-a-bride-married-in-scars-alechurch-to.html | , HARRIET ATWOOD A BRIDE; Married in Scars aleChurch to | True | Special to Tax IqEW YORK Tlr,s. | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/u-s-experts-wary-on-shifts-in-soviet-washington-observers-declare.html | U. S. EXPERTS WARY ON SHIFTS IN SOVIET; Washington Observers Declare Moscow Enjoys Confusion Over Its Activities | True | By Walter H. Waggoner | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/patricia-a-purdy-married-upstate-granddaughte-fo-hen-john-f-o.html | PATRICIA A. PURDY MARRIED UPSTATE; Granddaughte fo Hen .John F. o reaynWed in Somers Church to Thomas Hunt Wyman | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/four-knockouts-in-detroit.html | Four Knockouts in Detroit | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/red-sox-defeated-by-white-sox-42-2run-eighth-beats-parnell-at.html | RED SOX DEFEATED, BY WHITE SOX, 4-2; 2-Run Eighth Beats Parnell at Chicago -- Robinson and Lepcio Blast Homers | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/college-aids-korean-girl-now-scholar-needs-ship.html | College Aids Korean Girl, Now Scholar Needs Ship | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/impetuous-robot.html | IMPETUOUS ROBOT | True | H. LEMCKE | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/students-climb-alaska-peak.html | Students Climb Alaska Peak | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/marriage-announcement-3-no-title-nancy-palmer-affianced.html | Marriage Announcement 3 - - No Title; NANCY PALMER AFFIANCED | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/only-touch-and-sound-a-handbook-for-the-blind-by-juliet-bindt-244.html | Only Touch And Sound; A HANDBOOK FOR THE BLIND. By Juliet Bindt. 244 pp. New Yort': The Macmillan Company. $3.50. | True | By Baynard Kendrick | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/observations-on-the-british-screen-scene-new-book-comes-to-old.html | OBSERVATIONS ON THE BRITISH SCREEN SCENE; New Book Comes to Old Conclusions on State of Industry -- Stereo Techniques | True | By Stephen Watts London. | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/avid-goldstei-lazer-73-dead-brother-of-general-sessions-judge-had.html | ]›AVID GOLDSTEI, LAZER, 73, DEAD; Brother of General Sessions Judge Had Been Member of the Bar Since 1 go3 | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/inferior-french-role-barred-by-de-gaulle.html | INFERIOR FRENCH ROLE BARRED BY DE GAULLE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/frances-d-penrose-arrie_d-in-r____anor.html | FRANCES D. PENROSE ARRIE_D IN R____ANOR | True | sveed.I to Tlil NRW YORIC TIMZS. | 1980-06-20 | RE000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/unwilling-sister-only-child-by-marguerite-dickson-decorations-by.html | Unwilling Sister; ONLY CHILD. By Marguerite Dickson. Decorations by Genia. 247 pp. New York: Longmans, Green & Co. $2.50. For Ages 11 to 13. | True | ELEANOR BRENT. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/a-reply.html | A Reply | True | ROLLO MAY. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/swedes-speculating-on-fate-of-lost-c54.html | SWEDES SPECULATING ON FATE OF LOST C-54 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/vietminh-convoys-raided-french-fliers-hit-supply-route-used-by.html | VIETMINH CONVOYS RAIDED; French Fliers Hit Supply Route Used by Indo-Chinese Reds | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/news-of-tv-and-radio-summer-replacements-other-studio-items.html | NEWS OF TV AND RADIO; Summer Replacements -- Other Studio Items | True | By Sidney Lohman | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/a-maker-and-shaker-laz-aro-cardena-mczsn-democrat-by-ijliam-cameron.html | A Maker and Shaker; LAZ. ARO CARDENAS: MczSn Democrat.. By iJliam Cameron Townsend. Foreword by Franrc Tannenbaum. 379 pp. ,Ann Arbor: George WehT Pubsling Company. | True | By R. C. Lewis | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/susan-leads-internationals-home-off-larchmont-mosbacher-yacht-beats.html | Susan Leads Internationals Home Off Larchmont; MOSBACHER YACHT BEATS BUMBLE BEE | True | By James Robbins | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/scholastic-average-perfect.html | Scholastic Average Perfect | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/friedlund-joins-pitt-staff.html | Friedlund Joins Pitt Staff | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-rites-of-stravinsky-order-in-art-this-is-the-principle-that.html | The Rites of Stravinsky: 'Order in Art'; This is the principle that guides the composer as, at 70, he drives on to musical classicism. | True | By Olin Downes | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/gen-templer-returning-british-chief-in-malaya-going-to-london-for.html | GEN. TEMPLER RETURNING; British Chief in Malaya Going to London for Parleys | True | Special to THE YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/rye-votes-tuesday-on-station-parking-will-decide-whether-to-buy.html | RYE VOTES TUESDAY ON STATION PARKING; Will Decide Whether to Buy Railroad Parcels or Let Them Go to Developers | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/robert-c-calvert.html | ROBERT C. CALVERT | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/young-musicians-on-a-spot-they-are-reluctant-to-enter-international.html | YOUNG MUSICIANS ON A SPOT; They Are Reluctant to Enter International Competition if They Have Achieved Some Standing -- Effect of Rivalries | True | By Howard Taubman | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/city-of-roses-and-evergreens-in-portland-ore-forests-grow-in-public.html | CITY OF ROSES AND EVERGREENS; In Portland, Ore., Forests Grow in Public Parks And Back Yards | True | By Richard L. Neuberger | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/news-of-ships-3-dutch-ships-and-one-norwegian-are-set-for-winter.html | News of Ships; 3 Dutch Ships and One Norwegian Are Set for Winter Runs | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/mmahon-asks-pile-of-hydrogen-bombs-talk-to-connecticut-democrats.html | M'MAHON ASKS PILE OF HYDROGEN BOMBS; Talk to Connecticut Democrats Indicates Perfection Is Near -- Backed for President | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/clarkdo-.html | ClarkDo ][ | True | hillips .iJal to THz NEW YoP. Tr_. | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/tackle-and-bait-the-first-book-of-fishing-by-steven-schneider.html | Tackle and Bait; THE FIRST BOOK OF FISHING. By Steven Schneider. Illustrated by Edwin Herron. 45 pp. New York: Franklin Watts. $1.75. For Ages 6 to 10. | True | NATHAN ALESKOVSKY. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/joan-eager-married-upstate.html | Joan Eager Married Upstate | True | Special to THE Nz3v_yo_R_r TX_MSS. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/halllane.html | Hall--Lane | True | Special to Tin= NEW Yo. TnES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/quarterly-income-reports-show-weary-boom-on-borrowed-time-u-s-boom.html | Quarterly Income Reports Show Weary Boom on Borrowed Time; U. S. BOOM IS SEEN ON BORROWED TIME | True | By Clare M. Reckert | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/lyiia-wright-i-to-l-6-biaumonti-graduates-of-mt-holyoke-and-harvard.html | .LYI)IA WRIGHT- I TO L 6. BIAUMONTI; Graduates of Mt. Holyoke and Harvard Are Married at Ceremony in Philadelphia | True | t Special to Taz NL'W YO Tndz. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/litwhiler-signed-as-manager.html | Litwhiler Signed as Manager | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/magsaysay-holds-huk-defeat-near-philippines-defense-minister-here.html | MAGSAYSAY HOLDS HUK DEFEAT NEAR; Philippines Defense Minister, Here for Visit, Says Revolt Is Being Ended Rapidly | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/shopping-rights.html | SHOPPING RIGHTS | True | WILLIAM A. DAVIS | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/new-selling-techniques-urged-to-revive-synthetic-fiber-fabrics.html | New Selling Techniques Urged To Revive Synthetic Fiber Fabrics; PROGRAM TO AID RAYONS IS URGED | True | By Herbert Koshetz | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/brandeis-to-hold-first-graduation-pilot-class-of-101-to-receive.html | BRANDEIS TO HOLD FIRST GRADUATION; ' Pilot' Class of 101 to Receive Degrees -- Mrs. Roosevelt Will Deliver Address | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/violinist-spry-92-wields-bow-again-daniel-kuntz-original-member-of.html | VIOLINIST, SPRY 92, WIELDS BOW AGAIN; Daniel Kuntz, Original Member of Boston Symphony, Plays With 'Pops' at Reunion | True | By Howard Taubman | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/sign-of-feuding-to-taft-camp.html | Sign of Feuding' to Taft Camp | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/treasure-chest.html | Treasure Chest | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/bumpers-tell-tourists-story-roadside-attractions-capitalize-on-the.html | BUMPERS TELL TOURIST'S STORY; Roadside Attractions Capitalize on the Love of Souvenirs To Make Traveling Salesmen Out of Casual Sight-Seers | True | By Armand Schwab Jr. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/cleveland-gets-young-hurler.html | Cleveland Gets Young Hurler | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/unicef.html | UNICEF" | True | MRS. DEFOREST VANSLYCK | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/north-allstar-five-wins.html | North All-Star Five Wins | True | | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/tiger-homers-top-senators-by-76-pinchhit-wallop-by-wertz-in-8th.html | TIGER HOMERS TOP SENATORS BY 7-6; Pinch-Hit Wallop by Wertz in 8th Wins -- Souchock and Dropo Also Connect | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/ichild-to-mrs-j-s-sandifev_jr.html | IChild to Mrs. J. S. Sandifev_Jr.[ | True | SPecial to Tz NLV YORK | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/assuring-a-bon-voyage.html | ASSURING A BON VOYAGE | True | By Robert Meyer Jr. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/change-on-hymnal-urged-augustana-lutherans-ask-use-of-revised-bible.html | CHANGE ON HYMNAL URGED; Augustana Lutherans Ask Use of Revised Bible in Lessons | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/kowal-leads-state-qualifiers.html | Kowal Leads State Qualifiers | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/georgia-to-boom-russell-to-give-favorite-son-all-28-tomorrow-bolt.html | GEORGIA TO BOOM RUSSELL; To Give Favorite Son All 28 Tomorrow -- Bolt Considered | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/mrs-jacob-tinklipaugh.html | MRS. JACOB TINKLI="PAUGH | True | Special to T NEW YORK Tnr. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/son-to-mrs-edmund-oppenheim.html | Son to Mrs. Edmund Oppenheim | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/perus-oil-rules-found-reasonable-foreign-interests-generally-are.html | PERU'S OIL RULES FOUND REASONABLE; Foreign Interests Generally Are Favorably Impressed by Terms for Exploitation | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/alfred-cooper.html | ALFRED COOPER | True | Special to N YoPJc Tn. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/veterans-agency-shifts-officials-stirling-is-named-assistant-chief.html | VETERANS AGENCY SHIFTS OFFICIALS; Stirling Is Named Assistant Chief -- Some District Aides Slated for Reassignment | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/2-u-s-track-records-bettered-on-coast.html | 2 U. S. TRACK RECORDS BETTERED ON COAST | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/named-dean-of-women-at-cornell-university.html | Named Dean of Women At Cornell University | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/northwest-split-over-power-plans-house-group-hearings-are-set-for.html | NORTHWEST SPLIT OVER POWER PLANS; House Group Hearings Are Set for This Week on Proposal for Dam at Hell's Canyon | True | By Lawrence E. Davies | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/truce-zone-firing-is-admitted-by-u-n-allied-officers-find-civilian.html | TRUCE ZONE FIRING IS ADMITTED BY U. N.; Allied Officers Find Civilian Was Hit by Shell Fragments Inside Panmunjom Area | True | By Lindesay Parrott | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/crash-victim-is-3-today-elizabeth-girl-still-in-hospital-to.html | CRASH VICTIM IS 3 TODAY; Elizabeth Girl, Still in Hospital, to Celebrate Birthday | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/charles-loventital-real-estate-dealer.html | CHARLES LOVENTItAL, REAL ESTATE DEALER | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/one-view.html | ONE VIEW | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/juilliard-concerts-set-series-of-18-afternoon-events-will-commence.html | JUILLIARD CONCERTS SET; Series of 18 Afternoon Events Will Commence on July 1 | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/charles-j-hartenstine.html | CHARLES J. HARTENSTINE | True | | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/smtthhudson.html | SmtthHudson | True | Special to Tlrz Nzxv Yoru TIMr. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/behave-or-be-ousted-jersey-dockers-told.html | BEHAVE OR BE OUSTED, JERSEY DOCKERS TOLD | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/roberta-massen-a-brioe-wed-in-miami-church-to-joseph-l-jay-tomberg.html | ROBERTA MASSEN A BRIOE; Wed in Miami Church to Joseph l Jay Tomberg, Former Pilot | True | special to THE NEW YORK TIMS. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/three-weeks-to-go.html | THREE WEEKS TO GO | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/opinion-in-paris-divided.html | Opinion in Paris Divided | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/golly.html | GOLLY!" | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/louise-macfarlane-is-bride-of-student.html | LOUISE MACFARLANE IS BRIDE OF STUDENT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/indians-try-tv-strategy-pitchers-to-watch-game-on-screen-in.html | INDIANS TRY TV STRATEGY; Pitchers to Watch Game on Screen in Studying Batting Flaws | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/63d-top-prize-taken-by-boxer-bang-away.html | 63D TOP PRIZE TAKEN BY BOXER BANG AWAY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-overlooked-paternal-influence.html | The Overlooked Paternal Influence | True | By Dorothy Barclay | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-world.html | THE WORLD | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/rankin-talks-of-bolt.html | Rankin Talks of Bolt | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/records-boris-fulllength-performance-uses-russian-singers.html | RECORDS: 'BORIS', Full-Length Performance Uses Russian Singers | True | By Harold C. Schonberg | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/camilla-b-ryall-is-wed-late-william-bolithos-daughter-i-bride-of.html | CAMILLA B. RYALL IS WED!; Late William Bolitho's Daughter; I Bride of Paul Robinson Jr. i | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/malaya-reds-hurt-by-rural-program-resettlement-proves-a-blow-to.html | MALAYA REDS HURT BY RURAL PROGRAM; Resettlement Proves a Blow to Rebel Supplies, but Gives Regime New Difficulties | True | By Tillman Durdin | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/tris-nyg-kbar-bbcomes-rngaged-st-lawrence-alumna-will-be-wed-in.html | tRISS N(YG: KBAR BBCOMES RNGAGED; St. Lawrence Alumna Will Be; Wed in August 'to John H. Glass Jr., U.S.A.F. Officer | True | -qpeelal to '/'mr Nzw Zom Ttr. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/indian-slave-sunrise-island-by-charlotte-baker-illustrated-by-the.html | Indian Slave; SUNRISE ISLAND. By Charlotte Baker. Illustrated by the author. 158 pp. New York: David McKay Company. $2.75. For Ages 10 to 14. | True | IRIS VINTON. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/plain-dress-for-plane-comfort.html | PLAIN DRESS FOR PLANE COMFORT | True | By Paul J. C. Friedlander | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/trolleying-in-rome-streetcar-named-esterna-destra-circles-city-for.html | TROLLEYING IN ROME; Streetcar Named Esterna Destra Circles City for Less Than Three Cents | True | By Ed Hill | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/added-to-gas-groups-board.html | Added to Gas Group's Board | True | | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/riss-lati-ed-to-iviartin-s-oghs-bride-is-gowned-in-ivory-satin-st.html | R'ISS LATI ED TO IVIARTIN S. OGHS; Bride Is Gowned in Ivory Satin st Marriage in Cleveland to Chattnoog | True | Times Aide Speel to NV Yor.. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-flow-of-time.html | THE FLOW OF TIME | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/authors-query.html | Author's Query | True | ROY SWANSON, | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/stories-from-africa-the-soft-voice-of-the-serpent-and-other-stories.html | Stories From Africa; THE SOFT VOICE OF THE SERPENT and Other Stories. By Nadine Gordimer. 244 pp. New York: Simon & Schuster. $3.50. | True | WILLIAM PEDEN. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/british-union-hits-at-red-paper.html | British Union Hits at Red Paper | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/danube-ban-held-eased-report-says-russians-reopen-shipping-to.html | DANUBE BAN HELD EASED; Report Says Russians Reopen Shipping to Austria | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/bride-in-otel-married-at-hamilton-ccegei-to-or-richard-oonalcl.html | BRIDE IN OtEL; Married at Hamilton Cc.egei to Or. Richard Oonalcl Evans of Faxton Hospital, Utica SDec..1 | True | to It-'w Yo.v_K | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/a-sign-of-maturity-tv-fights-for-rights-as-a-journalistic-medium.html | A SIGN OF MATURITY; TV Fights for Rights as A Journalistic Medium | True | By Jack Gould | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/iss-jo-t-browl-of-iielq-i-attended-by-seven-at-wedding-to-donald.html | ISS JO' T. BROW OF I)iElq I; Attended by Seven at Wedding to Donald Arthur Porter in St. Mark's, New Canaan | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/industry-to-ask-right-to-ship-unrated-orders-to-buyers-both-here.html | Industry to Ask Right to Ship Unrated Orders to Buyers Both Here and Abroad; N.P.A. PARLEY ON TUESDAY | True | By Thomas E. Mullaney | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/mrs-bethune-speaks-tonight.html | Mrs. Bethune Speaks Tonight | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/shedding-light.html | Shedding Light | True | By Betty Pepis | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/piranesis-work.html | Piranesi's Work | True | JOHN MAASS. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/rhee-threatens-end-of-pusan-assembly.html | RHEE THREATENS END OF PUSAN ASSEMBLY | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/princeton-gains-sweep-in-baseball-series-with-yale-first-time-since.html | Princeton Gains Sweep in Baseball Series With Yale First Time Since 1942; BRIGHTMAN VICTOR OVER ELI NINE, 4 TO 2 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/mehta-seen-new-indian-envoy.html | Mehta Seen New Indian Envoy | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/paterson-victor-in-cricket.html | Paterson Victor in Cricket | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/machine-to-figure-impact-of-defense-princeton-computer-enlisted-to.html | MACHINE TO FIGURE IMPACT OF DEFENSE; Princeton Computer Enlisted to Study Burden of Arms on Nation's Economy | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/-susan-storck-bride-of-bronson-binger.html | [ SUSAN STORCK BRIDE OF BRONSON BINGER | True | Spec/a/to Tm Nw YogK Tr.s. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/jobs-in-summer-hotels.html | JOBS IN SUMMER HOTELS | True | A. S. Jr. | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/william-dike-reed-i-retired-attorney-76.html | WILLIAM DIKE REED, I RETIRED ATTORNEY, 76 | True | Specirl the New York Timesa | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/killed-by-a-police-car-brooklyn-man-77-is-struck-while-crossing.html | KILLED BY A POLICE CAR; Brooklyn Man, 77, Is Struck While Crossing Street | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/orchard-chores-spraying-and-thinning-insure-fruit-crop.html | ORCHARD CHORES; Spraying and Thinning Insure Fruit Crop | True | By Ernest K. Thomas | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/bridge-bidding-formula-concerning-use-of-the-lavinthal-method-in.html | BRIDGE: BIDDING FORMULA; Concerning Use of the Lavinthal Method In Culbertson's Point Count System | True | By Albert H. Morehead | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/helen-j-miller-is-bride-married-to-frederick-w-reindel-in-turners.html | HELEN J. MILLER IS BRIDE; Married to Frederick W. Reindel in Turners | True | Falls, Mass. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/italy-shifts-nato-post.html | Italy Shifts NATO Post | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/nap-at-wheel-not-negligence.html | Nap at Wheel Not Negligence | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/aircraft-census-figures-given.html | Aircraft Census Figures Given | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/malan-party-aide-explains-ideology-afrikaner-possesses-divine.html | MALAN PARTY AIDE EXPLAINS IDEOLOGY; Afrikaner Possesses 'Divine Element' Tied to 'God-Given Calling,' Spokesman Says | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/4000-given-for-cancer-study.html | $4,000 Given for Cancer Study | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/oddson-fiddle-scores-favorite-wins-detroit-sprint-feature-to-brown.html | ODDS-ON FIDDLE SCORES; Favorite Wins Detroit Sprint -- Feature to Brown Rambler | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/coal-tieup-ahead-lewis-wont-tell-nationwide-steel-strike-puts-new.html | COAL TIE-UP AHEAD? LEWIS WON'T TELL; Nation-Wide Steel Strike Puts New Difficulties in the Path of Mine Union's Chief | True | By A. H. Raskin | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/world-alertness-urged-on-america-rabbi-goldstein-warns-people-of.html | WORLD ALERTNESS URGED ON AMERICA; Rabbi Goldstein Warns People of Perils From Reactionaries at Home and Abroad | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/pronto-don-wins-joins-elite-circle-becomes-third-trotter-ever-to.html | PRONTO DON WINS, JOINS ELITE CIRCLE; Becomes Third Trotter Ever to Earn Over $200,000 as He Scores at Westbury | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/frolic-a-mile-long-thrills-princeton-20-bands-lead-6000-in-annual.html | FROLIC A MILE LONG THRILLS PRINCETON; 20 Bands Lead 6,000 in Annual 'P-rade' to Game -- Marine Chaplain Gets Merit Cup | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/eric-underw0od-lecturer-50-dies-english-author-whose-work-ws-widely.html | ERIC UHDERWOOD, LECTURER, 50, DIES; English Author, Whose Work .Ws 'Widely Printed, Gave Origin of Stars and Stripes | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/macraehauser.html | Macrae--Hauser | True | Special to THE NEW YOP. K TIMEq. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/camera-notes-kodaks-miniature-model-flash-equipment.html | CAMERA NOTES; Kodak's Miniature Model - - Flash Equipment | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/alumni-of-yale-elect-herbert-f-sturdy-is-named-to-head-the-board.html | ALUMNI OF YALE ELECT; Herbert F. Sturdy Is Named to Head the Board | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/duty-is-required-on-some-antiques-expert-warns-travelers-that-100.html | DUTY IS REQUIRED ON SOME ANTIQUES; Expert Warns Travelers That '100 Year Rule' Does Not Apply to All Old Articles | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/automobiles-classes-high-school-driver-education-is-urged-by.html | AUTOMOBILES: CLASSES; High School Driver Education Is Urged By Governors to Cut Road Accidents | True | By Bert Pierce | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/iss-cipi-wed-to-a-navy-veteran-vassar-exstudent-is-married-in.html | ISS CIP/I WED" TO A NAVY VETERAN; Vassar Ex-Student Is Married in Trinity Church, Hewlett, to Charles R. Martin | True | Special to l No | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/doing-the-grand-canyon-trails-on-foot.html | DOING THE GRAND CANYON TRAILS ON FOOT | True | By Winifred Luten | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/shantz-athletics-beats-browns-92-wins-no-11-with-tenth-in-row-bevan.html | SHANTZ, ATHLETICS, BEATS BROWNS, 9-2; Wins No. 11 With Tenth in Row -- Bevan of Winners Breaks Leg in Four-Run Sixth | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/collectors-items.html | COLLECTORS' ITEMS | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/jordan-curbs-reporter-a-p-mans-dispatches-subject-to-censorship-in.html | JORDAN CURBS REPORTER; A. P. Man's Dispatches Subject to Censorship in Amman | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/satanic-features.html | SATANIC FEATURES" | True | A. H. LEHMANN Jr. | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/heads-cornell-division-of-household-economics.html | Heads Cornell Division Of Household Economics | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/sports-of-the-times-the-no-1-ball-player.html | Sports of The Times; The No. 1 Ball Player | True | By Arthur Daley | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/north-ohio-team-takes-epee-title-thompson-sets-victors-pace-in.html | NORTH OHIO TEAM TAKES EPEE TITLE; Thompson Sets Victors' Pace in Final Round-Robin -- Miss York Leads Field | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-world-of-music.html | THE WORLD OF MUSIC | True | By Ross Parmenter | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/top-british-teams-clash-here-today-manchester-uniteds-soccer-club.html | TOP BRITISH TEAMS CLASH HERE TODAY; Manchester United's Soccer Club Will Play Tottenham Hotspur at the Stadium | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/paris-exposition-in-sum-it-presented-vast-variety-of-events-but-it.html | PARIS EXPOSITION IN SUM; It Presented Vast Variety of Events, but It Failed to Explore Modern Spirit Beyond 'Sacré' and 'Wozzeck' | True | By Olin Downes | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/failures-in-the-far-east-spies-dupes-and-diplomats-by-ralph-de.html | Failures in the Far East; SPIES, DUPES AND DIPLOMATS. By Ralph de Toledano. 244 pp. New York and Boston: Duell, Sloan & Pearce -- Little, Brown. $3.50. | True | By Anthony Leviero | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/calumet-racers-excel-on-coast-two-lea-wistful-jennie-lee-one-two.html | CALUMET RACERS EXCEL ON COAST; Two Lea, Wistful, Jennie Lee One, Two, Three in Handicap -- Debonair to A Gleam | True | | 1980-06-20 | RE000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/miles-per-gallon-why-the-average-motorist-cannot-equal-record-of-the.html | MILES PER GALLON; Why the Average Motorist Cannot Equal Record of the Economy Run Drivers | True | By George A. Mooney | 1980-06-20 | RE000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/hope-for-bigpower-talks-holds-up-bonn-agreements-french-move-stirs.html | HOPE FOR BIG-POWER TALKS HOLDS UP BONN AGREEMENTS; French Move Stirs the German Opposition to New Efforts to Block Ratification | True | By Drew Middleton | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/76-women-ready-for-district-golf-metropolitan-stars-will-tee-off.html | 76 WOMEN READY FOR DISTRICT GOLF; Metropolitan Stars Will Tee Off Tomorrow for 32 Places in Championship Flight | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/retiring-rector-to-go-to-maine.html | Retiring Rector to Go to Maine | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/australia-seeks-a-bigger-world-role-the-nation-believes-the-west-is.html | Australia Seeks A Bigger World Role; The nation believes the West is overlooking her great resources and stability as a base. | True | By Barbara Ward | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/city-sifts-finances-of-about-400-aides-99-of-first-200-cleared.html | CITY SIFTS FINANCES OF ABOUT 400 AIDES; 99% of First 200 Cleared, Sheils Reports -- Procedure Not Unusual, He Insists | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/i-l-o-looks-ahead.html | I. L. O. LOOKS AHEAD | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/john-c-reed.html | JOHN C. REED | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/3-mgranery-aides-all-key-officials-resign-their-jobs-morison-quits.html | 3 M'GRANERY AIDES, ALL KEY OFFICIALS, RESIGN THEIR JOBS; Morison Quits as Trust Chief -- Heads of Alien Property and Lands Offices Out | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/halsteadlane.html | HalsteadLane | True | Specia! to THZ N YO Tnq]. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/its-fall-in-the-garment-center.html | It's Fall in the Garment Center | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-fante-family-at-home-full-of-life-by-john-fante-illustrated-178.html | The Fante Family at Home; FULL OF LIFE. By John Fante. Illustrated. 178 pp. Boston: Little, Brown & Co. $2.75. | True | By Jane Cobb | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/silver-star-to-korea-veteran.html | Silver Star to Korea Veteran | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/mcarthy-is-endorsed-by-wisconsins-g-o-p.html | M'CARTHY IS ENDORSED BY WISCONSIN'S G. O. P. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/rochester-slot-machines-seized.html | Rochester Slot Machines Seized | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/loop-cafe-cleared-in-meat-case.html | Loop Cafe Cleared in Meat Case | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/still-behind-the-curtain.html | STILL BEHIND THE CURTAIN | True | By Thomas Lask | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/easing-of-money-seen-reserve-action-is-held-likely-to-help-treasury.html | EASING OF MONEY SEEN; Reserve Action Is Held Likely to Help Treasury Issue | True | By George A. Mooney | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-baron-stepped-in-valley-forge-the-making-of-en-army-by-alfred.html | The Baron Stepped In; VALLEY FORGE: The Making of en Army. By Alfred Hoy Bill. 272 pp. New Yor: Harper & Bros. $3.50. | True | By Henry F. Graff | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/helen-walker-wed-i-to-foxhall-parker.html | HELEN WALKER WED 1 TO FOXHALL PARKER | True | pecial to the New York Time | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/father-on-the-other-364-days-he-gets-a-nosegay-today-but-he.html | Father on the Other 364 Days; He gets a nosegay today but he remembers those things you said about him before. | True | By Benjamin Powell | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/rites-for-msgr_____-murphyi-hundreds-mourn-yonkers-priest-at-two.html | RITES FOR MSGR_____. MURPHYI; Hundreds Mourn Yonkers Priest at Two Requiem Masses | True | / / Special to THZ Nsw YORK TIMF. { | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/reds-still-battle-problem-of-food-peasants-hold-back-supplies-while.html | REDS STILL BATTLE PROBLEM OF FOOD; Peasants Hold Back Supplies While Satellites Press for More Collectivization | True | By John MacCormac | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/story-without-reverberations.html | Story Without Reverberations | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/paulpage.html | PaulPage | True | SpLI to THZ N' Yo . | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/indians-sign-siena-star.html | Indians Sign Siena Star | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/world-bank-mission-in-india.html | World Bank Mission in India | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/kellysmith.html | Kelly—Smith | True | Special to Tn gw Yo r. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/lawrence-a-carton.html | LAWRENCE A. CARTON | True | Special to Nv o | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/edgar-s-mcrffm.html | EDGAR S. M'CRF..F--.RN | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/designers-choice-cool-cottons.html | DESIGNERS' CHOICE: Cool Cottons | True | By Dorothy Hawkins | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/robert-burns-honored-400-join-in-26th-annual-parade-and-memorial.html | ROBERT BURNS HONORED; 400 Join in 26th Annual Parade and Memorial Exercises | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-child-behind-the-secret-door-an-adolescent-girls-own-story-of.html | THE CHILD BEHIND THE SECRET DOOR; An Adolescent Girl's Own Story of How She Hid for Two Years During the Nazi Terror | True | By Meyer Levin | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/raschi-victor-110-yank-righthander-halts-indians-with-4hitter-for.html | RASCHI VICTOR, 11-0; Yank Right-Hander Halts Indians With 4-Hitter for Sixth Triumph | True | By Louis Effrat | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/ruth-freedman-to-be-bride.html | Ruth Freedman to Be Bride | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/campbell-sets-2-marks-plainfield-schoolboy-takes-3-jersey-track.html | CAMPBELL SETS 2 MARKS; Plainfield Schoolboy Takes 3 Jersey Track Titles | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/cleanup-on-koje.html | CLEAN-UP ON KOJE | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/tv-program-given-for-deaf.html | TV Program Given for Deaf | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/mrs-m-otownsend.html | MRS. M. OTOWNSEND | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/iw-w-birge-dead-developed-rayon-pioneer-in-production-of-fiber-also.html | iW. W. BIRGE DEAD; DEVELOPED RAYON; Pioneer in Production of Fiber Also Was First President of Air Reduction Co. | True | SDeclt to N' YOP. K 'azs. | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/a-story-of-triumph-over-pain-the-lovely-season-by-virginia-evans.html | A Story of Triumph Over Pain; THE LOVELY SEASON. By Virginia Evans. 312 pp. New York: Appleton-Century-Crofts. $3.50. | True | EVELYN EATON. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/eisenhower-backer-loses-in-louisiana-state-central-committee-acts.html | EISENHOWER BACKER LOSES IN LOUISIANA; State Central Committee Acts on Charges of Irregularities in Election of Delegate | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/swedish-official-weds-in6a-olsson-lennart-nylander-tile-consul.html | SWEDISH OFFICIAL. WEDS IN6A OLSSON; Lennart Nylander, tile Consul General Here, Takes Bride in Virginia Ceremony | True | Special to TH NEW N0 TMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/suzne-aqoes-brae-of-stodbnt-wears-white-chantilly-lace-at-wedding.html | SUZNE AQOES BRaE OF STODBNT; Wears White Chantilly Lace at Wedding in Milton, Mass., to Peter Runton of Bowdoin | True | Special to' Ngw'o nmis. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-why-of-u-s-policy-the-american-approach-to-foreign-policy-by.html | The Why of U. S. Policy; THE AMERICAN APPROACH TO FOREIGN POLICY. By Dexter Perkins. 195 pp. Cambridge: Harvard University Press. $3.25. | True | By Lindsay Rogers | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/astride-two-worlds-music-for-mohini-by-bhabani-bhattacharya-251-pp.html | Astride Two Worlds; MUSIC FOR MOHINI. By Bhabani Bhattacharya. 251 pp. New York: Crown Publishers. $3. | True | EUNICE HOLSAERT. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/misse-i-long-islambridei-garden-city-girl-is-married-inl-west.html | MIss'.e I LONG ISLAm.BRIDEI; Garden City Girl is Married inl West Hempstead Church to William John Nammack | True | SpiaJ to TH NL YOIK TITES, | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/mary-doberty-to-be-married.html | Mary Doberty to Be Married | True | Special to Tm Nzw YOP. K Tm,{. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/joan-rie-married-to-yale-6raduate-bride-of-charles-b-douglas.html | JOAN RI(E MARRIED TO YALE 6RADUATE; Bride of Charles B. Douglas, Harvard M. B. A. Candidate, in New Haven Church | True | Special to TH NEW YO Tzr.s. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/metuchen-nuptials-for-dorothy-harris.html | METUCHEN NUPTIALS FOR DOROTHY HARRIS | True | Spedal t.. w No Tn.s. I | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 - - No Title | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/iss-speer-is-wed-i-ihfatschurchi-ibride-in-central-presbyterian-of.html | JISS SPEER IS WED I IHFAT'SCHURCHI; IBride *in Central Presbyterian .of David S. Blackshear Who Attends Union Seminary | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/missouri-defeats-penn-state-3-to-2-remins-only-unbeaten-nine-in-n.html | MISSOURI DEFEATS PENN STATE. 3 TO 2; Remains Only Unbeaten Nine in N. C. A. A. Tourney — Holy Cross Stops Texas, 2-1 | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/mrs-milton-lachman-has-son.html | Mrs. Milton Lachman Has Son | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/unfamiliar-handel-complete-water-music-and-chamber-works.html | UNFAMILIAR HANDEL; Complete 'Water Music' And Chamber Works | True | R. P. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/snakes-win-in-pet-show-as-most-unusual-they-get-top-award-at-boys.html | SNAKES WIN IN PET SHOW; As 'Most Unusual,' They Get Top Award at Boys Club Exhibit | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/the-financial-week-collapse-of-steel-wage-negotiations-ruffles.html | THE FINANCIAL WEEK; Collapse of Steel Wage Negotiations Ruffles Stock Market -- Military Production to Be Met | True | By John G. Forrest | 1980-06-20 | RE0000061212 | B00000362238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/youth-unit-honors-12-at-dinner-here-social-agency-gives-oscars-to.html | YOUTH UNIT HONORS 12 AT DINNER HERE; Social Agency Gives 'Oscars' to Those Who Have Made Their Mark in Life | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/nurses-will-vote-on-merger-plans-organizations-in-nation-are.html | NURSES WILL VOTE ON MERGER PLANS; Organizations in Nation Are Expected to Give Way to Two Large Groups | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/4-sentenced-in-lisbon-group-including-excandidate-held-guilty-of.html | 4 SENTENCED IN LISBON; Group, Including Ex-Candidate, Held Guilty of Conspiracy | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/suzanne-laven-fiancee-albany-girl-will-become-bride-of-william-b.html | SUZANNE LAVEN FIANCEE; Albany Girl Will Become Bride of William B. Freedman | True | | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/marilyn-christie-will-be-wed.html | Marilyn Christie Will Be Wed | True | Special to TIIC NEw Nog TIMlc. | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-15 | 1952-06-15 | https://www.nytimes.com/1952/06/15/archives/u-n-trusteeship-personalized.html | U. N. Trusteeship, Personalized | True | By Maya Pines | 1980-06-20 | RE0000061212 | B00000362238 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/iground-broken-for-new-church.html | IGround Broken for New Church | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/pilot-dies-in-plane-collision.html | Pilot Dies in Plane Collision | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/a-human-cross-on-the-fordham-campus.html | A HUMAN CROSS ON THE FORDHAM CAMPUS | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/steel-loss-seen-made-up-new-and-expanded-plants-held-able-to.html | STEEL LOSS SEEN MADE UP; New and Expanded Plants Held Able to Recover Lost Tonnage | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/dr-lyman-h-robison.html | DR. LYMAN H. ROBISON | True | Special to TH NEW YO Tr. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/books-authors.html | Books -- Authors | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/article-6-no-title-tottenham-routs-manchester-before-24582-fans-at.html | Article 6 -- No Title; Tottenham Routs Manchester Before 24,582 Fans at Yankee Stadium HOTSPURS WIN, 7-1, FOR 10TH STRAIGHT Undefeated on Tour, Tottenham Trims Manchester in Battle of English Soccer Rivals DUQUEMIN SCORES 4 TIMES He Helps Mates Gain a 4-to-1 Advantage at Half -- Rowley Registers for Losers | True | By Michael Strauss | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/mcgranery-honored-here.html | McGranery Honored Here | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/klamfoth-triumphs-again.html | Klamfoth Triumphs Again | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/postwar-u-s-aid-40-billion-june-30-grants-and-loans-by-nation-to.html | POST-WAR U. S. AID 40 BILLION JUNE 30; Grants and Loans by Nation to Strengthen Free World Have Spread Over Globe COST IS $256 PER CAPITA $6,431,249,750 More Now Is Authorized by Congress for the Coming Fiscal Year | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/housing-for-west-side-need-seen-for-planned-project-position-on.html | Housing for West Side; Need Seen for Planned Project, Position on Churches Outlined | True | KENNETH D. MILLER, | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/n-y-a-c-oarsmen-score-at-pelham-senior-eight-defeats-nereid-crew.html | N. Y. A. C. OARSMEN SCORE AT PELHAM; Senior Eight Defeats Nereid Crew Easily -- Angval and Lynch Doubles Victors | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/gielgud-to-appear-in-julius-caesar-will-portray-role-of-cassius-in.html | GIELGUD TO APPEAR IN 'JULIUS CAESAR'; Will Portray Role of Cassius in Metro Film -- Marlon Brando Confirmed for Antony | True | By Thomas M. Pryorspecial To the New York Times. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/lphaelbuda.html | Iphael--Buda | True | Sped,l to I'w'onac 'b. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/malayas-chief-flies-to-consult-in-london.html | MALAYA'S CHIEF FLIES TO CONSULT IN LONDON | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/tokyo-to-set-up-coast-guard.html | Tokyo to Set Up Coast Guard | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/vincent-takes-net-final.html | Vincent Takes Net Final | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/home-robbed-of-savings-intruder-beguiles-child-takes-long-island.html | HOME ROBBED OF SAVINGS; Intruder Beguiles Child, Takes Long Island Farmers $1,000 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/london-reassured-on-gold-dollars-butler-cites-10000000-dip-since.html | LONDON REASSURED ON GOLD, DOLLARS; Butler Cites 10,000,000 Dip Since March to Point Up Big Improvement Made STOCKS STILL BACKWARD Industrial Reports Are Mixed With Investors Generally Worried by Outlook LONDON REASSURED ON GOLD, DOLLARS | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/15-firemen-disabled-smoke-poisons-fighters-of-east-120th-street.html | 15 FIREMEN DISABLED; Smoke Poisons Fighters of East 120th Street Blaze | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/british-e-p-u-debt-hits-1096000000-position-is-revealed-for-may.html | BRITISH E. P. U. DEBT HITS $1,096,000,000; Position Is Revealed for May -- Figures Show That French Improved Status in April BRITISH E. P. U. DEBT HITS $1,096,000,000 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/men-to-vote-on-pay-cut-yonkers-railroad-group-faces-reduction-of-26.html | MEN TO VOTE ON PAY CUT; Yonkers Railroad Group Faces Reduction of 26 Cents an Hour | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/reno-bounce-gains-horse-show-title-why-worry-again-master-key-and.html | RENO BOUNCE GAINS HORSE SHOW TITLE; Why Worry Again, Master Key and Lucky Penny Also Win Honors at Greenwich | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/giants-gain-split-with-cards-on-westrums-homer-dodgers-toppled-by.html | Giants Gain Split With Cards on Westrum's Homer; Dodgers Toppled by Reds; BIZARRE BASEBALL MAKES 41,899 GROAN Giants Blow 11-Run Lead as Cards Rout Magie to Take First Contest, 14 to 12 KOSLO THEN TRIUMPHS, 3-0 Westrum Homer Drives in All Tallies Against Redbirds in 7-Inning Afterpiece | True | By John Drebinger | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/patterns-of-the-times-cool-comfort-for-summer-styles-for-young-are.html | Patterns of The Times: Cool Comfort for Summer; Styles for Young Are as Good to Wear as They Are to Look At | True | | 1980-06-20 | RE0000061213 | B00000362239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/buyers-in-market-here-set-record-for-a-monday.html | Buyers in Market Here Set Record for a Monday | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/lindas-mumps-go-on-tv-of-kefauver-family-life.html | Linda's Mumps Go on TV Of Kefauver Family Life | True | By the United Press. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/miss-diane-f-kalman-gilbert-brooks-wed.html | MISS DIANE F. KALMAN, GILBERT BROOKS WED | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/named-fulbright-professor.html | Named Fulbright Professor | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/italy-revising-press-law-cabinet-drafts-modification-of-regulatory.html | ITALY REVISING PRESS LAW; Cabinet Drafts Modification of Regulatory Legislation | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/circus-to-play-2day-benefit.html | Circus to Play 2-Day Benefit | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/col-g-h-bishop-jr.html | COL. G. H. BISHOP JR. | True | SPecial to NL-v YOF-K TIIES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/dinghy-representative-named.html | Dinghy Representative Named | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/founded-2-days-before-war-of-1812-started-national-city-bank.html | Founded 2 Days Before War of 1812 Started, National City Bank Marking 140th Year | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/new-tunis-raid-by-arabs-jewish-section-attacked-again-victims-stage.html | NEW TUNIS RAID BY ARABS; Jewish Section Attacked Again -- Victims Stage a Protest | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/quakers-meet-in-jersey-mark-anniversary-of-founding-of-historic.html | QUAKERS MEET IN JERSEY; Mark Anniversary of Founding of Historic Meetinghouse | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/five-towns-proud-of-own-art-show-exhibit-marks-high-point-of-3year.html | FIVE TOWNS PROUD OF OWN ART SHOW; Exhibit Marks High Point of 3-Year Program to Enrich L. I. Community Life | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/sunken-treasure.html | SUNKEN TREASURE | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/air-force-admits-reds-lead-grows-high-officers-assert-russia-will.html | AIR FORCE ADMITS REDS' LEAD GROWS; High Officers Assert Russia Will Top Our '52 Strength 2 or 3 to One in 2 Years | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/a-childs-play-is-indication-of-his-behavior-pattern.html | A CHILD'S PLAY IS INDICATION OF HIS BEHAVIOR PATTERN | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/eisenhower-backs-giving-vote-at-18-hailed-in-denver-general-asserts.html | EISENHOWER BACKS GIVING VOTE AT 18; HAILED IN DENVER; General Asserts in Detroit He Is 'Very Hopeful' No More Troops Will Be Sent Abroad DEFENDS THE JOINT CHIEFS Praises Record of Bradley -- Apparently Qualifies Stand on Offshore Oil Issue EISENHOWER BACKS GIVING VOTE AT 18 FATHER'S DAY REUNION FOR EISENHOWER | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/two-u-s-riders-win-in-show-at-hamburg.html | TWO U. S. RIDERS WIN IN SHOW AT HAMBURG | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/charles-abramo.html | CHARLES ABRAMO | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/5-drown-in-french-rapids.html | 5 Drown in French Rapids | True | | 1980-06-20 | RE0000061213 | B00000362239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/allies-charge-foe-imperils-captives-protest-says-enemy-in-korea-has.html | ALLIES CHARGE FOE IMPERILS CAPTIVES; Protest Says Enemy in Korea Has Failed to Mark Camps to Ward Off Air Raids ALLIES CHARGE FOE IMPERILS CAPTIVES | True | By Lindesay Parrottspecial To the New York Times. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/cold-war-victory-claimed-for-west-but-editor-warns-municipal.html | COLD WAR VICTORY CLAIMED FOR WEST; But Editor Warns Municipal Finance Group More Must Be Done to Insure Peace | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/dartmoor-fugitive-subdued.html | Dartmoor Fugitive Subdued | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/output-of-clothing-for-men-still-lags.html | OUTPUT OF CLOTHING FOR MEN STILL LAGS | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/grace-lou-comiskey-dies-granddaughter-of-the-white-sox1-founder-had.html | GRACE LOU COMISKEY DIES; Granddaughter of the White Sox1 Founder Had Share in Team J | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/gligoric-has-edge-in-chess-contest-confident-of-a-victory-over.html | GLIGORIC HAS EDGE IN CHESS CONTEST; Confident of a Victory Over Reshevsky After Halt in 7th Game of Match | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/u-s-arts-academy-urged.html | U. S. Arts Academy Urged | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/child-drowns-in-a-pond-son-of-e-j-plet-wanders-from-long-island.html | CHILD DROWNS IN A POND; Son of E. J. Plet Wanders From Long Island Summer Home | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/return-of-2-germans-barred.html | Return of 2 Germans Barred | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/mrs-john-apperson.html | MRS. JOHN APPERSON | True | Special to T'dE NEW 'o: TI.F_S. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/dimauro-condition-good-jockey-injured-at-aqueduct-to-be-all-right.html | DIMAURO CONDITION GOOD; Jockey Injured at Aqueduct to Be 'All Right' Doctor Says | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/huk-fighter-from-manila.html | HUK FIGHTER FROM MANILA | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/brewsters-seat-at-stake-in-maine-both-senator-and-gov-payne-are.html | BREWSTER'S SEAT AT STAKE IN MAINE; Both Senator and Gov. Payne Are Confident of Victory in Today's Balloting | True | By John H. Fentonspecial To The New York Times. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/twofold-air-ace-due-in-u-s.html | Twofold Air Ace Due in U. S. | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/louis-h-downes.html | LOUIS H. DOWNES | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/dies-in-jersey-hotel-fire-college-student-19-perishes-in-blaze-that.html | DIES IN JERSEY HOTEL FIRE; College Student, 19, Perishes in Blaze That Destroys Building | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/hemisphere-parley-to-fight-reds-urged.html | HEMISPHERE PARLEY TO FIGHT REDS URGED | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/oneyear-maturities-of-u-s-56775660526.html | ONE-YEAR MATURITIES OF U. S. $56,775,660,526 | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/edward-ackerley.html | EDWARD ACKERLEY | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/alexander-visits-koje.html | Alexander Visits Koje | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/mental-health-need-of-rulers-stressed.html | MENTAL HEALTH NEED OF RULERS STRESSED | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/arthijr-wood-dies-ihgurange-leader-chairman-of-sun-life-company-of.html | ARTHIJR WOOD DIES; IHgURANGE LEADER; Chairman of Sun Life Company of Canada Held Top Honors ! in tile Actuary Field I | True | Special to TI NEW Nos TIMr-. | 1980-06-20 | RE0000061213 | B00000362239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/chinese-attack-repulsed.html | Chinese Attack Repulsed | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/diplomats-a-la-russe.html | DIPLOMATS A LA RUSSE | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/rhee-awaiting-alexander-ends-boycott-of-assembly.html | Rhee, Awaiting Alexander, Ends Boycott of Assembly | True | By the United Press. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/conant-predicts-reformer-return-at-harvards-baccalaureate-he-says.html | CONANT PREDICTS REFORMER RETURN; At Harvard's Baccalaureate, He Says Reaction Against Reaction Is Developing | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/cullman-gets-taste-of-low-planes-in-crash-near-home-at-lunchtime.html | Cullman Gets Taste of Low Planes In Crash Near Home at Lunchtime | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/bronx-sewage-plant-speeds-beach-plans.html | BRONX SEWAGE PLANT SPEEDS BEACH PLANS | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/israel-ties-voted-by-zionists-here-moral-not-political-relation.html | ISRAEL TIES VOTED BY ZIONISTS HERE; ' Moral,' Not 'Political' Relation, Proposed by Dr. Miller, Who Is Elected President | True | By Irving Spiegel | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/ship-with-iranian-oil-said-to-be-near-suez.html | SHIP WITH IRANIAN OIL SAID TO BE NEAR SUEZ | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/jersey-democrats-ask-stand-on-bias-delegation-votes-to-fight-any.html | JERSEY DEMOCRATS ASK STAND ON BIAS; Delegation Votes to Fight Any Candidate Who Is Not for a Strong Civil Rights Plank | True | By Douglas Dalesspecial To the New York Times. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/confusion-rains-on-coast-as-farmers-war-in-sky.html | Confusion Rains on Coast As Farmers War in Sky | True | By the United Press. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/newell-confirmed-as-new-york-bishop.html | NEWELL CONFIRMED AS NEW YORK BISHOP | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/the-screen-sciencefiction-again.html | THE SCREEN; Science-Fiction Again | True | A. W. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/educators-urged-to-hurry-tv-bids-fcc-head-tells-them-to-apply-for.html | EDUCATORS URGED TO HURRY TV BIDS; F.C.C. Head Tells Them to Apply for Channels Quickly to Avert Loss by Default GREAT DEMAND REPORTED Action in 1952 May Determine Role of Teaching in Video for Generations, Is Warning | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/plans-seen-upset-on-143wing-force-conference-board-study-holds.html | PLANS SEEN UPSET ON 143-WING FORCE; Conference Board Study Holds Bottlenecks Will Delay Goal to End of 1954 | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/foreign-exchange-rates-week-ended-june-13-1952.html | FOREIGN EXCHANGE RATES; Week Ended June 13, 1952 | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/dr-l-g-hadjopoulos.html | DR. L. G, HADJOPOULOS | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/jergens-vice-president-in-charge-of-advertising.html | Jergens Vice President In Charge of Advertising | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/new-financing-this-week.html | New Financing This Week | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/michaelsbrodsky.html | Michaels---Brodsky | True | | 1980-06-20 | RE0000061213 | B00000362239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/new-setup-plans-economy-in-soviet-body-formed-to-regulate-flow-of.html | NEW SET-UP PLANS ECONOMY IN SOVIET; Body Formed to Regulate Flow of Materials -- Shift Linked to Disappearance of Official | True | By Harry Schwartz | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/brooklyn-college-has-2077-in-class-graduates-hear-dr-newsom-decry.html | BROOKLYN COLLEGE HAS 2,077 IN CLASS; Graduates Hear Dr. Newsom Decry Specialization Trend as Limit Upon Individuals | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/tigers-score-63-on-4-homers-then-lose-to-the-senators-42-wertz.html | Tigers Score, 6-3, on 4 Homers, Then Lose to the Senators, 4-2; Wertz, Priddy, Hatfield and Mullin Hit for Circuit in First Game -- Masterson Is Mound Star in Second Contest | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/strength-shown-by-coarse-grains-wheat-is-exception-because-of.html | STRENGTH SHOWN BY COARSE GRAINS; Wheat Is Exception Because of Bearish News on Harvest of Winter Cereal DROUGHT AIDS CORN, OATS Damage Noted in Northwest With Conditions Dry and Hot in Western Part of Belt STRENGTH SHOWN BY COARSE GRAINS | | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/japan-resumes-silver-trading.html | Japan Resumes Silver Trading | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/100-years-for-church-congregation-at-mount-kisco-reenacts-first.html | 100 YEARS FOR CHURCH; Congregation at Mount Kisco Re-enacts First Service | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/yankees-turn-back-indians-twice-before-69468-largest-crowd-of.html | Yankees Turn Back Indians Twice Before 69,468, Largest Crowd of Season; LOPAT AND KUZAVA WINNERS BY 8-2, 4-3 Yank Southpaws Stop Indians, Increase New York Lead to Game and a Half LEMON LOSER IN OPENER Bombers Register Six Times in Second Inning as Mantle Belts Three-Run Homer | | By Louis Effrat special To the New York Times. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/gettingerbonofu.html | Gettinger—Bonofu | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/timid-preaching-scored-by-pastor-rev-l-i-neale-says-clergy-lack.html | TIMID PREACHING SCORED BY PASTOR; Rev. L. I. Neale Says Clergy Lack Confidence in Their Presentation of Religion | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/joyce-bakal-becomes-bride.html | Joyce Bakal Becomes Bride | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/nuptials-of-ellen-tan-she-is-married-in-new-rochelle-to-charles-w.html | NUPTIALS OF ELLEN TAN; She Is Married in New Rochelle to Charles W. Drake Jr, | True | Speci to N-xv NoJ 'Tir | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/ale-c_-_ot1-temple-university-alumna-to-be1-married-to-nat-siesser.html | A.LE. C _ ._OT.1; Temple University Alumna to Be1 { Married to Nat Siesser ] | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/this-tall-tee-tale-tells-about-ace-that-got-away.html | This Tall Tee Tale Tells About Ace That Got Away | True | By the United Press. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/court-reappointments-urged.html | Court Reappointments Urged | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/french-seek-art-forgers.html | French Seek Art Forgers | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/parking-curb-begins-on-upper-west-side.html | Parking Curb Begins On Upper West Side | True | | 1980-06-20 | RE0000061213 | B00000362239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/finkhodes.html | Fink---,-Hodes | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/jadwiga-olinkewicz-married.html | Jadwiga Olinkjewicz Married | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/21-canadian-jets-end-mass-hop.html | 21 Canadian Jets End Mass Hop | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/n-a-m-aid-planned-for-small-plants-clearing-house-to-help-them-get.html | N. A. M. AID PLANNED FOR SMALL PLANTS; Clearing House to Help Them Get Defense Subcontracts Will Be Established FILE ON FACILITIES SOUGHT Teams of Industry Executives Here Will Screen Data and Relay It to Regional Offices | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/fairly-stable-prices-forecast-next-year.html | FAIRLY STABLE PRICES FORECAST NEXT YEAR | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/mrs-t-woodward-jr.html | MRS. T. WOODWARD JR. | True | Special to 'l nv No TZMS.% | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/plot-of-democrats-spotted-by-pravda-paper-says-leaders-of-party-and.html | PLOT OF DEMOCRATS SPOTTED BY PRAVDA; Paper Says Leaders of Party and Republican Bloc Seek to Insure 'Aggressive Course' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/canoe-squad-berths-to-havens-7-others.html | CANOE SQUAD BERTHS TO HAVENS, 7 OTHERS | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/us-library-hailed-as-boon-in-mexico-officials-of-two-nations-mark.html | U.S. LIBRARY HAILED AS BOON IN MEXICO; Officials of Two Nations Mark Institute's 10th Birthday -Note Aid to Understanding | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/sweden-opens-big-power-plant.html | Sweden Opens Big Power Plant | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/weapons-licenses-canceled.html | Weapons Licenses Canceled | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/police-mass-in-rome-to-avert-red-riot-on-ridgway-today-rome-police.html | Police Mass in Rome to Avert Red Riot on Ridgway Today; ROME POLICE ALERT FOR RIDGWAY VISIT | True | By Arnaldo Cortesispecial to The New York Times. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/canada-pictured-as-power-leader-toronto-bank-official-tells-new.html | CANADA PICTURED AS POWER LEADER; Toronto Bank Official Tells New Hampshire Group of Big Strides Made in Field | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/cold-war-termed-a-spiritual-clash-1359-graduates-at-st-johns-hear.html | COLD WAR' TERMED A SPIRITUAL CLASH; 1,359 Graduates at St. John's Hear Regent Hail Religious Training Ruling by Court | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/general-clay-honored-he-and-9-others-get-degrees-at-trinity-college.html | GENERAL CLAY HONORED; He and 9 Others Get Degrees at Trinity College Exercises | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/bird-dogs-assist-navy-on-athletes-academy-is-aware-of-system-but.html | BIRD DOGS' ASSIST NAVY ON ATHLETES; Academy Is Aware of System but Has No Official Part in Recruiting Program SPECIAL FUND EMPLOYED Helps Some in Preparation for Entry -- Plan Held Aid on Officer Material | True | By Hanson W. Baldwin | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/elected-by-life-underwriters.html | Elected by Life Underwriters | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-06-20 | RE0000061213 | B00000362239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/disabled-ships-aided-off-balboa.html | Disabled Ships Aided Off Balboa | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/stores-bought-in-yonkers.html | Stores Bought in Yonkers | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/elizabeth-bell-of-juiuiard-school-is-engaged-to-ensign-frank-d.html | Elizabeth Bell of JuiUiard School Is Engaged To Ensign Frank D. Drake, Who Is in | True | Navy | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/covals-is-a-double-victor-in-outboard-regatta-amateur-drivers-in.html | Covals Is a Double Victor in Outboard Regatta; AMATEUR DRIVERS IN NINE CONTESTS Covals Sets Pace in Races on Hackensack River in Utility, Stock Events JENSEN RUNABOUT VICTOR Makes a Perfect Score, With Wife Third, in Class C -- Whitfield triumphs | True | By Clarence E. Lovejoyspecial To the New York Times. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/iiarilyn-spen6leri-a-riverdale-bride-ihas-4-attendants-at-marriage.html | II/IARILYN SPEN6LERI A RIVERDALE BRIDE,; IHas 4 Attendants at Marriage -to -Chester Mcl; Belding in Christ 'Episcopal Church: | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/100000-at-denver-cheer-eisenhower-not-going-to-worry-he-says-after.html | 100,000 AT DENVER CHEER EISENHOWER; ' Not Going to Worry,' He Says After Flying West to Set Up Campaign Headquarters | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/driver-dies-in-bus-before-trip.html | Driver Dies in Bus Before Trip | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/senate-gets-plea-to-cut-patronage-civil-service-league-urges-it-bar.html | SENATE GETS PLEA TO CUT PATRONAGE; Civil Service League Urges It Bar Move to Deny Merit Plan to Postmaster and Others | True | By Jay Walzspecial To the New York Times. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/raft-spurs-hunt-for-plane.html | Raft Spurs Hunt for Plane | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/bonn-opposition-scored-adenauer-accuses-socialists-of-seeking-aid.html | BONN OPPOSITION SCORED; Adenauer Accuses Socialists of Seeking Aid From Abroad | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/42-missioners-leave-for-lifetime-posts.html | 42 MISSIONERS LEAVE FOR LIFETIME POSTS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/morse-warns-of-boycott.html | Morse Warns of Boycott | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/pilots-blamed-in-deaths-cab-lays-354-fatal-crashes-to-nonairline.html | PILOTS BLAMED IN DEATHS; C.A.B. Lays 354 Fatal Crashes to Non-Airline Fliers' Errors | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/lighthouse-to-open-fund-drive.html | Lighthouse to Open Fund Drive | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/1000000-fund-for-child-winthrop-rockefeller-gives-son-all-trusts.html | $1,000,000 FUND FOR CHILD; Winthrop Rockefeller Gives Son All Trust's Income After 21 | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/belgians-trip-swedes-in-davis-cup-play-denmark-france-and-italy.html | Belgians Trip Swedes in Davis Cup Play ; Denmark, France and Italy Other Victors | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/utility-debentures-converted.html | Utility Debentures Converted | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/prague-gets-protest-on-arrest-of-israeli.html | PRAGUE GETS PROTEST ON ARREST OF ISRAELI | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/memorial-for-slocum-victims.html | Memorial for Slocum Victims | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/potatoes-glut-city-market-as-virginia-crop-arrives.html | Potatoes Glut City Market As Virginia Crop Arrives | True | | 1980-06-20 | RE0000061213 | B00000362239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/susan-flame-kangaroo-and-hound-gain-repeat-triumphs-in-regatta.html | Susan, Flame, Kangaroo and Hound Gain Repeat Triumphs in Regatta | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/braves-beat-cubs-twice-41-20.html | Braves Beat Cubs Twice, 4-1, 2-0; | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/watson-hardwick.html | WATSON HARDWICK | True | Special to THE T-v YOP-K 'L'I. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/eisenberg-defeats-lake-pierce-captures-two-matches-in-englewood.html | EISENBERG DEFEATS LAKE; Pierce Captures Two Matches in Englewood Tennis | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/mrs-bonner-king.html | MRS. BONNER KING | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/record-outlay-on-plants-of-125-billion-forecast.html | Record Outlay on Plants Of 12.5 Billion Forecast | True | By the United Press. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/opponents-of-medical-research.html | Opponents of Medical Research | True | WALTER C. ALVAREZ, M. D. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/survives-1500foot-fall-at-cliff.html | Survives 1,500-Foot Fall at Cliff | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/yale-to-speed-up-atom-accelerator-20millionvolt-linear-smasher-will.html | YALE TO SPEED UP ATOM ACCELERATOR; 20-Million-Volt Linear Smasher Will Be Built on Campus in Underground Site PROJECT TO AID DEFENSE $12,444,000 in Gifts Received by University This Year, Griswold Tells Alumni | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/mrs-kora-issues-denial-japanese-leftist-says-she-did-not-send.html | MRS. KORA ISSUES DENIAL; Japanese Leftist Says She Did Not Send Prisoner Message | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/curran-fights-cut-in-superliner-aid-controllers-stand-for-shaving-u.html | CURRAN FIGHTS CUT IN SUPERLINER AID; Controller's Stand for Shaving U. S. Share of Cost Scored in a Letter to Truman | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/alexander-praises-u-n-truce-policies-sees-allies-strong-british.html | ALEXANDER PRAISES U. N. TRUCE POLICIES, SEES ALLIES STRONG; British Defense Head Says He Finds Force More Powerful Than He Had Expected URGES A LARGER RESERVE Minister Indicates He Will Not Favor Including a Briton on the Armistice Delegation ALEXANDER BACKS U. N. TRUCE POLICY | True | By Murray Schumachspecial To the New York Times. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/finlandia.html | FINLANDIA" | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/2410-get-scrolls-at-stanford.html | 2,410 Get Scrolls at Stanford | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/king-of-cambodia-dismisses-cabinet-ousts-extremist-regime-that.html | KING OF CAMBODIA DISMISSES CABINET; Ousts Extremist Regime That Flirted With Reds and Sets Up New Government | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/soviets-distrust-of-germans-seen-in-slow-arming-of-east-wehrmacht.html | Soviet's Distrust of Germans Seen in Slow Arming of East; Wehrmacht Generals Are Being Replaced by Red Stalwarts -- Defection Is Feared | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-06-20 | RE0000061213 | B00000362239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/auriban-wins-french-classic.html | Auriban Wins French Classic | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/neighborhood-shows-art-residents-and-alliance-school-put-on.html | NEIGHBORHOOD SHOWS ART; Residents and Alliance School Put on Community Exhibit | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/germans-mercedesbenz-autos-one-two-in-24hour-endurance-test-at-le.html | Germans' Mercedes-Benz Autos One, Two In 24-Hour Endurance Test at Le Mans | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/u-n-munitions-blow-up-explosions-in-depot-near-pusan-force-out.html | U. N. MUNITIONS BLOW UP; Explosions in Depot Near Pusan Force Out Korean Villagers | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/taipei-reports-gains-in-china.html | Taipei Reports Gains in China | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/edward-t-williams.html | EDWARD T. WILLIAMS | True | Special to Tins Nsw 'OIE TrMZS. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/radio-and-television-amateur-tv-operator-in-everett-mass-has-one.html | RADIO AND TELEVISION; Amateur TV Operator in Everett, Mass., Has One Viewer, Several Blocks Away, for 5-Watt Signal | True | By Jack Gould | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/college-class-to-go-to-europe.html | College Class to Go to Europe | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/saudi-arabia-oil-output-up.html | Saudi Arabia Oil Output Up | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/taft-doubts-gain-in-rivals-ballots-senator-says-he-keeps-lead.html | TAFT DOUBTS GAIN IN RIVAL'S BALLOTS; Senator Says He Keeps Lead Despite General's Campaign -- Irate Over Texas Dispute TAFT DOUBTS GAIN IN RIVAL'S BALLOTS | True | By Clayton Knowlesspecial To the New York Times. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/phils-rally-to-split-with-pirates.html | Phils Rally to Split With Pirates | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/record-58-craft-in-bermuda-race-nine-foreign-yachts-entered-in.html | RECORD 58 CRAFT IN BERMUDA RACE; Nine Foreign Yachts Entered in 635-Mile Test Starting Off Newport Saturday | True | By James Robbins | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/52-chaplains-pray-for-peace.html | 52 Chaplains Pray for Peace | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/engineers-striking-on-l-i-road-today-300000-riders-hit-company-aide.html | ENGINEERS STRIKING ON L. I. ROAD TODAY; 300,000 RIDERS HIT; Company Aide Terms Order a 'Complete Surprise' That 'Got Us All by the Neck' Union Cites Disagreement Over Operating Rules, Seniority, Type of Trains Pulled L. I. R. R. ENGINEERS CALL STRIKE TODAY | True | WALKOUT SET FOR 4 A. M. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/conventional-religion-assailed.html | Conventional' Religion Assailed | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/ground-broken-for-home-menorah-in-brooklyn-to-build-a-1000000.html | GROUND BROKEN FOR HOME; Menorah in Brooklyn to Build a $1,000,000 Extension | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/ghina-show-opens-july-13.html | Ghina Show Opens July 13 | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/mass-break-on-koje-averted-by-transfer.html | MASS BREAK ON KOJE AVERTED BY TRANSFER | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | | 1980-06-20 | RE0000061213 | B00000362239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/study-finds-jews-face-medical-bar-theyre-but-50-as-successful-as.html | STUDY FINDS JEWS FACE MEDICAL BAR; They're But 50% as Successful as Non-Jews in Getting Into State Schools, It Is Held TWO COLLEGE CASES CITED Restaurants in East Midtown Area Found Relaxing Bias Against Negro Patrons | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/robinson-gets-citation-grand-street-boys-association-honors.html | ROBINSON GETS CITATION; Grand Street Boys' Association Honors Brooklyn Star | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/blitzsteins-work-given-it-brandeis-threepenny-opera-in-new-english.html | BLITZSTEIN'S WORK GIVEN IT BRANDEIS; 'Threepenny Opera,' in New English Adaptation, Heard at Creative Arts Fete | | By Howard Taubmanspecial To the New York Times. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/turnerneager.html | TurnerNeager | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/diverse-art-shows-scheduled-for-week.html | DIVERSE ART SHOWS SCHEDULED FOR WEEK | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/judith-a-kest-wed-to-dr-s-b-korones.html | JUDITH A. KEST WED TO DR. S. B. KORONES | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/chosen-for-new-position-with-olin-industries.html | Chosen for New Position With Olin Industries | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/says-all-may-know-god-dr-maclennan-assails-cynics-in-riverside.html | SAYS ALL MAY KNOW GOD; Dr. MacLennan Assails Cynics in Riverside Church Sermon | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/drama-of-murder-coming-in-autumn-pin-to-see-the-peep-show-is-based.html | DRAMA OF MURDER COMING IN AUTUMN; 'Pin to See the Peep Show' Is Based on England's Famous Thompson-Bywaters Case | | By J. P. Shanley | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/steel-output-cut-to-13-of-capacity-24-decline-from-revised-rate-of.html | STEEL OUTPUT CUT TO 13% OF CAPACITY; 24% Decline From Revised Rate of 37% in Previous Week Noted on Strike LOSS NEARS 8,000,000 TONS Will Approach That Figure by Next Saturday -- Many Beginning to Feel Pinch STEEL OUTPUT CUT TO 13% OF CAPACITY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/larsen-annexes-title-defeats-flam-in-utah-tennis-final-miss-kanter.html | LARSEN ANNEXES TITLE; Defeats Flam in Utah Tennis Final -- Miss Kanter Wins | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/mcarran-bill-assailed-jewish-labor-committee-votes-plea-for-veto-of.html | M'CARRAN BILL ASSAILED; Jewish Labor Committee Votes Plea for Veto of Measure | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/10000-see-art-exhibit-twoday-outdoor-show-ends-queens-group-buys.html | 10,000 SEE ART EXHIBIT; Two-Day Outdoor Show Ends -- Queens Group Buys Center | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/britain-called-u-s-victim-bevan-says-policy-in-germany-japan-hurts.html | BRITAIN CALLED U. S. VICTIM; Bevan Says Policy in Germany, Japan Hurts English Trade | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/soviet-embassy-in-london-denies-aide-fled-after-arrest-of-british.html | Soviet Embassy in London Denies Aide Fled After Arrest of British Employe as a Spy | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/delbert-l-jones.html | DELBERT L. JONES | True | | 1980-06-20 | RE0000061213 | B00000362239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/furniture-market-opening-in-chicago-active-buying-as-well-as-big-at.html | FURNITURE MARKET OPENING IN CHICAGO; Active Buying as Well as Big Attendance Is Seen at Event Getting Under Way Today | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/peiping-calls-off-purge-no-reason-given-for-ending-drive-on.html | PEIPING CALLS OFF PURGE; No Reason Given for Ending Drive on Business Men | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/world-crisis-held-church-challenge-when-in-danger-man-turns-to.html | WORLD CRISIS HELD CHURCH CHALLENGE; When in Danger, Man Turns to Religion for Answers, Stokes Declares Here | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/zal-man-berul.html | ZAL MAN BERUL | True | Special to T N YoPc | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/burke-and-stein-score-they-card-63-to-lead-field-in-old-oaks-club.html | BURKE AND STEIN SCORE; They Card 63 to Lead Field in Old Oaks Club Golf | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/holy-cross-nine-in-n-c-a-a-final-tops-western-michigan-153-and-penn.html | HOLY CROSS NINE IN N. C. A. A. FINAL; Tops Western Michigan, 15-3, and Penn State, 15-4, for Right to Play Missouri | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/alumnae-give-150000-to-smith.html | Alumnae Give $150,000 to Smith | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/key-to-peace-is-offered-dr-eisenhower-tells-the-maine-class-it-is.html | KEY TO PEACE IS OFFERED; Dr. Eisenhower Tells the Maine Class It Is Understanding | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/pottery-and-paper-from-japan-shown.html | POTTERY AND PAPER FROM JAPAN SHOWN | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/u-s-spies-in-party-east-germans-say-christian-democratic-unions.html | U. S SPIES IN PARTY, EAST GERMANS SAY; Christian Democratic Union's 'Confession' May Be Prelude to Mass Arrests by Reds | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/java-terrorists-attack-town.html | Java Terrorists Attack Town | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/dentists-to-hold-outing.html | Dentists to Hold Outing | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/michael-f-ruddy.html | MICHAEL F. RUDDY | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/citys-906-sizzle-sets-a-52-record-heat-sends-millions-to-the.html | CITY'S 90.6 SIZZLE SETS A '52 RECORD; Heat Sends Millions to the Beaches, but Ocean Gives Cold Shoulder at 60 CITY'S 90.6 SIZZLE MAKES '52 RECORD | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/economics-and-finance-g-n-p-an-overadvertised-product-ii.html | ECONOMICS AND FINANCE; G. N P. -- An Over-Advertised Product? - - II | True | By Edward H. Collins | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/old-upstate-mansion-burns.html | Old Upstate Mansion Burns | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/european-girl-guides-in-today.html | European Girl Guides in Today | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/exconvict-admits-murder-in-village-confession-in-boston-checks-with.html | EX-CONVICT ADMITS MURDER IN VILLAGE; Confession in Boston Checks With Details in Strangling of Mrs. Robbins Here | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/basic-differences-hinder-solution-of-dispute-on-home-rule-in.html | Basic Differences Hinder Solution Of Dispute on Home Rule in Tunisia; Mutual Distrust Heightens Rift Between French and Moslems as Paris Assembly Prepares to Renew Debate on Issue | True | By Robert C. Doty;special To the New York Times. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/music-notes.html | MUSIC NOTES | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/st-louis-takes-soccer-title.html | St. Louis Takes Soccer Title | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/chavez-knocks-out-smith.html | Chavez Knocks Out Smith | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/greek-king-ends-visit-to-turkey.html | Greek King Ends Visit to Turkey | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/steele-wins-in-four-sets.html | Steele Wins in Four Sets | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/rotarians-ask-european-coins.html | Rotarians Ask European Coins | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/eisenhowers-talks.html | EISENHOWER'S TALKS | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/gouevia-auto-race-victor.html | Gouevia Auto Race Victor | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/francis-e-bach.html | FRANCIS E. BACH | True | S.ecial to THZ Nv YORY Tt.lgs. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/trade-in-lard-active-price-tendency-reactionary-at-times-led-by.html | TRADE IN LARD ACTIVE; Price Tendency Reactionary at Times, Led by Vegetable Oils | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/raymond-w-wagner.html | RAYMOND W. WAGNER | True | SPecial to Tm NEW N0: Lr. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/nurse-is-ordained-to-serve-in-congo-langston-at-christian-church.html | NURSE IS ORDAINED TO SERVE IN CONGO; Langston at Christian Church Commends Her Choice as Highest of Vocations | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/sports-of-the-times-echo-from-the-past.html | Sports of The Times; Echo From the Past | True | By Arthur Daley | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/browns-vanquish-athletics-63-76-schmees-single-in-11th-wins-second.html | BROWNS VANQUISH ATHLETICS, 6-3, 7-6; Schmees' Single in 11th Wins Second -- St. Louis Obtains Zarilla in 4-Man Deal | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/u-s-sculptor-honored-alexander-calder-wins-presidents-special-prize.html | U. S. SCULPTOR HONORED; Alexander Calder Wins President's Special Prize in Venice Show | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/pavlasalomon.html | Pavla--Salomon | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/three-migs-downed-fourth-red-jet-is-hit-on-takeoff-from-manchurian.html | THREE MIG'S DOWNED; Fourth Red Jet Is Hit on Take-Off From Manchurian Field | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/6-policemen-hurt-in-2-street-fights-one-is-stabbed-seriously-melees.html | 6 POLICEMEN HURT IN 2 STREET FIGHTS; One Is Stabbed Seriously -- Melees Occur in Two-Block Area in Amsterdam Ave. | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/france-is-worried-over-arms-pacts-cabinets-call-for-talk-with.html | FRANCE IS WORRIED OVER ARMS PACTS; Cabinet's Call for Talk With Soviet Held Bid to Reassure Public and Parliament | True | By Harold Callenderspecial To the New York Times. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/cubs-get-tommy-brown.html | Cubs Get Tommy Brown | True | | 1980-06-20 | RE0000061213 | B00000362239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/elizabeth-rules-out-court-jester.html | Elizabeth Rules Out Court Jester | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/baltic-groups-here-hold-freedom-rally.html | BALTIC GROUPS HERE HOLD FREEDOM RALLY | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/gemerts-first-big-league-homer-gives-red-sox-a-split-at-chicago.html | Gemert's First Big League Homer Gives Red Sox a Split at Chicago; Rookie's Blast in Eighth of Nightcap Beats White Sox, 3-2 -- Boston Errors Pave Way for 7-2 Defeat in Opener | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/hurricane-skirts-west-mexico.html | Hurricane Skirts West Mexico | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/rev-warren-a-eager.html | REV. WARREN A. SEAGER | True | Spectal to Nv NoK 'Iz, irs. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/george-thurston-62-wesleyan-u-exaide.html | GEORGE THURSTON, 62, WESLEYAN U. EX-AIDE | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/chinese-reds-finish-rail-link.html | Chinese Reds Finish Rail Link | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/colleges-aid-defense-tool-drive.html | Colleges Aid Defense Tool Drive | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/j-f-havelvieyeri-76-retired-executi-founder-and-former-president-of.html | J. F. HAVELVIEYERi 76 RETIRED EXECUTI; Founder and Former President of Concrete Steel Co. Dies in His Home at Ardsley Special tO Z | True | NI?,v YOP..'- | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/eisenhower-is-doing-fine-but-staff-work-isnt-good-general-keeps.html | Eisenhower Is Doing Fine, But Staff Work Isn't Good; General Keeps Popularity, and His Manifest Desire to Be Fair Pleases Delegates | True | By James Restonspecial To the New York Times. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/formula-offered-to-trim-u-s-debt-credit-executive-suggests-3.html | FORMULA OFFERED TO TRIM U. S. DEBT; Credit Executive Suggests 3 % Reduction Annually, With Taxes Similarly Cut | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/mexico-studies-insult-investigates-charge-of-bias-against-envoy-in.html | MEXICO STUDIES 'INSULT'; Investigates Charge of Bias Against Envoy in Texas | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/sloop-sighted-7-lost-body-found-in-rigging-3-others-in-water-off.html | SLOOP SIGHTED, 7 LOST; Body Found in Rigging 3 Others in Water Off Cape Cod | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/fresh-air-jubilee.html | FRESH AIR JUBILEE | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/villemain-boxes-tonight.html | Villemain Boxes Tonight | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/tribute-to-faulhaber-110000-have-filed-past-cardinals-bier-in.html | TRIBUTE TO FAULHABER; 110,000 Have Filed Past Cardinal's Bier in Munich Since Thursday | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/souvenir-arsenal-is-found-in-queens-expolice-consultant-held-in.html | SOUVENIR ARSENAL IS FOUND IN QUEENS; Ex-Police Consultant Held in $1,500 Bail -- He Denies War Items Are Serviceable | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/cincinnati-drive-stops-brooks-74-reds-beat-dodgers-first-time-in-11.html | CINCINNATI DRIVE STOPS BROOKS, 7-4; Reds Beat Dodgers First Time in 11 Games With Six-Run Rally in the Seventh | True | By Roscoe McGowen | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/mrs-harry-n-dean.html | MRS. HARRY N. DEAN | True | Special. to Tz NEW YOX Tr-t.-s. | 1980-06-20 | RE0000061213 | B00000362239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/aetna-life-in-100th-year.html | Aetna Life in 100th Year | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/naval-reservists-leave-500-on-6-destroyer-escorts-to-visit-portugal.html | NAVAL RESERVISTS LEAVE; 500 on 6 Destroyer Escorts to Visit Portugal and France | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/east-river-bank-promotes-six.html | East River Bank Promotes Six | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/trumans-attitude-on-tafthartley.html | Truman's Attitude on Taft-Hartley | True | LOUIS B. WEHLE. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/quintuplets-born-in-italy-all-die.html | Quintuplets Born in Italy; All Die | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/free-course-for-puerto-ricans.html | Free Course for Puerto Ricans | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/virginia-lewlbohnj-ed-at-hoe-wears-gown-of-cha-ntiily-lae-for.html | VIRGINIA LEWlBOHNj ED AT HOE; Wears Gown of Cha. ntiily Lae for Wedding in Harrison, N, Y. to Dr. Ernest Kahn | True | SpeclaJ to Iz Nz"w Yo. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/hails-gain-for-harriman-roosevelt-counts-delegates-above-the-100.html | HAILS GAIN FOR HARRIMAN; Roosevelt Counts Delegates Above the 100 Mark | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/airmen-win-vocal-prize-group-from-scott-takes-barber-shop.html | AIRMEN WIN VOCAL PRIZE; Group From Scott Field Takes Barber Shop Quartet Title | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/israelis-begin-project-start-housing-specifically-for-americans-and.html | ISRAELIS BEGIN PROJECT; Start Housing Specifically for Americans and Canadians | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/7room-apartment-offers-new-ideas-clever-storage-arrangements-and.html | 7-ROOM APARTMENT OFFERS NEW IDEAS; Clever Storage Arrangements and Color Mixtures Feature Home of Brooklyn Couple | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/defense-curtailment-queried-loss-of-opportunity-to-win-peaceful.html | Defense Curtailment Queried; Loss of Opportunity to Win Peaceful World Is Feared | True | PHILLIPS H. LOVERING. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/newarks-airport-returns-to-life-all-is-in-shape-as-operation-is.html | NEWARK'S AIRPORT RETURNS TO LIFE; All Is in Shape as Operation Is Resumed at 1:01 A. M. After Lapse Since Feb. 11 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/richard-e-wheeler.html | RICHARD E. WHEELER | True | Special to THE Nt | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/carolyn-jacobson-wed-i-student-at-columbia-becomes-bride-of-dr.html | CAROLYN JACOBSON WED; i Student at Columbia Becomes Bride of Dr. David Nuestadt | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/korean-convicts-seek-release.html | Korean Convicts Seek Release | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/dean-pike-stresses-need-for-goal-in-life.html | DEAN PIKE STRESSES NEED FOR GOAL IN LIFE | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/dodds-puts-faith-in-mans-progress-discounts-unbridled-optimism-and.html | DODDS PUTS FAITH IN MAN'S PROGRESS; Discounts 'Unbridled Optimism' and 'Cynical Pessimism' in Princeton Baccalaureate | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/miss-pearlman-married-centenary-graduate-is-bride-of-gerald.html | MISS PEARLMAN MARRIED; Centenary Graduate Is Bride of Gerald Greenblatt | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/mrs-mitchell-triumphs-takes-fencing-honors-with-score-of-92-miss.html | MRS. MITCHELL TRIUMPHS; Takes Fencing Honors With Score of 9-2 -- Miss York Second | True | | 1980-06-20 | RE0000061213 | B00000362239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/treasury-bonds-on-market-today-details-are-outlined-covering.html | TREASURY BONDS ON MARKET TODAY; Details Are Outlined Covering $3,500,000,000 Issue -- Also Refunding Certificates TREASURY BONDS ON MARKET TODAY | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/buzzbuzz-of-the-pesky-mosquito-starts-jersey-braces-for-worst-sting.html | Buzz-Buzz of the Pesky Mosquito Starts; Jersey Braces for Worst Sting in Years | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/naif-confers-with-talal-subject-of-meeting-with-ailing-king-of.html | NAIF CONFERS WITH TALAL; Subject of Meeting With Ailing King of Jordan Withheld | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/temperature-of-earth-to-be-taken-by-thermometers-on-bottom-of-sea.html | Temperature of Earth to Be Taken By Thermometers on Bottom of Sea | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/ship-charter-bids-asked-pacts-would-cover-presidents-wilson-and.html | SHIP CHARTER BIDS ASKED; Pacts Would Cover Presidents Wilson and Cleveland | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/herbert-n-searles.html | HERBERT N, SEARLES | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/franklin-h-wilson-sr.html | FRANKLIN H. WILSON SR. | True | Special to NEV YO TIX. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/mrs-f-a-wilson-95-a-pianist-composer.html | MRS. F. A. WILSON, 95, A PIANIST, COMPOSER | True | Special to THE NEW YORK Tr.IES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/new-york-a-c-nine-on-top.html | New York A. C. Nine on Top | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/ghela-efroswed-in-home-daughter-of-educator-bride-of-dr-benami.html | GHELA EFROSWED IN HOME; Daughter of Educator Bride of. Dr. Ben-Ami Scharfstein | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/peru-has-key-role-in-wests-defense-nation-serves-as-storehouse-for.html | PERU HAS KEY ROLE IN WEST'S DEFENSE; Nation Serves as Storehouse for Strategic Minerals - Production Being Raised | True | By Sam Pope Brewerspecial To the New York Times. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/curran-aide-appointed-to-hunter-alumnae-post.html | Curran Aide Appointed To Hunter Alumnae Post | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/queens-fete-raises-40000-for-israel.html | QUEENS FETE RAISES $40,000 FOR ISRAEL | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/slain-thug-is-linked-to-holdup-killing.html | SLAIN THUG IS LINKED TO HOLD-UP KILLING | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/london-is-jittery-over-coronation-hotels-in-dark-as-to-what-to-do.html | LONDON IS JITTERY OVER CORONATION; Hotels in Dark as to What to Do About Reservation Requests for Event of Next June | True | By Tania Longspecial To the New York Times. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/zenith-features-27-inch-tv-set.html | Zenith Features 27 Inch TV Set | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/westbury-victor-in-polo-game-137-trips-meadow-brook-with-8-goals-in.html | WESTBURY VICTOR IN POLO GAME, 13-7; Trips Meadow Brook With 8 Goals in Last 2 Periods - Bethpage Triumphs, 8-6 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/seminary-ordains-23-as-rabbis-here.html | SEMINARY ORDAINS 23 AS RABBIS HERE | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/woman-beater-to-be-flogged.html | Woman Beater to Be Flogged | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/hoving-to-discuss-big-waste.html | Hoving to Discuss 'Big Waste' | True | | 1980-06-20 | RE0000061213 | B00000362239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/hoodlum-held-in-killing-accused-in-fatal-beating-of-brooklyn.html | HOODLUM HELD IN KILLING; Accused in Fatal Beating of Brooklyn Ex-Policeman | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/california-slate-urges-fepc-law-kefauvers-delegates-endorse-truman.html | CALIFORNIA SLATE URGES F.E.P.C. LAW; Kefauver's Delegates Endorse Truman Program -- J. A. Ford Succeeds James Roosevelt | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/swiss-textile-workers-protest.html | Swiss Textile Workers Protest | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/rent-in-philadelphia-grants-and-kresge-lease-in-new-shopping-center.html | RENT IN PHILADELPHIA; Grant's and Kresge Lease in New Shopping Center | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/walter-goodwiar-76-financier-sportsman.html | WALTER GOODWIAr, 76, FINANCIER, SPORTSMAN | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/colombia-to-import-wheat.html | Colombia to Import Wheat | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/karachi-backs-farouk-on-sudan.html | Karachi Backs Farouk on Sudan | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/germans-win-handball-title.html | Germans Win Handball Title | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/elected-as-the-chairman-of-visiting-nurse-group.html | Elected as the Chairman Of Visiting Nurse Group | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/miss-berta-smith-is-wed-here-.html | Miss Berta Smith Is Wed Here * | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/democracy-in-u-s-held-worlds-hope-rabbi-fink-of-buffalo-elected.html | DEMOCRACY IN U. S. HELD WORLD'S HOPE; Rabbi Fink of Buffalo, Elected Head of Reform Conference, Calls for Safeguards | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/liquor-tax-repeal-by-city-is-doomed-hopedfor-2000000-excess-from.html | LIQUOR TAX REPEAL BY CITY IS DOOMED; Hoped-For $2,000,000 'Excess' From Auto Stamps Does Not Exist, Fiscal Experts Say LIQUOR TAX REPEAL BY CITY IS DOOMED | True | By Paul Crowell | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/wibellfulkerson-gain-lead-way-to-semifinal-round-in-cherry-valley.html | WIBELL-FULKERSON GAIN; Lead Way to Semi-Final Round in Cherry Valley Golf | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/two-trains-mark-50-years-of-fame-20th-century-and-broadway-limited.html | TWO TRAINS MARK 50 YEARS OF FAME; 20th Century and Broadway Limited Have Double Party on Golden Anniversary | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/aviation-news-and-notes-49-new-planes-to-increase-easterns-seats-by.html | Aviation News and Notes; 49 New Planes to Increase Eastern's Seats by 55% Over '51 -- Tow Targets for Jets | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/braves-drop-donovan-hartsfield.html | Braves Drop Donovan, Hartsfield | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/christian-calm-stressed-msgr-middleton-urges-diffusion-of-serenity.html | CHRISTIAN CALM STRESSED; Msgr. Middleton Urges Diffusion of Serenity to Ease Tensions | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/abroad-much-ado-about-nothing-revival-of-an-old-play.html | Abroad; Much Ado About Nothing Revival of an Old Play | True | By Anne O'Hare McCormick | 1980-06-20 | RE0000061213 | B00000362239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/news-of-food-irish-hams-return-to-us-after-a-year-and-more-are.html | News of Food; Irish Hams Return to Us After a Year And More Are Coming, an Importer Says | True | By Jane Nickerson | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/boxer-bang-away-takes-64th-best-wyns-traveller-among-rivals-in.html | BOXER BANG AWAY TAKES 64TH BEST; Wyns Traveller Among Rivals in Final of the Monmouth Club's All-Breed Show | True | By John Rendelspecial To the New York Times. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/one-way-to-aid-europe.html | ONE WAY TO AID EUROPE | True | | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-16 | 1952-06-16 | https://www.nytimes.com/1952/06/16/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061213 | B00000362239 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/commodity-prices-in-narrow-change-rubber-and-oils-drop-lead-hides.html | COMMODITY PRICES IN NARROW CHANGE; Rubber and Oils Drop -- Lead, Hides and Wool Gain -- Tops, Coffee and Sugar Mixed | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/fireman-to-be-honored-will-receive-heroism-medals-in-hospital.html | FIREMAN TO BE HONORED; Will Receive Heroism Medals in Hospital Ceremony | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/dr-sander-to-make-new-plea.html | Dr. Sander to Make New Plea | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/study-manila-rail-loss-british-bondholders-are-invited-to-discuss.html | STUDY MANILA RAIL LOSS; British Bondholders Are Invited to Discuss Indebtedness | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/reshevsky-defeated-in-7th-chess-game.html | RESHEVSKY DEFEATED IN 7TH CHESS GAME | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/chambers-denounce-critics-of-arms-cut.html | CHAMBERS DENOUNCE CRITICS OF ARMS CUT | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/twin-boys-13-drown.html | Twin Boys, 13, Drown | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/expectant-mothers-need-diet-instruction-but-few-hospitals-provide.html | Expectant Mothers Need Diet Instruction, But Few Hospitals Provide It, Study Shows | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/upholstery-mills-see-improvement-fabric-manufacturers-expect-second.html | UPHOLSTERY MILLS SEE IMPROVEMENT; Fabric Manufacturers Expect Second Half Sales to Be Far Ahead of First 6 Months | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/threads-for-screws-studied.html | Threads for Screws Studied | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/mrs-arthur-d-forst.html | MRS. ARTHUR D. FORST | True | Special to the NEW YORK TIMES | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/man-held-in-gem-theft-victim-had-met-him-socially-accomplice-is.html | MAN HELD IN GEM THEFT; Victim Had Met Him Socially -- Accomplice Is Sought | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/vatican-approves-wroclaw-chapter.html | VATICAN APPROVES WROCLAW CHAPTER | True | By Religious News Service. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/new-use-for-cladmetal.html | New Use for Cladmetal | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/berlin-university-plans-odd-library-designs-of-building-may-set-a.html | BERLIN UNIVERSITY PLANS ODD LIBRARY; Designs of Building May Set a New Style in Europe, Architect Says Here | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/john-r-dillon.html | JOHN R. DILLON | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/indiana-u-honors-five-hershey-gets-doctorate-degree-at-hoosier.html | INDIANA U. HONORS FIVE; Hershey Gets Doctorate Degree at Hoosier Commencement | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/a-f-l-amity-sought-by-free-trade-unions.html | A. F. L. AMITY SOUGHT BY FREE TRADE UNIONS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/jack-a-middl-eton.html | JACK A. MIDDL. ETON | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/citys-hotels-get-flood-of-reservations-but-doubt-all-comes-from.html | City's Hotels Get Flood of Reservations But Doubt All Comes From Railroad Strike | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/-dr-foster-jack.html | ! DR. !... FOSTER JACK | True | I Special to Trm Nw Yom Trr. I | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/newark-field-open-but-its-for-birds-only-11-small-planes-land-with.html | NEWARK FIELD OPEN, BUT IT'S FOR BIRDS; Only 11 Small Planes Land, With 8 Taking Off, Despite Bright Sun and Visibility BIG AIRLINES ARE HESITANT Restrictions on Flying Delay Transfer of Operations Back From City Airports | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/churchill-favors-talks-would-welcome-full-sincere-parley-with.html | CHURCHILL FAVORS TALKS; Would Welcome 'Full, Sincere' Parley With Soviet | True | Special to THE NEW YORK TIMES | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/plans-for-merger-of-nurses-pushed-proposal-of-joint-committee-on.html | PLANS FOR MERGER OF NURSES PUSHED; Proposal of Joint Committee on Structure Approved by Two Organizations | True | By Anna Petersenspecial To the New York Times. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/treasury-closes-books-on-bonds-subscriptions-placed-in-mail-before.html | TREASURY CLOSES BOOKS ON BONDS; Subscriptions Placed in Mail Before Midnight Monday Will Be Accepted DETAILS DUE ON THURSDAY Amount Purchased and Basis of Allotment Expected to Be Issued at That Time TREASURY CLOSES BOOKS ON BONDS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/increased-relief-allowance.html | Increased Relief Allowance | True | CELIA R. JACOBS. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/boys-victor-in-tennis-whitmoyer-rothrock-other-stars-to-gain-in.html | BOYS VICTOR IN TENNIS; Whitmoyer, Rothrock Other Stars to Gain in College Tourney | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/investment-in-security.html | INVESTMENT IN SECURITY | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/sustaining-the-veto.html | SUSTAINING THE VETO | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/superliners-pier-lauded-by-mayor-renovated-north-river-dock-ready.html | SUPERLINER'S PIER LAUDED BY MAYOR; Renovated North River Dock Ready for Ship, Due Here on Monday for 1st Time | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/70000-to-take-part-in-camp-drum-games.html | 70,000 TO TAKE PART IN CAMP DRUM GAMES | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/thoughtfulness-asked-of-sneezers.html | Thoughtfulness Asked of Sneezers | True | LOUIS WATJEN. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/long-island-tells-parents-that-rails-retain-power.html | Long Island Tells Parents That Rails Retain Power | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/vienna-reds-plan-korea-week.html | Vienna Reds Plan 'Korea Week' | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/wood-field-and-stream-landlocked-salmon-fishing-in-maine-lakes.html | Wood, Field and Stream; Landlocked Salmon Fishing in Maine Lakes Reported Best in Recent Years | True | By Raymond R. Camp | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/harry-a-jaeger.html | HARRY A. JAEGER | True | Special to Nw Yo 'razs. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/jury-upheld-in-role-of-officials-critic.html | JURY UPHELD IN ROLE OF OFFICIALS CRITIC | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/fund-aids-handicapped-polio-group-gives-10000-to-school-for.html | FUND AIDS HANDICAPPED; Polio Group Gives $10,000 to School for Training Program | True | | 1980-06-20 | RE000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/brewster-defeated-by-gov-payne-for-the-senate-in-maine-primary.html | Brewster Defeated by Gov. Payne For the Senate in Maine Primary; BREWSTER LOSES IN MAINE PRIMARY | True | By John H. Fentonspecial to The New York Times. | 1980-06-20 | RE000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/brandeis-graduates-101-in-its-first-class.html | BRANDEIS GRADUATES 101 IN ITS FIRST CLASS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/home-furnishings-keyed-to-fashion-opening-day-of-fall-displays-at.html | HOME FURNISHINGS KEYED TO 'FASHION'; Opening Day of Fall Displays at Chicago Mart Points Up Increasing Emphasis | True | By Betty Pepisspecial To The New York Times. | 1980-06-20 | RE000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/sandbankmaazel.html | SandbankMaazel | True | Special to a Nrav Yvals | 1980-06-20 | RE000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/navy-man-dead-of-shot.html | Navy Man Dead of Shot | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/ecuador-to-export-rice.html | Ecuador to Export Rice | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/2-wellesley-trustees-named.html | 2 Wellesley Trustees Named | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/miss-rawls-takes-golf-medal-on-74-leads-qualifiers-in-western-open.html | MISS RAWLS TAKES GOLF MEDAL ON 74; Leads Qualifiers in Western Open by 2 Strokes -- Miss Berg, Miss Suggs Next | True | | 1980-06-20 | RE000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/womanbeater-lashed-laborer-gets-20-strokes-under-delaware-law-of.html | WOMAN-BEATER LASHED; Laborer Gets 20 Strokes Under Delaware Law of 1700's | True | | 1980-06-20 | RE000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/disaster-loan-rate-for-business-raised.html | DISASTER LOAN RATE FOR BUSINESS RAISED | True | | 1980-06-20 | RE000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/rooms-are-set-up-on-mexican-theme-southofborder-objects-fill-model.html | ROOMS ARE SET UP ON MEXICAN THEME; South-of-Border Objects Fill Model Apartment -- Smaller Unit Has Oriental Decor | True | | 1980-06-20 | RE000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/bonds-and-shares-on-london-market-volume-of-trading-contracts.html | BONDS AND SHARES ON LONDON MARKET; Volume of Trading Contracts Marking Approaching End of Bookkeeping Account | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/indochina-talks-with-france-begin-letourneau-seeks-details-on-arms.html | INDO-CHINA TALKS WITH FRANCE BEGIN; Letourneau Seeks Details on Arms Aid -- Cambodia Coup Seen Aiding French | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/7-die-as-firemen-watch-3-canadians-hurt-as-rescuers-await-orders-to.html | 7 DIE AS FIREMEN WATCH; 3 Canadians Hurt as Rescuers Await Orders to Cross City Line | True | | 1980-06-20 | RE000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/yale-law-group-elects.html | Yale Law Group Elects | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/u-n-council-hears-blacks-plan-for-new-world-finance-company-head-of.html | U. N. Council Hears Black's Plan For New World Finance Company; Head of International Bank Urges Forming a Corporation to Aid Private Investing in Under-Developed Nations U. N. COUNCIL HEARS WORLD BANK PLAN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/danes-dismiss-four-pilots.html | Danes Dismiss Four Pilots | True | | 1980-06-20 | RE000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/homeschool-links-detailed-in-booklet.html | HOME-SCHOOL LINKS DETAILED IN BOOKLET | True | | 1980-06-20 | RE000061214 | B00000362240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/c-d-lanauze.html | C. D. LA'NAUZE | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/air-force-group-asserts-we-lack-modern-planes.html | Air Force Group Asserts We Lack 'Modern' Planes | True | By the United Press. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/special-vote-makes-open-victor-eligible.html | SPECIAL VOTE MAKES OPEN VICTOR ELIGIBLE | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/i-william-mueller-54-led-solvents-firm.html | I WILLIAM MUELLER, 54,. LED SOLVENTS FIRM | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/chemical-news-is-20-years-old-reception-marks-anniversary-of.html | CHEMICAL NEWS IS 20 YEARS OLD; Reception Marks Anniversary of Monthly Report Started by U. S. Industrial Co. | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/margaret-m-gorry-wed-to-d-l-murphy.html | MARGARET M. GORRY WED TO D. L. MURPHY | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/atomic-espionage-denied-charge-against-the-chinese-answered-by.html | Atomic Espionage Denied; Charge Against the Chinese Answered by Government Official | True | FU-EN I, | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/119-to-receive-degrees-yeshiva-university-to-hold-21st-exercises-to.html | 119 TO RECEIVE DEGREES; Yeshiva University to Hold 21st Exercises Today | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/11-siegel-jurors-chosen-brooklyn-lawyer-to-be-tried-in-babyselling.html | 11 SIEGEL JURORS CHOSEN; Brooklyn Lawyer to Be Tried in Baby-Selling Case | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/price-of-silica-pigment-cut.html | Price of Silica Pigment Cut | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/w-f-hall-capital-expenditures.html | W. F. Hall Capital Expenditures | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/91day-bills-sold-average-of-99589-represents-1626-a-year-discount.html | 91-DAY BILLS SOLD; Average of 99,589 Represents 1.626% a Year Discount | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/ford-dealer-leases-building.html | Ford Dealer Leases Building | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/stamford-residence-sold.html | Stamford Residence Sold | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/elected-board-chairman-of-merchandise-company.html | Elected Board Chairman Of Merchandise Company | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/state-presbyterians-gain.html | State Presbyterians Gain | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/sears-catalogue-prices-cut-5.html | Sears Catalogue Prices Cut 5% | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/time-advertisers-get-mcarthy-plea-senator-carries-out-his-plan.html | TIME ADVERTISERS GET M'CARTHY PLEA; Senator Carries Out His Plan, Asking Contracts Be Ended, Publisher Discloses | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/daughter-to-mrs-richard-becki.html | Daughter to Mrs. Richard Beckl | True | Spedal to Nw Noz | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/mrs-park-posts-oneoverpar-75-and-gains-medal-honors-on-links.html | Mrs. Park Posts One-Over-Par 75 and Gains Medal Honors on Links | True | By Maureen Orcuttspecial To the New York Times. | 1980-06-20 | RE0000061214 | B00000362240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/harriman-formula-an-issue-in-iran-dispute-different-interpretations.html | Harriman Formula an Issue in Iran Dispute; Different Interpretations on Oil Plan Cited | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/reds-in-rome-quiet-for-ridgway-visit-heavy-police-units-throughout.html | REDS IN ROME QUIET FOR RIDGWAY VISIT; Heavy Police Units Throughout City Deter Demonstrations Against NATO Commander REDS IN ROME QUIET FOR RIDGWAY VISIT | True | By Arnaldo Cortesispecial To the New York Times. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/long-island-rail-strikers-quit-talksroad-faces-tieup-for-a-second.html | LONG ISLAND RAIL STRIKERS QUIT TALKS;ROAD FACES TIE-UP FOR A SECOND DAY; HIGHWAYS, BUSES AND SUBWAYS JAMMED; MEDIATION TO GO ON If Further Efforts Fail, the President May Be Asked to Act COMMUTERS ARE ANGERED Suddenness of Walkout Stirs Resentment -- State Urged to Take Remedial Steps NEGOTIATIONS FAIL IN L.I.R.R. WALKOUT | True | By A. H. Raskin | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/watchdog-is-set-up-for-oleomargarine.html | WATCHDOG' IS SET UP FOR OLEOMARGARINE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/st-side-ttoigi-fided-by-buybei-lease-also-involved-in-webb-knapp.html | .:'ST SIDE ttOIGI :'-.FIDED BY BUYBEI; Lease Also Involved in Webb :'. Knapp Transactions on "33d and 34th Streets | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/bartells-innocence-affirmed.html | Bartell's Innocence Affirmed | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/malik-summons-u-n-council-to-study-germ-war-charge-malik-asks-study.html | Malik Summons U. N. Council To Study Germ War Charge; MALIK ASKS STUDY OF GERM WAR CASE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/critics-of-u-n-assailed-bunche-getting-colby-degree-sees-dishonesty.html | CRITICS OF U. N. ASSAILED; Bunche, Getting Colby Degree, Sees Dishonesty in Attacks | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/clarence-r-keefauver.html | CLARENCE R. KEEFAUVER | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/operators-agtive-in-deals-ih-bronx-fischerlandis-sale-of-house-for.html | OPERATORS AGTIVE IN DEALS IH BRONX; Fischer-Landis Sale of House for 62 Families on Crotona Park East Leads Trading | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/kerr-makes-claim-of-100-delegates.html | KERR MAKES CLAIM OF 100 DELEGATES | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/o-p-s-violations-laid-to-swift-co-440-charges-of-crime-in-1951-are.html | O. P. S. VIOLATIONS LAID TO SWIFT & CO.; 440 Charges of Crime in 1951 Are Listed Against Big Meat-Packing House | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/ibn-saud-has-64th-child.html | Ibn Saud Has 64th Child | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/six-husbands-corraled-brought-back-from-miami-on-charges-of.html | SIX HUSBANDS CORRALED; Brought Back From Miami on Charges of Desertion | True | | 1980-06-20 | RE0000061214 | B00000362240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/pinay-is-planning-exports-subsidy-move-is-seen-as-necessary-to-spur.html | PINAY IS PLANNING EXPORTS' SUBSIDY; Move Is Seen as Necessary to Spur Lagging Sales and Avoid Franc Devaluation | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/to-discuss-pocketsize-books.html | To Discuss Pocket-Size Books | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/welfare-study-planned-research-group-gets-550000-grant-for.html | WELFARE STUDY PLANNED; Research Group Gets $550,000 Grant for Community Survey | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/texas-site-selected-for-wetback-camp.html | TEXAS SITE SELECTED FOR 'WETBACK' CAMP | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/hannah-stahl-married-forest-hills-girl-becomes-bride-here-of-david.html | HANNAH STAHL MARRIED; Forest Hills Girl Becomes Bride Here of David Hadas | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/group-action-analyzed-standard-oil-chairman-speaker-at-lehigh.html | GROUP ACTION ANALYZED; Standard Oil Chairman Speaker at Lehigh Commencement | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/high-auto-output-doomed-to-slump-steel-tieup-will-halt-some.html | HIGH AUTO OUTPUT DOOMED TO SLUMP; Steel Tie-Up Will Halt Some Producers and Slow Others Within Next Ten Days 2,000,000TH CAR IS BUILT 2,500,000 Assemblies Had Been Goal of Industry for the First Six Months of Year | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/u-s-rules-scored-on-defense-work-renegotiation-regulations-are.html | U. S. RULES SCORED ON DEFENSE WORK; Renegotiation Regulations Are Sharply Criticized at Meeting of Cost Accountants PEACE STATUS STRESSED Same Profit Limitations as in a Full War Emergency Held Not Justified Now | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/israeli-general-in-u-s-makleff-arrives-on-liner-for-a-survey-of.html | ISRAELI GENERAL IN U. S.; Makleff Arrives on Liner for a Survey of Installations | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/westchester-sues-to-halt-union-ban-court-grants-temporary-stay-in.html | WESTCHESTER SUES TO HALT UNION BAN; Court Grants Temporary Stay in Fight Against Boycott on County Deliveries | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/athletes-records-at-annapolis-cited-recruitment-program-termed-only.html | ATHLETES' RECORDS AT ANNAPOLIS CITED; Recruitment Program Termed Only One 'That Really Screens' Prospects for the Academy | True | By Hanson W. Baldwin | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/merit-award-presented-to-management-leader.html | Merit Award Presented To Management Leader | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/fred-waring-troupe-gives-concert-here.html | FRED WARING TROUPE GIVES CONCERT HERE | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/u-s-signs-copper-pact-agrees-to-buy-63000000-pounds-of-copper-from.html | U. S. SIGNS COPPER PACT; Agrees to Buy 63,000,000 Pounds of Copper From Canada Concern | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/news-of-interest-in-shipping-world-19-on-navy-transport-greely.html | NEWS OF INTEREST IN SHIPPING WORLD; 19 on Navy Transport Greely Honored for Rescue of 37 on Flying Enterprise | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/democratic-presidential-aspirant-leaving-white-house.html | DEMOCRATIC PRESIDENTIAL ASPIRANT LEAVING WHITE HOUSE | True | | 1980-06-20 | RE0000061214 | B00000362240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/giants-defeat-cardinals-on-thomsons-grandslam-homer-in-ninth-blow.html | Giants Defeat Cardinals on Thomson's Grand-Slam Homer in Ninth; BLOW OFF SCHMIDT GAINS 8-7 TRIUMPH Giants Win as Thomson Belts Card Hurler's Only Pitch of Game for Four Runs WILLIAMS, DARK CONNECT Westrum Also Drives a Homer -- Losers Rally Twice, Roll Up a 16-Hit Assault | True | By James P. Dawson | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/seixas-sedgman-score-at-london-net-u-s-ace-extended-by-south.html | Seixas, Sedgman Score at London Net; U. S. ACE EXTENDED BY SOUTH AFRICAN Seixas Victor Over Williams 6-3, 8-6, as Top Stars Tune Up for Wimbledon Play SEDGMAN, M'GREGOR GAIN Sturgess and Richardson Also Win as London Grass Courts Tennis Tourney Starts | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/salvation-army-commssions-60-cadets-receive-their-diplomas-and-get.html | SALVATION ARMY COMMSSIONS 60; Cadets Receive Their Diplomas and Get Sealed Orders on Future Assignments | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/move-expected-by-u-s.html | Move Expected by U. S. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/house-picks-campaign-fund-unit.html | House Picks Campaign Fund Unit | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/apex-smelting-will-expand.html | Apex Smelting Will Expand | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/apartment-leads-long-island-sales-building-in-forest-hills-has.html | APARTMENT LEADS LONG ISLAND SALES; Building, in Forest Hills Has Sixteen Suites-Houses in Other Transactions | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/plane-death-suits-filed-2-women-ask-total-of-752000-for-loss-of.html | PLANE DEATH SUITS FILED; 2 Women Ask Total of $752,000 for Loss of Husbands | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/stock-prices-drop-in-limited-trading-composite-rate-off-041-point.html | STOCK PRICES DROP IN LIMITED TRADING; Composite Rate Off 0.41 Point as Spurt in Final Hour Fails to Improve Day's Volume 980,000 SHARES ARE SOLD Of 1,067 Issues Transferred, 456 Decline, 336 Advance and 275 Are Unchanged | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/no-mr-cunningham.html | NO, MR. CUNNINGHAM | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/customs-agent-injured.html | Customs Agent Injured | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/countess-is-stabbed-to-death-in-london-was-war-heroine-in-polish.html | Countess Is Stabbed to Death in London; Was War Heroine in Polish Underground | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/ol-clu_b-srr__e-boug-sherman-oval-in-queens-si-taken-for-coop.html | oL cLu_B srr.__E BouG.; Sherman Oval in Queens !sI Taken for 'Co-op' Housing I | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/woman-sentenced-in-slaying.html | Woman Sentenced in Slaying | True | | 1980-06-20 | RE0000061214 | B00000362240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/lee-ziegler-dies-painted-murals-artist-84-was-known-also-for-his.html | LEE ZIEGLER DIES; PAINTED MURALS; Artist, 84, Was Known Also for His Work on Religious and Historical Subjects | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/rail-bond-conversion-plan.html | Rail Bond Conversion Plan | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/city-transit-lines-aid-l-i-commuters-extra-subway-trains-and-buses.html | CITY TRANSIT LINES AID L. I. COMMUTERS; Extra Subway Trains and Buses Put On to Care for Those Hit by Strike | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/russians-quit-caracas-june-25.html | Russians Quit Caracas June 25 | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/peronistas-seen-extending-power-two-opposition-mayors-may-lose.html | PERONISTAS SEEN EXTENDING POWER; Two Opposition Mayors May Lose Posts for Removing Eva Peron's Pictures | True | By Edward A. Morrowspecial To the New York Times. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/attacking-chinese-again-turned-back-in-bid-for-alliedheld-heights.html | Attacking Chinese Again Turned Back In Bid for Allied-Held Heights in Korea | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/steel-index-drops-to-199.html | Steel Index Drops to 19.9 | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/jury-to-get-weaver-case-cruelty-indictment-thrown-out-after-both.html | JURY TO GET WEAVER CASE; Cruelty Indictment Thrown Out After Both Sides Rest | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/harriman-wants-to-drop-william-from-his-name.html | Harriman Wants to Drop 'William' From His Name | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/bill-on-marines-status-near.html | Bill on Marines' Status Near | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/high-school-youth-held-deficient-in-spelling-arithmetic-writing-in.html | High School Youth Held Deficient In Spelling, Arithmetic, Writing In Jobs They Expect High Pay and Quick Advancement, Commerce Group Finds -- 'Opinion Survey,' Jansen Comments HIGH SCHOOL STUDY HELD INADEQUATE | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/inquiry-demanded-in-natural-gas-use-psc-hears-doubt-expressed-that.html | INQUIRY DEMANDED IN NATURAL GAS USE; P.S.C. Hears Doubt Expressed That Household Equipment Is Suitable for New Fuel | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/collins-glad-to-stay-a-yankee-holds-key-to-job-at-first-base-bomber.html | Collins, Glad to Stay a Yankee, Holds Key to Job at First Base; Bomber No Longer Carries 'Expendable' Tag With Boost in Batting Average -- Team Ready for Tigers Tonight | True | By Louis Effratspecial To the New York Times. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/dr-bethune-speaks-educator-satisfies-englewood-she-is-not.html | DR. BETHUNE SPEAKS; Educator Satisfies Englewood She Is Not Subversive | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/buyer-action-heavy-at-corset-exhibit.html | BUYER ACTION HEAVY AT CORSET EXHIBIT | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/traffic-on-island-creeps-at-3-miles-morning-rush-bogs-down-in.html | TRAFFIC ON ISLAND CREEPS AT 3 MILES; Morning Rush Bogs Down in Queens -- Early Starts Aid Somewhat in the Evening TRAFFIC ON ISLAND CREEPS AT 3 MILES | True | | 1980-06-20 | RE0000061214 | B00000362240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/middlebury-wedding-or-_arcar____r-crof.html | MIDDLEBURY WEDDING oR _ARCAR___r CROF] | True | Special to r N,' Noc 'JMr. ] | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/far-west-oil-stocks-off.html | Far West Oil Stocks Off | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/furniture-trade-voices-optimism-summer-show-opening-finds-most.html | FURNITURE TRADE VOICES OPTIMISM; Summer Show Opening Finds Most Inventories Reduced From Recent High Levels FURNITURE TRADE VOICES OPTIMISM | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/-ninetyish-heat-today-seen-after-821-respite.html | ' Ninetyish' Heat Today Seen After 82.1 Respite | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/seeks-to-arouse-interest-in-un.html | Seeks to Arouse Interest in U.N. | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/villemain-beats-basora-captures-unanimous-tenround-decision-in.html | VILLEMAIN BEATS BASORA; Captures Unanimous Ten-Round Decision in Brooklyn | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/futures-in-cotton-up-18-to-26-points-market-here-is-steady-all-day.html | FUTURES IN COTTON UP 18 TO 26 POINTS; Market Here Is Steady All Day -- Trade Covering in Lead in Old July Position | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/argentine-paper-raises-price.html | Argentine Paper Raises Price | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/bail-fund-hearing-delayed.html | Bail Fund Hearing Delayed | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/house-books-inquiry-started-with-rush.html | HOUSE BOOKS INQUIRY STARTED WITH RUSH | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/imprisoned-duclos-asks-french-assembly-hearing.html | Imprisoned Duclos Asks French Assembly Hearing | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/utility-inquiry-urged-senator-sees-need-for-study-of-political.html | UTILITY INQUIRY URGED; Senator Sees Need for Study of 'Political' Spending | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/shakespeare-play-at-glen-cove.html | Shakespeare Play at Glen Cove | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/books-authors.html | Books -- Authors | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/chocolate-export-on-rise-in-europe-bartons-president-after-trip.html | CHOCOLATE EXPORT ON RISE IN EUROPE; Barton's President After Trip Reports Increased Demand for Darker Product Here | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/spellman-is-back-with-500-pilgrims-francos-popularity-in-spain-is.html | SPELLMAN IS BACK WITH 500 PILGRIMS; Franco's Popularity in Spain Is 'Obvious,' Cardinal Says on Return From Tour | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/suspect-is-flown-here-exconvict-will-be-arraigned-today-in-slaying.html | SUSPECT IS FLOWN HERE; Ex-Convict Will Be Arraigned Today in Slaying of Woman | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/albert-gallatih-i-artist-authori-abstractionist-who-assembled.html | ALBERT GALLATIH, I ARTIST AUTHORI .; *' Abstractionist Who Assembled Paintings for N, Y. U.'s GalleryI of Living Art Dies at 70' | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/u-s-soldier-killed-in-korean-explosion.html | U. S. SOLDIER KILLED IN KOREAN EXPLOSION | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/shriners-open-miami-parley.html | Shriners Open Miami Parley | True | | 1980-06-20 | RE0000061214 | B00000362240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/tv-shipments-decrease-total-for-four-months-is-below-that-of-year.html | TV SHIPMENTS DECREASE; Total for Four Months Is Below That of Year Before | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/voice-in-japan-questioned.html | Voice' in Japan Questioned | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/maldenloberts.html | Malden--loberts | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/threestate-aid-pact-approved-by-house.html | THREE-STATE AID PACT APPROVED BY HOUSE | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/g-o-p-surplus-228790-report-to-june-1-is-submitted-by-national.html | G. O. P. SURPLUS $228,790; Report to June 1 Is Submitted by National Committee | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/king-of-iraq-to-visit-u-s.html | King of Iraq to Visit U. S. | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/long-island-soldier-acquitted.html | Long Island Soldier Acquitted | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/balinese-troupe-to-appear-here.html | Balinese Troupe to Appear Here | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/bonn-arming-cost-put-at-7-billions-mccloy-informs-senate-group-u-s.html | BONN ARMING COST PUT AT 7 BILLIONS; McCloy Informs Senate Group U. S. Share Is Not Yet Set -- Adenauer Gains Confidence | True | By William S. Whitespecial to The New York Times. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/locomotive-maker-fights-pay-demands.html | LOCOMOTIVE MAKER FIGHTS PAY DEMANDS | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/32-hurt-in-south-africa-riot.html | 32 Hurt in South Africa Riot | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/five-to-fence-off-tie-marks-u-s-epee-final-salle-santelli-wins.html | FIVE TO FENCE OFF; Tie Marks U. S. Epee Final -- Salle Santelli Wins Title | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/curt-f-j-hengsbach.html | CURT F. J. HENGSBACH | True | Specia! to N Yom m. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/two-debutantes-honored-at-dance-mariahelene-manville-joan-babcock.html | TWO DEBUTANTES HONORED AT DANCE; Maria-Helene Manville, Joan Babcock Feted at Costume Ball -- Cordelia Reid Presented | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/u-s-starts-action-to-regain-tanker-meacham-figured-in-senate.html | U. S. STARTS ACTION TO REGAIN TANKER; Meacham Figured in Senate Inquiry Into Fast Profits on Surplus Vessels | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/john-m-phel-66-forvier-cable-aide-retired-vice-president-of-all.html | JOHN M. :PHEL, 66, FOR]VIER CABLE AIDE; Retired Vice President of. All AmericaAffiliate of I. T. & T. Dies in a Jamaica Hospital | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/adenauer-more-confident.html | Adenauer More Confident | True | By Drew Middletonspecial To the New York Times. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/de-puys-barred-in-jersey-bergen-exofficial-had-been-convicted-in.html | DE PUYS BARRED IN JERSEY; Bergen Ex-Official Had Been Convicted in Tax Case | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/protestant-charges-abuses-in-colombia.html | PROTESTANT CHARGES ABUSES IN COLOMBIA | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/-william-h-hirshberg-i.html | ! WI,LLIAM H. HIRSHBERG I | True | [ Special to Tins NEW YOPJ T'S. I | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/meeting-of-a-p-l-again-adjourned-next-session-is-set-for-third.html | MEETING OF A. P. L. AGAIN ADJOURNED; Next Session Is Set for Third Monday After Trustee Opens Stock Purchase Bids MEETING OF A. P. L. AGAIN ADJOURNED | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/french-foreign-office-has-fire.html | French Foreign Office Has Fire | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/czechs-said-to-run-huge-labor-camp-papanek-exaide-of-prague.html | CZECHS SAID TO RUN 'HUGE LABOR CAMP'; Papanek, Ex-Aide of Prague, Testifies Before U. N. Group Scanning Slavery Charges | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/personal-notes.html | Personal Notes | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/8family-building-bought-in-brooklyn.html | 8-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/records-reported-by-solar-aircraft-sales-and-earnings-achieved-in.html | RECORDS REPORTED BY SOLAR AIRCRAFT; Sales and Earnings Achieved in Fiscal Year to April 30 Pass Previous Peaks EARNINGS REPORTS OF CORPORATIONS | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/norway-for-british-truce-aide.html | Norway for British Truce Aide | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/wire-union-is-urged-to-back-52-democrat.html | WIRE UNION IS URGED TO BACK '52 DEMOCRAT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/chou-enlai-toasts-indian-friendship-he-and-retiring-envoy-speak-of.html | CHOU EN-LAI TOASTS INDIAN FRIENDSHIP; He and Retiring Envoy Speak of Good-Will, but Visitors Found Distrust in China | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/heath-named-for-promotion.html | Heath Named for Promotion | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/armed-forces-pay-bill-passed.html | Armed Forces Pay Bill Passed | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/schrafft-strike-call-is-expected-tonight-after-concern-refuses-to.html | Schrafft Strike Call Is Expected Tonight After Concern Refuses to Meet With Union | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/shrike-pal-joey-win-drama-prizes-capture-donaldson-awards-for-best.html | ' SHRIKE,' 'PAL JOEY' WIN DRAMA PRIZES; Capture Donaldson Awards for Best Play and Musical -- Ferrer and Harris Cited | True | By Louis Calta | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/grain-decline-led-by-drop-in-wheat-heavy-receipts-in-southwest-and.html | GRAIN DECLINE LED BY DROP IN WHEAT; Heavy Receipts in Southwest and Rain in Northwest Set Market for Futures Back | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/korea-sends-note-on-banning-voice-action-termed-temporary-rhee-and.html | KOREA SENDS NOTE ON BANNING 'VOICE'; Action Termed Temporary -- Rhee and Alexander Confer Over Political Crisis | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/miss-teller-feted-on-birthday.html | Miss Teller Feted on Birthday | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/rise-in-academic-freedom-curbs-reported-by-harvard-newspaper.html | Rise in Academic Freedom Curbs Reported by Harvard Newspaper | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/business-notes.html | BUSINESS NOTES | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/swedish-plane-is-shot-down-by-russian-jet-over-baltic-stockholm.html | Swedish Plane Is Shot Down By Russian Jet Over Baltic; Stockholm Protests Attack on Unarmed Craft Hunting for Missing Fliers HIS PLANE DOWNED SOVIET JETS DOWN A SWEDISH PLANE | True | By George Axelssonspecial To the New York Times. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/jersey-strike-is-ended.html | Jersey Strike Is Ended | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/steel-mill-expansion-upheld.html | Steel Mill Expansion Upheld | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/traffic-accidents-rise-five-are-killed-and-785-injured-here-in-week.html | TRAFFIC ACCIDENTS RISE; Five Are Killed and 785 Injured Here in Week, Police Report | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/r-steierg-i5-anne-l-levy-emple-u-dentistry-graduate-marries-in.html | R. .. STEIERG ,I5 ANNE L. LEVY; .emple U. Dentistry Graduate Marries in Mamaroneck an Alumna of Lesley College | True | Spec. Jal to N'w No 'TrDS. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/nedicks-ends-test-drops-nylon-uniforms-and-goes-back-to-ordering.html | NEDICK'S ENDS TEST; Drops Nylon Uniforms and Goes Back to Ordering Cottons | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/pof-w-j-erwstle-i.html | P.oF. w. J. ErW,STLE I | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/britain-will-turn-abbey-into-arena-works-ministry-faces-the-task-of.html | BRITAIN WILL TURN ABBEY INTO ARENA; Works Ministry Faces the Task of Expanding Westminster's Capacity for Coronation | True | By Tania Longspecial To the New York Times. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/jack-benny-opens-at-palladium.html | Jack Benny Opens at Palladium | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/snow-blankets-argentine-areas.html | Snow Blankets Argentine Areas | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/series-of-concerts-to-expand-in-fall-philharmonic-will-give-three.html | SERIES OF CONCERTS TO EXPAND IN FALL; Philharmonic Will Give Three for Long Island Youths in Addition to Programs Here | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/city-upheld-in-tax-on-liquor-licenses-justice-greenberg-finds-law.html | CITY UPHELD IN TAX ON LIQUOR LICENSES; Justice Greenberg Finds Law Constitutional and Declines to Halt Operation Monday YIELD OF $3,500,000 SEEN Court Also Rules That Power of Taxation Is Not Wrongly Delegated to Municipality | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/john-c-reed.html | JOHN C. REED | True | Specla! to TH= N=W 'Lro: '2'-:=s. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/six-american-players-eliminated-in-british-womens-golf-tourney-miss.html | Six American Players Eliminated in British Women's Golf Tourney; MISS DORAN BEATS MISS DONALD, 1 UP Cleveland Girl Triumphs Over Scotch Golf Champion After Being 2 Down at Turn MISS KIRBY TURNED BACK Misses DeMoss, O'Sullivan and Lindsay of U. S. Defeated -- Miss Riley Wins at Troon | True | By Allison Danzigspecial To the New York Times. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/mrs-hollingshead-aide-of-welfare-unit.html | MRS. HOLLINGSHEAD, AIDE OF WELFARE UNIT | True | Special to THZ N YO Tnr. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/more-competition-seen-udoff-of-kirby-block-cites-increased-output.html | MORE COMPETITION SEEN; Udoff of Kirby, Block Cites Increased Output Capacity | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/willard-cuts-battery-prices-6.html | Willard Cuts Battery Prices 6% | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/a-b-frey.html | A. B. FREY | True | Special to N YOP- | 1980-06-20 | RE0000061214 | B00000362240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/suzanne-richmono-wed-becomes-bride-at-little-church-of-thomas-clark.html | SUZANNE RICHMONO WED; Becomes Bride at. Little Church of Thomas Clark Collins | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/jersey-police-aide-is-cleared-at-trial.html | JERSEY POLICE AIDE IS CLEARED AT TRIAL | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/east-germans-set-to-announce-army-political-parties-will-issue-a.html | EAST GERMANS SET TO ANNOUNCE ARMY; Political Parties Will Issue a Joint Statement Today, Grotewohl Says at Rally | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/swiss-scan-inquiry-in-korea.html | Swiss Scan Inquiry in Korea | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/pup-to-follow-in-falas-tracks.html | Pup to Follow in Fala's Tracks | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/schuman-plan-set-as-italy-approves-coalsteel-merger-26598-vote-by.html | SCHUMAN PLAN SET AS ITALY APPROVES COAL-STEEL MERGER; 265-98 Vote by Rome Chamber of Deputies Finishes Action on the European Pool PARIS MEETING SCHEDULED Foreign Ministers of 6 Nations Confer June 30 on Program to Carry Out Project CHAMBER IN ITALY BACKS POOL PLAN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/an-inexcusable-strike.html | AN INEXCUSABLE STRIKE | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/williams-to-run-again-says-he-will-not-actively-seek-office-other.html | WILLIAMS TO RUN AGAIN; Says He Will Not Actively Seek Office Other Than Governor | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/madrid-mayor-reported-ousted.html | Madrid Mayor Reported Ousted | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/kerr-to-address-forum.html | Kerr to Address Forum | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/ruling-expected-today.html | Ruling Expected Today | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/wool-substitutes-seen-as-unsuitable.html | WOOL SUBSTITUTES SEEN AS UNSUITABLE | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/city-college-honors-retailing-students.html | CITY COLLEGE HONORS RETAILING STUDENTS | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/truman-advice-to-g-is-dont-try-to-be-president.html | Truman Advice to G. I.'s: Don't Try to Be President | True | By the United Press. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/truman-war-powers-extended.html | Truman War Powers Extended | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/howard-d-shaw.html | HOWARD D. SHAW | True | Special to the NEW YORK TIMES | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/allies-quit-korea-truce-talk-again-to-give-foe-time-to-revise-stand.html | Allies Quit Korea Truce Talk Again To Give Foe Time to Revise Stand; ALLIED TEAM QUITS TRUCE TALKS AGAIN | True | By Lindesay Parrottspecial To the New York Times. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/defense-gets-super-aid-priority-given-for-parts-orders-during-steel.html | DEFENSE GETS 'SUPER' AID; Priority Given for Parts Orders During Steel Strike | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/jewish-bias-report-is-expected-in-fall.html | JEWISH BIAS REPORT IS EXPECTED IN FALL | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/levittown-to-get-new-store-center.html | LEVITTOWN TO GET NEW STORE CENTER | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/australians-to-play-here.html | Australians to Play Here | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/the-italian-communists.html | THE ITALIAN COMMUNISTS | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/fivestar-designation-queried.html | Five-Star Designation Queried | True | DANIEL FRANCIS CLANCY. | 1980-06-20 | RE0000061214 | B00000362240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/greenbergfried.html | GreenbergFried | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/larger-flood-fund-approved.html | Larger Flood Fund Approved | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/christians-unity-held-world-need-dr-emory-ross-tells-missions-group.html | CHRISTIANS' UNITY HELD WORLD NEED; Dr. Emory Ross Tells Missions Group Split of Protestants, Catholics Bewilders Africa | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/australian-dockers-end-strike.html | Australian Dockers End Strike | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/i-dr-william-g-epstein-1.html | I DR. WILLIAM G. EPSTEIN 1 | True | I SDect to N Yo Ts. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/holy-cross-scores-in-ncaa-test-73-five-runs-in-sixth-decisive.html | HOLY CROSS SCORES IN N.C.A.A. TEST, 7-3; Five Runs in Sixth Decisive Against Missouri -- Rivals Clash for Title Tonight | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/soviet-aide-in-london-official-linked-to-british-spying-inquiry.html | SOVIET AIDE IN LONDON; Official Linked to British Spying Inquiry Rides to Embassy | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/man-who-sells-auto-tags-finds-his-own-is-stolen.html | Man Who Sells Auto Tags Finds His Own Is Stolen | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/brick-tan-new-fiber-rug-tints.html | Brick, Tan New Fiber Rug Tints | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/ceiling-increases-offset-rate-rises-advances-on-more-than-75-of.html | CEILING INCREASES OFFSET RATE RISES; Advances on More Than 75% of Department Store Goods Are Authorized by O.P.S. | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/georgia-pledges-russell-28-votes-state-democratic-group-warns-of.html | GEORGIA PLEDGES RUSSELL 28 VOTES; State Democratic Group Warns of Bolt if Platform Is Not Acceptable to South | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/parking-ban-protested-experimental-restrictions-on-west-side-said.html | Parking Ban Protested; Experimental Restrictions on West Side Said to Be Unnecessary | True | R. E. JACOBSON. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/bengurion-seen-slighted-miller-is-considered-a-follower-of-prime.html | BEN-GURION SEEN SLIGHTED; Miller Is Considered a Follower of Prime Minister's Political Enemy | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/canadian-ship-bill-is-passed.html | Canadian Ship Bill Is Passed | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/iver-m-miller.html | IVER M. MILLER | True | Special to N:w Yo: Tn:s. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/sports-of-the-times-mr-boros-is-invited.html | Sports of The Times; Mr. Boros Is Invited | True | By Arthur Daley | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/trains-of-yesteryear.html | TRAINS OF YESTERYEAR | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/rare-maps-on-display-today.html | Rare Maps on Display Today | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/guatemala-land-bill-pushed-in-congress.html | GUATEMALA LAND BILL PUSHED IN CONGRESS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/yales-pair-in-7th-tops-harvard-42-emerson-gains-second-victory-over.html | YALE'S PAIR IN 7TH TOPS HARVARD, 4-2; Emerson Gains Second Victory Over Crimson as Wahlers, McHugh Excel at Bat | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/885-u-s-airmen-reach-morocco.html | 885 U. S. Airmen Reach Morocco | True | | 1980-06-20 | RE0000061214 | B00000362240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/arabs-fight-jews-in-tunis-for-3d-day-10-persons-injured-in-clashes.html | ARABS FIGHT JEWS IN TUNIS FOR 3D DAY; 10 Persons Injured in Clashes -- Nationalist Terrorists Set Fire to Wheat Fields | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/rights-of-scholar-posed-at-harvard-wilmarth-lewis-of-yale-tells-phi.html | RIGHTS OF SCHOLAR POSED AT HARVARD; Wilmarth Lewis of Yale Tells Phi Beta Kappa That Trustee Must Recognize His Role | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/korean-hero-honored-lieut-john-k-daly-gets-medal-on-governors.html | KOREAN HERO HONORED; Lieut. John K. Daly Gets Medal on Governors Island | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/the-pusan-controversy.html | THE PUSAN CONTROVERSY | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/kiwanians-hear-truman-president-in-message-cites-gain-in-defense.html | KIWANIANS HEAR TRUMAN; President, in Message, Cites Gain in Defense Program | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/59th-yacht-in-bermuda-race.html | 59th Yacht in Bermuda Race | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/gas-man-kidnapped-robbed.html | Gas' Man Kidnapped, Robbed | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/merrill-lynch-to-open-in-canada.html | Merrill Lynch to Open in Canada | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/jordan-prince-in-london-naif-arrives-after-visit-with-ailing-king.html | JORDAN PRINCE IN LONDON; Naif Arrives After Visit With Ailing King in Switzerland | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/murtagh-assails-traffic-foe-no-1-man-with-11-aliases-arraigned.html | MURTAGH ASSAILS 'TRAFFIC FOE NO. 1'; Man With 11 Aliases Arraigned After Being Brought Back From Coast in Handcuffs | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/in-the-nation-hazards-of-doing-business-with-the-government.html | In The Nation; Hazards of Doing Business With the Government | True | By Arthur Krock | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/scripshoward-backs-eisenhower-19-papers-in-chain-say-the-general-is.html | SCRIPS-HOWARD BACKS EISENHOWER; 19 Papers in Chain Say the General Is 'Good for the Country' -- Admire Taft | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/injunction-asked-on-picketing.html | Injunction Asked on Picketing | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/u-s-aide-elected-city-college-head-dr-b-g-gallagher-assistant.html | U. S. AIDE ELECTED CITY COLLEGE HEAD; Dr. B. G. Gallagher, Assistant Education Commissioner, Is School's 7th President | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/24hour-air-alert-set-by-spotters-after-u-s-warning-on-soviet-raids.html | 24-Hour Air Alert Set by Spotters After U. S. Warning on Soviet Raids; 24-HOUR ALERT SET BY PLANE SPOTTERS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/luke-cantwell-doyle.html | LUKE CANTWELL DOYLE | True | 1 Special to Nsw NOEi: 'TL',L'3. j | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/charles-a-gleason.html | CHARLES A. GLEASON | True | Special to the New York Times | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/george-e-fif_dler.html | GEORGE E. FIF_DLER | True | Sp _...ial to THE ILV yOu1C TI[. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/hearing-finds-gates-defiant-on-fugitives.html | HEARING FINDS GATES DEFIANT ON FUGITIVES | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/curious-british-puzzled-over-the-u-s-election.html | Curious British Puzzled Over the U. S. Election | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/commodity-index-up-prices-rise-to-2945-on-friday-from-2935-on.html | COMMODITY INDEX UP; Prices Rise to 294.5 on Friday From 293.5 on Thursday | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/liverpool-lock-damagd-freighter-rips-off-gate-in-dock-basin.html | LIVERPOOL LOCK DAMAGED; Freighter Rips Off Gate in Dock Basin, Trapping 20 Ships | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/alberta-oil-output-jumps.html | Alberta Oil Output Jumps | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/drought-threatens-cattle-in-australia.html | DROUGHT THREATENS CATTLE IN AUSTRALIA | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/spinners-output-eases.html | Spinners' Output Eases | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/general-sales-manager-appointed-by-trailmobile.html | General Sales Manager Appointed by Trailmobile | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/stockholders-of-st-joseph-lead-company-vote-to-branch-out-into-oil.html | Stockholders of St. Joseph Lead Company Vote to Branch Out Into Oil Drilling Business | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/truman-assures-hungary-says-u-s-has-not-forgotten-nations-seizure.html | TRUMAN ASSURES HUNGARY; Says U. S. Has Not Forgotten Nation's Seizure by Reds | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/charles-j-gummick.html | CHARLES J. GUMMICK | True | Speca to Ncv Yo TXaES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/west-side-streets-flushed-of-autos-sanitation-men-get-police-aid-as.html | WEST SIDE STREETS FLUSHED OF AUTOS; Sanitation Men Get Police Aid as Alternate-Side Parking Is Extended Above 91st St. 307 SUMMONSES ISSUED Tow Trucks Haul 61 Vehicles to Pound -- Omission of Drive Will Be Remedied | True | By Joseph C. Ingraham | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/utility-securities-total-20000000-nine-syndicates-of-investment.html | UTILITY SECURITIES TOTAL $20,000,000; Nine Syndicates of Investment Bankers Compete in Bidding on 2 Companies' Issues | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/mrs-harry-j-doolf__y.html | MRS. HARRY J. DOOLF__Y | True | Special to Tag lmv Yoxx Trn, ans. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/summer-sale-brisk-at-fall-dress-show-initial-orders-on-autumn-line.html | SUMMER SALE BRISK AT FALL DRESS SHOW; Initial Orders on Autumn Line Heavier Than Last Year at Salesmen's Annual Exhibit | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/l-r-e-paulin.html | L. R. E. PAULIN | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/tean-cites-election-code.html | Tean Cites Election Code | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/taft-supporter-protests.html | Taft Supporter Protests | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/narcotic-problems-cited-but-federal-commissioner-says-situation-is.html | NARCOTIC PROBLEMS CITED; But Federal Commissioner Says Situation Is Not Hopeless | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/search-for-argentine-ship-ends.html | Search for Argentine Ship Ends | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/good-indians-or-americans-first-argument-snarls-aid-to-us-tribes.html | Good Indians or Americans First? Argument Snarls Aid to U.S. Tribes | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/arthur-f-bickford.html | ARTHUR F. BICKFORD | True | Special to Tim TgW Yon Trt | 1980-06-20 | RE0000061214 | B00000362240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/three-good-magistrates.html | THREE GOOD MAGISTRATES | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/belgrade-to-free-foreign-exchange-yugoslavia-on-july-1-to-allow.html | BELGRADE TO FREE FOREIGN EXCHANGE; Yugoslavia on July 1 to Allow Exporters and Importers to Trade at Unpegged Rate | True | By M. S. Handlerspecial To the New York Times. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/police-order-shift-of-100-sergeants-transfers-made-to-infuse-new.html | POLICE ORDER SHIFT OF 100 SERGEANTS; Transfers Made to Infuse New Blood in Precincts' -- New Lieutenant Is 29 | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/british-transport-is-up-shows-a-profit-for-first-time-since.html | BRITISH TRANSPORT IS UP; Shows a Profit for First Time Since Nationalization Came In | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/a-weisbrod-dead-ownf-of-shf_ys-former-waiter-55-purciaasedl.html | A. WEISBROD DEAD; OWNF OF SHF_YS; Former Waiter, 55, Purciaasedl Restaurant and Catering Business a Month Ago | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/mrs-augusta-b-schmid.html | MRS. AUGUSTA B. SCHMID | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/aid-for-glen-oaks-begun-242000-flood-relief-sewer-will-serve.html | AID FOR GLEN OAKS BEGUN; $242,000 Flood Relief Sewer Will Serve 160-Acre Area | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/rally-by-phillies-trips-pirates-54-ashburns-triple-and-hamners-fly.html | RALLY BY PHILLIES TRIPS PIRATES, 5-4; Ashburn's Triple and Hamner's Fly Score Winning Run in 7th -- Kiner Hits No. 11 | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/seiberling-reduces-truck-tires.html | Seiberling Reduces Truck Tires | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/ace-back-from-2d-war-col-gabreski-returns-to-u-s-after-service-in.html | ACE BACK FROM 2D WAR; Col. Gabreski Returns to U. S. After Service in Korea | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/fire-kills-belmont-park-groom-and-21-race-horses.html | FIRE KILLS BELMONT PARK GROOM AND 21 RACE HORSES | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/bevan-warns-russian-says-gromyko-as-new-envoy-wont-soften-up.html | BEVAN WARNS RUSSIAN; Says Gromyko, as New Envoy, Won't 'Soften Up' British | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/real-delight-victor-as-arlington-opens.html | REAL DELIGHT VICTOR AS ARLINGTON OPENS | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/egypts-cotton-crop-lower.html | Egypt's Cotton Crop Lower | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/british-malaya-chief-in-london.html | British Malaya Chief in London | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/canadian-to-confer-on-korea.html | Canadian to Confer on Korea | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/red-trial-is-adjourned-illness-of-2-defendants-forces-postponement.html | RED TRIAL IS ADJOURNED; Illness of 2 Defendants Forces Postponement Until Thursday | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/princeton-opens-wilson-memorial-new-classroom-building-at-the.html | PRINCETON OPENS WILSON MEMORIAL; New Classroom Building at the University Is Dedicated -- Senior Prizes Awarded | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/city-autoists-get-reprieve-to-monday-on-sticker-levy-waiting-to-buy.html | City Autoists Get Reprieve To Monday on Sticker Levy; WAITING TO BUY AUTO TAX STAMPS YESTERDAY AUTO STAMP CHECK SHIFTS TO MONDAY | True | By Charles G. Bennett | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/2900000-offering-for-gas-system-bonds-of-authority-in-south.html | $2,900,000 OFFERING FOR GAS SYSTEM; Bonds of Authority in South Carolina Being Marketed by Shields Syndicate | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/c-w-strickling.html | C. W. STRICKLING | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/house-acts-on-deportation.html | House Acts on Deportation | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/ford-and-gibson-win-take-proamateur-golf-event-at-bonnie-briar-on-a.html | FORD AND GIBSON WIN; Take Pro-Amateur Golf Event at Bonnie Briar on a 63 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/new-buses-get-workout-line-quadruples-its-schedule-to-ease-crush-at.html | NEW BUSES GET WORKOUT; Line Quadruples Its Schedule to Ease Crush at Patchogue | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/transit-hearing-ordered-staten-island-railroad-told-to-continue-all.html | TRANSIT HEARING ORDERED; Staten Island Railroad Told to Continue All Service | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/fireman-saves-boy-2-swings-from-window-across-areaway-in-harlem.html | FIREMAN SAVES BOY, 2; Swings From Window Across Areaway in Harlem Blaze | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/mrs-otis-graham.html | MRS. OTIS GRAHAM | True | SPecial to l%w YoP. s. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/review-of-southern-command.html | Review of Southern Command | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/miss-g-6aebeleih-eigageo-to-wi-bryn-mawr-graduate-fiancee-of-philip.html | MISS G. 6AEBELEIH EIGAGEO TO WI; Bryn Mawr Graduate Fiancee of Philip G. Hull, Columbia Law School Alumnus' | True | Special to TH NEW Y.O TtMF=. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/group-on-historic-boston-voted.html | Group on Historic Boston Voted | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/steel-output-continues-at-12-of-the-capacity.html | Steel Output Continues At 12% of the Capacity | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/texas-u-piling-up-riches-in-oil-gas-total-realized-by-universitys.html | TEXAS U. PILING UP RICHES IN OIL, GAS; Total Realized by University's Fund From Such Sources Raised to $143,372,433 | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/fedway-stores-names-manager-of-advertising.html | Fedway Stores Names Manager of Advertising | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/100-lepers-reported-burned.html | 100 Lepers Reported Burned | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/ops-drops-potato-price-case.html | O.P.S. Drops Potato Price Case | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/dolbeare-heads-knight-templar.html | Dolbeare Heads Knight Templar | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/return-of-186-ships-under-lendlease-offered-by-soviet-moscow-would.html | RETURN OF 186 SHIPS UNDER LEND-LEASE OFFERED BY SOVIET; Moscow Would Buy 167 Others and Settle Entire Account for Payment of $300,000,000 U. S. REJECTS SUGGESTION Washington Says Sum Does Not Represent a Fair Value for Goods to Be Retained RETURN OF 186 SHIPS OFFERED BY SOVIET | True | By Jay Walzspecial To the New York Times. | 1980-06-20 | RE0000061214 | B00000362240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/troth-announced-of-miss-kaufnianf-william-smith-alumna-will-be-wed.html | TROTH ANNOUNCED OF MISS KAUFNIANF; William Smith Alumna Will Be Wed to Richard L. Berman, '50 Gradu.ate of Yale | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/greenblattmallon-score-at-glen-head.html | GREENBLATT-MALLON SCORE AT GLEN HEAD | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/congress-leaders-hold-seizure-dead-rayburn-and-mcfarland-doubt-bill.html | CONGRESS LEADERS HOLD SEIZURE DEAD; Rayburn and McFarland Doubt Bill Giving President Power in Steel Dispute Can Win | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/4-grain-firms-cleared-u-s-accounts-office-finds-no-evidence-of.html | 4 GRAIN FIRMS CLEARED; U. S. Accounts Office Finds No Evidence of Shortages | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/mrs-john-j-hafer-jr-has-soni.html | Mrs. John J. Hafer Jr. Has SonI | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/college-president-heads-educational-testing-unit.html | College President Heads Educational Testing Unit | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/matthew-j-fox.html | MATTHEW J. FOX | True | special to Nsw Yom TzMr. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/rabbi-alexander-levinei.html | RABBI ALEXANDER LEVINEI | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/middlebury-graduation-230-get-bachelor-degrees-7-honorary-titles.html | MIDDLEBURY GRADUATION; 230 Get Bachelor Degrees -- 7 Honorary Titles Conferred | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/house-set-to-pass-pension-rise-bill-only-late-demand-for-record.html | HOUSE SET TO PASS PENSION RISE BILL; Only Late Demand for Record Vote Delays Final Action -- Republicans Deserting HOUSE SET TO PASS PENSION RISE BILL | | By Clayton Knowlesspecial To the New York Times. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/legion-unit-elects-lawyer-is-chosen-commander-of-advertising-mens.html | LEGION UNIT ELECTS; Lawyer Is Chosen Commander of Advertising Men's Post | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/two-more-italian-reds-seized.html | Two More Italian Reds Seized | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/news-of-food-cloudy-ice-tea-laid-to-quick-chilling-cooling-the-brew.html | News of Food; Cloudy Ice Tea Laid to Quick Chilling Cooling the Brew Slowly Is Now Advised | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/sutton-cohort-back-for-robbery-quiz.html | SUTTON COHORT BACK FOR ROBBERY QUIZ | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/naval-stores.html | NAVAL STORES | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/eisenhower-asks-farm-editors-to-educate-him-on-agriculture-general.html | Eisenhower Asks Farm Editors to Educate Him on Agriculture; General Indicates His Approval of Program Backed by House Republican Group and Requests Advice on It | True | By James Restonspecial To the New York Times. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/latin-resentment-smolders-over-alleged-neglect-by-u-s-widespread.html | Latin Resentment Smolders Over Alleged Neglect by U. S.; Widespread Anger Found Because of View Washington Cares Only About Europe | True | By Sam Pope Brewerspecial To the New York Times. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/treasure-of-documents-found-in-senate-library.html | Treasure of Documents Found in Senate Library | True | By the United Press. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/richmond-g-o-p-chooses-ray.html | Richmond G. O. P. Chooses Ray | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/parachute-bomb-contract-let.html | Parachute Bomb Contract Let | True | | 1980-06-20 | RE0000061214 | B00000362240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/tv-comedy-stars-signing-for-film-lucille-ball-and-her-husband-desi.html | TV COMEDY STARS SIGNING FOR FILM; Lucille Ball and Her Husband, Desi Arnaz, May Do Sequence in Billy Rose's Picture | True | By Thomas M. Pryorspecial To the New York Times. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/closer-tie-with-french-seen.html | Closer Tie With French Seen | True | By Tillman Durdinspecial to the New York Times. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/un-defeat-on-tunisia-bid-seen.html | U.N. Defeat on Tunisia Bid Seen | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/168360000-asked-for-u-s-agencies-trumans-request-to-congress-for.html | $168,360,000 ASKED FOR U. S. AGENCIES; Truman's Request to Congress for Fiscal Year Covers Civil and Defense Activities | True | By Anthony Levierospecial to the New York Times. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/cgeoughlindscll.html | [cGeough--Lindscll | True | Special to' TI NEW YORK . | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/new-zionist-head-urges-bigger-role-rabbi-miller-says-members-should.html | NEW ZIONIST HEAD URGES BIGGER ROLE; Rabbi Miller Says Members Should Join to Fullest in Jewish Communal Life | True | By Irving Spiegel | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/brazil-plans-inquiry-in-border-shootings.html | BRAZIL PLANS INQUIRY IN BORDER SHOOTINGS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/chile-to-accelerate-copper-sales-to-u-s.html | CHILE TO ACCELERATE COPPER SALES TO U. S. | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/mss-prvogiv-ancee-of-r-_wm-gra_-hamr.html | Mss PRVOgIV .ANCeE OF R. _W.M. GRA_ HAM.SR. | True | Special to Ev YogK TiMzs. ] | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/weekend-gifts-of-blood-769-pints-donated-in-this-area-as.html | WEEK-END GIFTS OF BLOOD; 769 Pints Donated in This Area as Collections Are Pushed | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/idle-servers-mark-trainless-stations.html | IDLE SERVERS MARK TRAINLESS STATIONS | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/homemade-takes-astoria-sprint-at-aqueduct-favorite-defeats-is-proud.html | Home-Made Takes Astoria Sprint at Aqueduct; FAVORITE DEFEATS IS PROUD 4 LENGTHS Home-Made, Guerin Up, Wins Aqueduct Dash for Fillies, With Countess Jane 3d THE PINCHER HOME FIRST' Scores Under Picou in Mix-Up After Atkinson Dismounts, Believing Horse Scratched | | By Joseph C. Nichols | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/financial-aid-awaits-war-attack-victims.html | FINANCIAL AID AWAITS WAR ATTACK VICTIMS | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/stations-fight-gas-wholesalers.html | Stations Fight 'Gas' Wholesalers | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/international-y-c-wins-captures-hemingway-trophy-in-marlin-fishing.html | INTERNATIONAL Y. C. WINS; Captures Hemingway Trophy in Marlin Fishing Tourney | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/arthur-st-c-lyon.html | ARTHUR ST. C. LYON | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/newsom-45-is-signed-as-pitcher-for-athletics.html | Newsom, 45, Is Signed As Pitcher for Athletics | True | By the United Press. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/la-benskey-case-scored-acquittal-of-patrolman-called-miscarriage-of.html | LA BENSKEY CASE SCORED; Acquittal of Patrolman Called 'Miscarriage of Justice' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/defense-post-is-offered.html | Defense Post Is Offered | True | | 1980-06-20 | RE0000061214 | B00000362240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/fear-of-russians-opposed.html | Fear of Russians Opposed | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-17 | 1952-06-17 | https://www.nytimes.com/1952/06/17/archives/i-troth-maduknown-of-miss-nancy-well.html | I TROTH MADuKNOWN OF MISS NANCY WEIL | True | | 1980-06-20 | RE0000061214 | B00000362240 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/springtime-quits-the-rockies-as-reporters-thunder-at-ike-general.html | Springtime Quits the Rockies As Reporters Thunder at Ike; General, Who Merely Came to Lunch, Finds Himself in Middle of Press Dispute | True | By James Restonspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/education-called-failure-in-africa-assembly-is-told-government-and.html | EDUCATION CALLED FAILURE IN AFRICA; Assembly Is Told Government and Church Programs Prepare 'for Profit of Whites' | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/somoza-visits-un-headquarters.html | Somoza Visits U.N. Headquarters | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/blue-hills-scores-over-high-bracket-81-shot-wins-at-aqueduct-for-at.html | BLUE HILLS SCORES OVER HIGH BRACKET; 8-1 Shot Wins at Aqueduct for Atkinson's Birthday Gift -- Favored Out Point Fourth | True | By Joseph C. Nichols | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/payne-has-stood-as-a-progressive-identified-with-mrs-smiths-wing-of.html | PAYNE HAS STOOD AS A PROGRESSIVE; Identified With Mrs. Smith's Wing of Maine Party While Brewster Is Old Guard | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/lord-alexander-reports.html | LORD ALEXANDER REPORTS | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/abroad-a-russian-pot-shot-at-the-policy-of-neutrality.html | Abroad; A Russian Pot Shot at the Policy of Neutrality | True | By Anne O'Hare McCormick | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/7-utah-delegates-seen-shifting-to-eisenhower.html | 7 Utah Delegates Seen Shifting to Eisenhower | True | By the United Press. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/cards-blank-phils-after-21-setback-st-louis-wins-40-in-second-game.html | CARDS BLANK PHILS AFTER 2-1 SETBACK; St. Louis Wins, 4-0, in Second Game -- Nicholson's Hit in Ninth Decides Opener | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/commissions-for-women-doctors.html | Commissions for Women Doctors | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/thomas-d-mace.html | THOMAS D. MACE | True | Special to THI L' YO. [ TIMr. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/motor-tax-distributed-record-receipts-go-to-counties-outside-new.html | MOTOR TAX DISTRIBUTED; Record Receipts Go to Counties Outside New York City | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/edmund-dambrosio.html | EDMUND D'AMBROSIO | True | SPecial to Tn N',' YORK Tz?us. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/troth-made-known.html | TROTH MADE KNOWN | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/britain-reassures-menzies-on-arms-accords-australias-defense-orders.html | BRITAIN REASSURES MENZIES ON ARMS; Accords Australia's Defense Orders Priority -- Canberra Chief Now Flying to U. S. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/rising-nationalism-viewed-as-threat-to-schuman-plan-speed-on-pool.html | Rising Nationalism Viewed As Threat to Schuman Plan; Speed on Pool and Arms Pact Held Essential to Offset Reviving Paris-Bonn Rivalry | True | By Harold Callendarspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/argentina-removes-officers.html | Argentina Removes Officers | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061215 | B00000362241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/12-fencers-gain-final-de-capriles-wins-9-matches-in-national-foil.html | 12 FENCERS GAIN FINAL; De Capriles Wins 9 Matches in National Foil Event | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/new-theory-links-americas-and-asia-isolation-in-what-is-now-the-u-s.html | NEW THEORY LINKS AMERICAS AND ASIA; Isolation in What Is Now the U. S. Held to Have Ended 220 Centuries Ago | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/assembly-session-to-be-asked.html | Assembly Session to Be Asked | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/changes-at-east-river-bank.html | Changes at East River Bank | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/featuring-jusi-a-silk-of-the-philippines.html | FEATURING JUSI, A SILK OF THE PHILIPPINES | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/state-public-places-warned-on-bias-law.html | STATE PUBLIC PLACES WARNED ON BIAS LAW | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/sebree-to-quit-trieste-will-head-5th-armored-division-bradford.html | SEBREE TO QUIT TRIESTE; Will Head 5th Armored Division -- Bradford Successor Abroad | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/49th-state-added-briefly-to-union-its-the-jersey-boys-state-where.html | 49TH STATE ADDED, BRIEFLY, TO UNION; It's the Jersey Boys' State, Where School Youths Learn How to Become Citizens AMERICAN LEGION BACKS IT Voters Have 2 Parties, Write Platforms, Hold Rallies -- Adult Staff of 32 Advises | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/four-nurses-units-to-merge-into-two-enlarged-professional-group-and.html | FOUR NURSES UNITS TO MERGE INTO TWO; Enlarged Professional Group and New Education League Voted -- Spadework Begun | True | By Anna Petersenspecial to The New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/j-cox-cornelius.html | J. COX CORNELIUS | True | Special to TP.z Nsw Yo. Tsars. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/rockefeller-presents-10000000-to-cloisters-medieval-art-museum.html | Rockefeller Presents $10,000,000 To Cloisters, Medieval Art Museum; Rockefeller Presents $10,000,000 To Cloisters, Medieval Art Museum | True | By Sanka Knox | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/letourneau-lists-indochina-needs-french-minister-says-troop-aid-is.html | LETOURNEAU LISTS INDO-CHINA NEEDS; French Minister Says Troop Aid Is Not Asked Unless the Chinese Reds Attack | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/dr-clara-blaustein.html | DR. CLARA BLAUSTEIN | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/britain-closes-case-on-iran-oil-seizure.html | BRITAIN CLOSES CASE ON IRAN OIL SEIZURE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/soldier-on-leave-killed-airborne-infantry-private-18-dies-in-queens.html | SOLDIER ON LEAVE KILLED; Airborne Infantry Private, 18, Dies in Queens Auto Crash | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/rezoning-hearings-postponed.html | Re-zoning Hearings Postponed | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/naval-stores.html | NAVAL STORES | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/rhee-foes-amenable-to-compromise-plan.html | RHEE FOES AMENABLE TO COMPROMISE PLAN | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/bucs-triumph-62-on-bells-big-blow-grand-slam-for-pirates-in-7th.html | BUCS TRIUMPH, 6-2, ON BELL'S BIG BLOW; Grand Slam for Pirates in 7th Mars Gregg's Giant Debut -- Thomson Belts Homer | True | By James P. Dawson | 1980-06-20 | RE0000061215 | B00000362241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/house-committee-votes-extension-of-90-farm-parity-through-1955.html | House Committee Votes Extension Of 90% Farm Parity Through 1955; Price Support on Cotton, Wheat, Corn, Rice, Peanuts and Tobacco Receives Advantage of Higher Formula Under Proposed Bill | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/russell-is-declared-gaining.html | Russell Is Declared Gaining | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/u-s-set-to-counter-germ-charge-in-u-n-plans-tactics-for-expected-at.html | U. S. SET TO COUNTER GERM CHARGE IN U. N.; Plans Tactics for Expected Attack by Malik Today in the Security Council MEMBERSHIP FIGHT LOOMS Soviet Also May Renew Effort to Discuss Korean Truce Parleys at This Session | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/senators-victors-over-indians-4-to-3-rapp-and-jensen-pace-attack.html | SENATORS VICTORS OVER INDIANS, 4 TO 3; Rapp and Jensen Pace Attack and Score All of Winners' Runs in Cleveland Game | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/gladys-purdy-to-be-wed-jwhite-plains-teaher-fiancee-of-hamilton.html | GLADYS PURDY TO BE WED; JWhite Plains Tea---he--r Fiancee of ! Hamilton Hicks Jr., Veteran / I | True | special to A' Nsw Yomc Ts. ! | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/market-creeps-up-in-apathetic-day-heat-strike-on-lirr-steel-impasse.html | MARKET CREEPS UP IN APATHETIC DAY; Heat, Strike on L.I.R.R., Steel Impasse Keep Changes in a Narrow Range INDEX RISES 0.19 POINT Only 920,000 Shares Handled, Fewest Since May 19 -- 388 Issues Advance, 364 Dip | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/deportee-to-poland-tries-to-die.html | Deportee to Poland Tries to Die | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/von-faulfiaber-buried-j-i-hundreds-of-thousands-view-3mile.html | VON FAULFIABER BURIED J i; Hundreds of Thousands View 3-Mile Procession in Munich | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/suicide-in-a-lions-cage.html | Suicide in a Lion's Cage | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/on-being-good-neighbors.html | ON BEING GOOD NEIGHBORS | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/harriman-leading-in-capital-voting-has-wide-edge-over-kefauver-in.html | HARRIMAN LEADING IN CAPITAL VOTING; Has Wide Edge Over Kefauver in Contest for District's 6 Convention Delegates | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/alexander-leaves-for-canada.html | Alexander Leaves for Canada | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/f-b-i-opens-inquiry-here-it-seeks-to-determine-if-u-s-was-defrauded.html | F. B. I. OPENS INQUIRY HERE; It Seeks to Determine if U. S. Was Defrauded on Lumber | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/commuter-slate-wins-gains-great-neck-control-for-first-time-in-30.html | COMMUTER SLATE WINS; Gains Great Neck Control for First Time in 30 Years | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/john-nicoletto.html | JOHN NICOLETTO | True | Special to NLV YOPC TIMF. S. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/gilliam-wins-8round-bout.html | Gilliam Wins 8-Round Bout | True | | 1980-06-20 | RE0000061215 | B00000362241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/madrid-gets-new-mayor-loyal-follower-of-franco-is-appointed-to-post.html | MADRID GETS NEW MAYOR; Loyal Follower of Franco Is Appointed to Post | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/incinerator-plant-begun-on-hudson-mayor-and-moses-help-lay.html | INCINERATOR PLANT BEGUN ON HUDSON; Mayor and Moses Help Lay Cornerstone for Huge Unit in $60,000,000 Program ITS COST TO BE $4,500,000 Second of 7 New Destructors, It Will Serve Manhattan Area Where 548,000 Live | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/it-e-axline.html | i-t. E. AXLINE | True | Special to NV YORK TIMF-. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/may-fire-losses-62354000.html | May Fire Losses $62,354,000 | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/miss-berg-scores-in-western-open-beats-miss-hanson-3-and-2-in-first.html | MISS BERG SCORES IN WESTERN OPEN; Beats Miss Hanson, 3 and 2, in First Round on Links -- Miss Rawls, Miss Suggs Win | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/miss-murray-only-american-left-in-british-links-tourney-u-s-star.html | Miss Murray Only American Left in British Links Tourney; U. S. STAR ADVANCES TO QUARTER-FINALS Miss Murray Turns Back Miss Nicholson and Miss Garvey in Matches at Troon MISS DORAN BOWS, 7 AND 6 Miss Paterson Wins in Fourth Round in Golf -- Miss Riley, Mrs. Goldthwaite Lose | True | By Allison Danzigspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/renderers-trust-is-alleged-by-u-s-8-corporations-6-individuals.html | RENDERERS' TRUST IS ALLEGED BY U. S.; 8 Corporations, 6 Individuals Accused by McCranery of 'Predatory Practices' | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/fake-marshal-helps-speculator-escape.html | FAKE MARSHAL HELPS SPECULATOR ESCAPE | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/wedemeyer-hits-secret-diplomacy-taft-backer-says-korean-war-might.html | WEDEMEYER HITS SECRET DIPLOMACY; Taft Backer Says Korean War Might Have Been Averted if Congress Had Got Data | True | By Louther S. Hornespecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/mrs-charles-bergstromi.html | MRS. CHARLES BERGSTROMI | True | Special to Tr NEw Yox s. J | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/naples-welcomes-ridgway-warmly-nato-chief-forcefully-denies-germ.html | NAPLES WELCOMES RIDGWAY WARMLY; NATO Chief Forcefully Denies Germ War in Korea, Calling Charge Deliberate Lie | True | By Arnaldo Cortesispecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/advertising-marketing-spending-by-tourists-important-income-of-many.html | Advertising & Marketing; Spending by Tourists Important Income of Many States | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/city-files-in-rent-suit-rise-would-destroy-housings-character.html | CITY FILES IN RENT SUIT; Rise Would Destroy Housing's Character, Metropolitan Hears | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/scoffs-at-charge-russians-charge-swedes-shot-first.html | Scoffs at Charge; RUSSIANS CHARGE SWEDES SHOT FIRST | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/tammany-again-bars-taking-of-a-l-p-aid.html | TAMMANY AGAIN BARS TAKING OF A. L. P. AID | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/mayor-deplores-riedel-pensioning-charges-false-economy-by-dewey-in.html | MAYOR DEPLORES RIEDEL PENSIONING; Charges False Economy by Dewey in Forcing Veteran City Engineer to Retire | True | | 1980-06-20 | RE0000061215 | B00000362241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/electrode-output-is-cut.html | Electrode Output Is Cut | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/joins-union-county-park-board.html | Joins Union County Park Board | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/u-s-lacks-rulings-in-oss-slaying-case.html | U. S. LACKS RULINGS IN O.S.S. SLAYING CASE | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/indochinese-to-visit-chiang.html | Indo-Chinese to Visit Chiang | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/oceanside-flier-missing-lieut-mcdonnell-was-in-crew-of-b29-lost-in.html | OCEANSIDE FLIER MISSING; Lieut. McDonnell Was in Crew of B-29 Lost in Sea of Japan | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/weekend-shows-dip-in-commodity-prices.html | WEEK-END SHOWS DIP IN COMMODITY PRICES | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/state-welfare-aide-quits.html | State Welfare Aide Quits | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/19000-jewel-theft-is-solved-police-say.html | $19,000 JEWEL THEFT IS SOLVED, POLICE SAY | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/u-s-sued-for-flood-damage.html | U. S. Sued for Flood Damage | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/body-of-claxtons-son-found.html | Body of Claxton's Son Found | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/american-thread-co-earns-188-a-share.html | AMERICAN THREAD CO. EARNS $1.88 A SHARE | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/dr-a-c-lawson-90-geologist-is-d-authority-on-earthquakes-was-at-u.html | DR. A. C. LAWSON, 90, GEOLOGIST, IS D; Authority on Earthquakes Was at U, of California 4 Decades Held Honors in Field | | SpecXa to Tc Nw Nom u | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/city-college-president.html | CITY COLLEGE PRESIDENT | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/queens-horse-10th-at-ascot-opening-southborne-71-is-winner-as.html | QUEEN'S HORSE 10TH AT ASCOT OPENING; Southborne, 7-1, Is Winner as Elizabeth II Presides for the First Time | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/white-sox-set-back-athletics-131-21.html | WHITE SOX SET BACK ATHLETICS, 13-1, 2-1 | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/adenauer-hopeful-on-european-army-thinks-six-nations-will-ratify.html | ADENAUER HOPEFUL ON EUROPEAN ARMY; Thinks Six Nations Will Ratify Pact -- Says Failure Would Strengthen Soviet Hand | | By C. L. Sulzbergerspecial to the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/rise-of-5-a-month-in-pensions-passed-by-house-360-to-22-republican.html | RISE OF $5 A MONTH IN PENSIONS PASSED BY HOUSE, 360 TO 22; Republican Opposition, Which Defeated Bill Originally, Collapses to 20 Votes ELECTION HELD A FACTOR Armed Forces Are Protected -- $70 Earnings Permitted -- Senate Has Still to Act PENSION RISE VOTED BY HOUSE, 360 TO 22 | | By Clayton Knowlesspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/heads-legion-marine-unit-capt-g-h-ackerman-elected-commander-of.html | HEADS LEGION MARINE UNIT; Capt. G. H. Ackerman Elected Commander of Hague Post | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/cost-accountants-receive-trophies-merit-certificates-also-given-at.html | COST ACCOUNTANTS RECEIVE TROPHIES; Merit Certificates Also Given at 33d Annual Conference of Association Here | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/edward-leisenring-as-in-dusrrta___llisr-s7.html | EDWARD LEISENRING, As IN DUSrRtA.___LLiSr, S7 | | s.lal to Tz NEW Yo Tzs. j | 1980-06-20 | RE0000061215 | B00000362241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/or-leo-p-oolan.html | OR. LEO P. OOLAN | True | Special to THE NEW YORK TIMES | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/baby-quilts-reduced.html | Baby Quilts Reduced | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/blood-donation-drop-is-laid-to-rail-strike.html | BLOOD DONATION DROP IS LAID TO RAIL STRIKE | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/moretti-slaying-inquiry-federal-grand-jury-hears-four-police.html | MORETTI SLAYING INQUIRY; Federal Grand Jury Hears Four Police Officials Testify | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/burke-enters-canadian-open.html | Burke Enters Canadian Open | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/radio-and-television-mimi-benzell-brings-her-lyric-soprano-to-video.html | RADIO AND TELEVISION; Mimi Benzell Brings Her Lyric Soprano to Video in 'Of Lena Geyer' on Montgomery's Show | True | By Jack Gould | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/operating-route-lost-by-airline-e-w-wiggins-fails-to-obtain-renewal.html | OPERATING ROUTE LOST BY AIRLINE; E. W. Wiggins Fails to Obtain Renewal of Its Certificate Through New England | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/brewster-defeat-ends-long-career-payne-captures-a-close-race-g-o-p.html | BREWSTER DEFEAT ENDS LONG CAREER; Payne Captures a Close Race -- G. O. P. Nominates Cross for Maine Governor | True | By John H. Fentonspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/rock-island-to-buy-diesels.html | Rock Island to Buy Diesels | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/customs-booklet-eases-paper-work-on-ship-entry.html | Customs Booklet Eases Paper Work on Ship Entry | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/store-union-gets-health-insurance-70000-including-families-win.html | STORE UNION GETS HEALTH INSURANCE; 70,000, Including Families, Win Comprehensive Medical Care With Record Enrollment | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/parents-fight-fare-rise-united-associations-ask-transit-board-to.html | PARENTS FIGHT FARE RISE; United Associations Ask Transit Board to Drop School Plan | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/yeararound-check-on-budget-favored.html | YEAR-AROUND CHECK ON BUDGET FAVORED | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/alcoa-to-close-furniture-plant.html | Alcoa to Close Furniture Plant | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/rotary-press-built-in-shanghai.html | Rotary Press Built in Shanghai | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/850000-in-japanese-strike.html | 850,000 in Japanese Strike | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/marriage-booklet-issued-for-youths-tb-group-publishes-the-last-of-7.html | MARRIAGE BOOKLET ISSUED FOR YOUTHS; TB Group Publishes the Last of 7 Pamphlets Aimed at Aiding Future Families | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/ad-signs-dip-lights-to-greet-newcomer.html | AD SIGNS DIP LIGHTS TO GREET NEWCOMER | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/molly-hunt-bride-of-a-law-student-connecticut-alumna-s-married-here.html | MOLLY HUNT BRIDE OF A LAW STUDENT; Connecticut Alumna !s Married Here to Edgar F. Heizer Jr., Who Is Attending Yale | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/fear-in-u-s-noted-by-mrs-roosevelt-strengthening-of-moral-fiber.html | FEAR IN U. S. NOTED BY MRS. ROOSEVELT; Strengthening of Moral Fiber of People Needed, She Says at Yeshiva University | True | | 1980-06-20 | RE0000061215 | B00000362241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/manila-sentences-pomeroys-to-life-former-u-s-soldier-and-wife-found.html | MANILA SENTENCES POMEROYS TO LIFE; Former U. S. Soldier and Wife Found Guilty of Aiding Huks in Philippines | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/mrs-benjamin-glickman.html | | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/redled-union-men-are-declared-loyal.html | RED-LED UNION MEN ARE DECLARED LOYAL | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/b-jermain-savage.html | B. JERMAIN SAVAGE | True | Special to THS NEW Yomc TZMF. S. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/credentials-given-in-paris.html | Credentials Given in Paris | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/ship-cooks-agree-strike-peace-seen-coast-unions-end-jurisdiction.html | SHIP COOKS AGREE; STRIKE PEACE SEEN; Coast Unions End Jurisdiction Fight and 23-Day Walkout of Sailors Goes to Parley | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/katharine-pleuthner-engagd-i.html | Katharine Pleuthner Engaged I | True | Special to The New York Times | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/u-n-plans-to-oust-30-more-of-u-s-aides-for-red-work-30-more-u-s.html | U. N. Plans to Oust 30 More Of U. S. Aides for Red Work; 30 MORE U. S. AIDES FACE U. N. OUSTER | True | By A. M. Rosenthalspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/books-and-authors.html | Books and Authors | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/mccloy-to-retire-in-month.html | McCloy to Retire in Month | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/grain-prices-drop-as-longs-liquidate-huge-winter-wheat-receipts.html | GRAIN PRICES DROP AS LONGS LIQUIDATE; Huge Winter Wheat Receipts, With More in Prospect, Give Bears a Field Day | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/fashion-revue-tonight-waldorf-event-to-aid-philippine-medical.html | FASHION REVUE TONIGHT; Waldorf Event to Aid Philippine Medical Association Here | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/coffee-and-cocoa-decline-oils-off-hides-lead-rubber-sugars-and-tops.html | COFFEE AND COCOA DECLINE, OILS OFF; Hides, Lead, Rubber, Sugars and Tops Gain, but Wool Closes Irregular Here | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/weaver-trial-ends-in-hung-jury-again.html | WEAVER TRIAL ENDS IN HUNG JURY AGAIN | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/boatner-identifies-kojo-prison-leader.html | BOATNER IDENTIFIES KOJE PRISON LEADER | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/bickford-braves-defeats-reds-51-gordons-homer-and-2-singles-help.html | BICKFORD, BRAVES, DEFEATS REDS, 5-1; Gordon's Homer and 2 Singles Help Boston Right-Hander Gain Second Victory | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/italian-senate-head-resigns.html | Italian Senate Head Resigns | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/ontario-issue-offered.html | Ontario Issue Offered | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/wood-field-and-stream-lot-of-boat-livery-operator-not-happy-one.html | Wood, Field and Stream; Lot of Boat Livery Operator Not Happy One When Customer Complaints Mount | True | By Raymond R. Campspecial To The New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/blue-man-takes-rich-yankee-handicap-at-suffolk-downs-with-stretch.html | Blue Man Takes Rich Yankee Handicap at Suffolk Downs With Stretch Rush; PREAKNESS VICTOR WINS $50,000 RACE Blue Man Adds to 3-Year-Old Honors in Beating King Jolie by 2 1/2 Lengths at Suffolk ROYAL MARVEL GETS SHOW McCreary Brings 2-to-5 Colt From Behind for Easy Score in Mile-and-Quarter Event | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/3-guatemalans-protest-antired-students-say-they-were-tortured-by.html | 3 GUATEMALANS PROTEST; Anti-Red Students Say They Were Tortured by Police | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/breakdown-delays-15000-passengers-on-29-new-haven-and-central.html | BREAKDOWN DELAYS 15,000; Passengers on 29 New Haven and Central Trains Are Late | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/seixas-dorfman-and-richardson-gain-in-london-tennis-seven.html | Seixas, Dorfman and Richardson Gain in London Tennis; SEVEN AUSTRALIANS REACH THIRD ROUND McGregor, Candy, Rose and Sedgman Among Threats to Three U. S. Survivors SEIXAS ROUTS CAWTHORN Dorfman Beats Stockenberg, Richardson Halts Soriano in London Tennis Play | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/eisenhower-thinks-hell-win-despite-convention-setup-eisenhower-sees.html | Eisenhower Thinks He'll Win Despite Convention Set-Up; EISENHOWER SEES VICTORY OVER TAFT EISENHOWER RELAXES IN COLORADO | True | By James Restonspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/sears-seeking-stock-of-maker-of-tv-sets.html | SEARS SEEKING STOCK OF MAKER OF TV SETS | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/senate-unit-favors-nonpunitive-fepc.html | SENATE UNIT FAVORS 'NONPUNITIVE' F.E.P.C. | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/boeing-airplane-appoints-new-director-of-sales.html | Boeing Airplane Appoints New Director of Sales | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/40-exhibitors-show-aircraft-equipment.html | 40 EXHIBITORS SHOW AIRCRAFT EQUIPMENT | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/u-s-fails-in-asia-thomas-declares-koje-bungling-and-unpopular.html | U. S. FAILS IN ASIA, THOMAS DECLARES; Koje Bungling and Unpopular Allies Have Cost Us Victory in 'War of Ideas,' He Says | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/financier-buys-the-boston-post.html | Financier Buys The Boston Post | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/music-notes.html | MUSIC NOTES | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/steel-strike-cuts-ore-delivery.html | Steel Strike Cuts Ore Delivery | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/carolyn-l-wiseman-married-to-veteran.html | CAROLYN L. WISEMAN MARRIED TO VETERAN | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/malaya-announces-no-truce-with-reds.html | MALAYA ANNOUNCES NO TRUCE WITH REDS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/schary-plans-film-about-u-s-rangers-metro-producer-to-tell-story-of.html | SCHARY PLANS FILM ABOUT U.S. RANGERS; Metro Producer to Tell Story of Wartime Raiding Forces in 'Take the High Ground' | True | By Thomas M. Pryorspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/2-states-included-in-financing-deals-maine-and-west-virginia-with.html | 2 STATES INCLUDED IN FINANCING DEALS; Maine and West Virginia, With Chicago Sanitary District, Borrow $37,500,000 TWO STATES FIGURE IN FINANCING DEALS | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/prices-continue-rising-accountant-at-london-congress-sees-no-return.html | PRICES CONTINUE RISING; Accountant at London Congress Sees No Return to 1939 Level | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/east-german-exnazis-urge-veterans-to-back-soviet-tie-soldiers.html | East German Ex-Nazis Urge Veterans to Back Soviet Tie; Soldiers Captured and Trained by Russians Call for Alliance With Moscow -- Plans for Eastern Zone Army Announced EAST GERMANS ASK VETERANS' BACKING | True | By Walter Sullivanspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/ana-pauker-called-foe-rumanian-radio-makes-new-charge-against-red.html | ANA PAUKER CALLED FOE; Rumanian Radio Makes New Charge Against Red Leader | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/wimbledon-rates-sedgman-at-top-australian-first-in-tennis-seeding.html | WIMBLEDON RATES SEDGMAN AT TOP; Australian First in Tennis Seeding as Savitt of U. S., 1951 Victor, Is Fourth | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/car-seizures-rise-in-cleaning-shifts-80-autos-impounded-on-west.html | CAR SEIZURES RISE IN CLEANING SHIFTS; 80 Autos Impounded on West Side in Second Day of Alternate-Side Parking | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/mount-mckinley-climb-begun.html | Mount McKinley Climb Begun | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/paperboard-output-off-drops-141-below-a-year-ago-orders-and-backlog.html | PAPERBOARD OUTPUT OFF; Drops 14.1% Below a Year Ago -- Orders and Backlog Also Dip | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/soviet-technician-seen-in-land.html | Soviet Technician Seen in Land | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/cotton-prices-off-by-15-to-25-points-opening-is-3-to-13-higher-but.html | COTTON PRICES OFF BY 15 TO 25 POINTS; Opening Is 3 to 13 Higher but Market Eases on Late Selling as Weather Remains Good | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/william-pawlen-47-stage-screen-actor.html | WILLIAM PAWLEN, 47, STAGE, SCREEN ACTOR | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/warren-defends-cut-in-subsidy-on-two-american-export-liners.html | Warren Defends Cut in Subsidy On Two American Export Liners; Controller General Tells House Group Previous Agreement Is Not Legally Binding | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/kefauver-719-in-oregon.html | Kefauver 71.9% in Oregon | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/vice-president-elected-by-rust-engineering-co.html | Vice President Elected By Rust Engineering Co. | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/canada-backs-guarantee.html | Canada Backs Guarantee | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/dress-institute-to-open-june-23.html | Dress Institute to Open June 23 | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/seaway-test-due-in-senate-today-vote-on-oconor-bid-to-return-bill.html | SEAWAY TEST DUE IN SENATE TODAY; Vote on O'Conor Bid to Return Bill May Decide Fate of Project This Season | True | By C. P. Trussellspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/babysale-trial-opens-attorney-accused-as-master-mind-in-black.html | BABY-SALE TRIAL OPENS; Attorney Accused as 'Master Mind' in Black Market | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/jerome-mcrystlf.html | JEROME M'CRYSTLF | True | Special to THE NE.V YOP/4K TIMF. | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/pakistani-aide-to-leave-u-n.html | Pakistani Aide to Leave U. N. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/press-group-urges-mcarran-bill-veto.html | PRESS GROUP URGES M'CARRAN BILL VETO | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/princeton-honors-secretary-lovett-defense-head-and-minister-malik.html | PRINCETON HONORS SECRETARY LOVETT; Defense Head and Minister Malik of Lebanon Get Law and Letters Doctorates | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/holy-cross-rally-wins-ncaa-title-crusaders-tally-3-in-seventh-as.html | HOLY CROSS RALLY WINS N.C.A.A. TITLE; Crusaders Tally 3 in Seventh as O'Neill Beats Missouri for 3d Tourney Victory | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/royal-player-fractures-skull.html | Royal Player Fractures Skull | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/pact-convoy-exercise-on-today.html | Pact Convoy Exercise on Today | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/medical-doctors-win-boycott-of-michigan-hospital-causes-ouster-of.html | MEDICAL DOCTORS WIN; Boycott of Michigan Hospital Causes Ouster of Osteopaths | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/our-publications-program-production-of-material-for-use-in.html | Our Publications Program; Production of Material for Use in Information Offices Explained | | JOHN DINEEN | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/lynch-levey-cue-victors.html | Lynch, Levey Cue Victors | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/moral-rearmament-hit-archbishop-of-milan-warns-it-is-morality.html | MORAL REARMAMENT HIT; Archbishop of Milan Warns It Is 'Morality Without Dogma' | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/court-enjoins-westchester-union.html | Court Enjoins Westchester Union | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/schrafft-strike-put-off-postponed-indefinitely-to-explore-way-to.html | SCHRAFFT STRIKE PUT OFF; Postponed Indefinitely to Explore Way to Settlement | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/banker-sees-japan-as-a-good-market-maffry-of-irving-trust-reports.html | BANKER SEES JAPAN AS A GOOD MARKET; Maffry of Irving Trust Reports to Export Managers Club on Prospects in East BANKER SEES JAPAN AS A GOOD MARKET | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/railroads-hard-hit-by-strike-in-steel.html | RAILROADS HARD HIT BY STRIKE IN STEEL | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/navy-fleet-unit-here-5500-officers-and-men-arrive-with-hunter.html | NAVY FLEET UNIT HERE; 5,500 Officers and Men Arrive With 'Hunter Killer Force' | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/jewish-women-meet-have-contributed-2500000-to-52-united-appeal.html | JEWISH WOMEN MEET; Have Contributed $2,500,000 to '52 United Appeal Drive | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/claus-heitmann.html | CLAUS HEITMANN | True | Special to Tim Nsw Noax Tllzs. | 1980-06-20 | RE000061215 | B00000362241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/todays-offerings-total-77000000-debentures-mortgage-bonds-common.html | TODAY'S OFFERINGS TOTAL $77,000,000; Debentures, Mortgage Bonds, Common and Preferred, Will Go on Market UTILITIES ARE PRINCIPALS Big Jersey Concern, Indiana Company, Oklahoma Gas Producer Seek Funds TODAYS OFFERINGS TOTAL $77,000,000 | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/protest-for-teachers-union.html | Protest for Teachers Union | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/mrs-ludovia-graham.html | MRS. LUDOVIA GRAHAM | True | Special to Tltz NEW YORK TnfES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/adenauer-cabinet-approves-offer-to-settle-israel-restitution-claim.html | Adenauer Cabinet Approves Offer To Settle Israel Restitution Claim; Germans Say Figure Is $715,000,000 but Others Cite $815,000,000 to $840,000,000 -- Hague Talks to Be Resumed Monday | True | By Jack Raymondspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/u-s-envoy-leaves-for-pakistan.html | U. S. Envoy Leaves for Pakistan | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/rye-to-get-parking-area-taxpayers-vote-for-supervised-area-near.html | RYE TO GET PARKING AREA; Taxpayers Vote for Supervised Area Near Station | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/frank-lharris.html | FRANK L.'HARRIS | True | Spe Tal N-W N Tnr. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/duclos-loses-plea-to-paris-assembly-jailed-communist-fails-in-move.html | DUCLOS LOSES PLEA TO PARIS ASSEMBLY; Jailed Communist Fails in Move to Force French Parliament to Debate His Arrest | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/paulist-fathers-elect-new-superior-general.html | Paulist Fathers Elect New Superior General | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/suffolk-villages-elect-only-westhampton-beach-and-brightwaters-have.html | SUFFOLK VILLAGES ELECT; Only Westhampton Beach and Brightwaters Have Contests | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/jamaica-sugar-tax-hinted.html | Jamaica Sugar Tax Hinted | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/st-louis-u-joins-bid-for-commercial-tv.html | ST. LOUIS U. JOINS BID FOR COMMERCIAL TV | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/highairspeed-laboratory-open.html | High-Air-Speed Laboratory Open | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/appliance-makers-seen-in-for-slump-plastics-official-attributes-the.html | APPLIANCE MAKERS SEEN IN FOR SLUMP; Plastics Official Attributes the Diminishing Market to Low Birth Rate of Thirties APPLIANCE MAKERS SEEN IN FOR SLUMP | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/southern-co-sets-stock-price.html | Southern Co. Sets Stock Price | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/net-favorites-advance-thompson-pressinger-among-victors-in-school.html | NET FAVORITES ADVANCE; Thompson, Pressinger Among Victors in School Tourney | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/architect-offers-bubble-for-house-says-plastic-space-container-with.html | ARCHITECT OFFERS BUBBLE FOR HOUSE; Says Plastic 'Space Container' With Sleeping Tents May Replace Present Structure | True | By Betty Pepisspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/robin-page-betrothed-sho-plans-wedding-in-autumn-james-carstairs.html | ROBIN PAGE BETROTHED; Stco Plans Wedding in Autumn James Carstairs Collins | True | S-ectal to THZ Nzw Yo: Tm. | 1980-06-20 | RE0000061215 | B00000362241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/womens-vote-stressed-importance-in-elections-grows-mrs-edwards.html | WOMEN'S VOTE STRESSED; Importance in Elections Grows, Mrs. Edwards Tells Union | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/heads-connecticut-a-p-unit.html | Heads Connecticut A. P. Unit | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/briton-killed-in-windsor-blast.html | Briton Killed in Windsor Blast | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/snake-bites-zoo-director.html | Snake Bites Zoo Director | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/king-ibn-saud-seriously-iii.html | King Ibn Saud Seriously III | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/bonds-and-shares-on-london-market-trading-quiet-with-movement-of.html | BONDS AND SHARES ON LONDON MARKET; Trading Quiet, With Movement of Prices Affected Mainly by Leveling of Books | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/grand-jury-sifts-bronx-slaying.html | Grand Jury Sifts Bronx Slaying | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/sports-of-the-times-birthday-parties.html | Sports of The Times; Birthday Parties | True | By Arthur Daley | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/b-o-files-denial-in-u-s-rebate-case-15-charges-of-violation-of-the.html | B. & O. FILES DENIAL IN U. S. REBATE CASE; 15 Charges of Violation of the Elkins Act Involve Freight of General Motors Plant FEDERAL AIM IS 'STIFF FINE' Prosecutor Notes Factory Sale to Company at Price Said to Be Below Road's Cost | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/rfc-aids-detroit-steel-45000000-loan-to-be-used-for-expansion-of.html | R.F.C. AIDS DETROIT STEEL; $45,000,000 Loan to Be Used for Expansion of Plant | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/city-college-holds-exercises-tonight-2288-to-get-degrees-new.html | CITY COLLEGE HOLDS EXERCISES TONIGHT; 2,288 to Get Degrees -- New President Discusses Loyalty Oaths and Student Draft | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/hockey-decision-in-10-days.html | Hockey Decision in 10 Days | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/investment-fund-files-stock-plan-1350000-shares-to-be-sold-for.html | INVESTMENT FUND FILES STOCK PLAN; 1,350,000 Shares to Be Sold for Delaware Corporation to Buy Canadian Issues | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/citys-bleak-house-is-ending-its-days-welfare-island-home-dickens.html | CITY'S BLEAK HOUSE IS ENDING ITS DAYS; Welfare Island Home Dickens Assailed Will Be Replaced by a Modern Hospital | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/named-by-university-presses.html | Named by University Presses | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/german-singers-compete-10-finalists-in-u-s-sponsored-meistersinger.html | GERMAN SINGERS COMPETE; 10 Finalists in U. S.-Sponsored Meistersinger Revival | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/museums-council-elects-dr-vail-of-historical-society-is-chosen.html | MUSEUMS COUNCIL ELECTS; Dr. Vail of Historical Society Is Chosen President | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/senate-unit-ends-bonn-pact-hearing-leftists-oppose-defense-plans.html | SENATE UNIT ENDS BONN PACT HEARING; Leftists Oppose Defense Plans -- Communist War Threat Charges Are Repeated | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/daniel_-1-gilmarttn-jr.html | DANIEL 'I'. GILMARTiN JR. | True | SpectaJ. to Nzw YOP. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/nationalist-leaders-arrested.html | Nationalist Leaders Arrested | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/traffic-club-golf-tourney.html | Traffic Club Golf Tourney | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/mrs-may-beaten-by-mrs-kandell-elmwood-player-scores-upset-2-and-1.html | MRS. MAY BEATEN BY MRS. KANDELL; Elmwood Player Scores Upset, 2 and 1, in First Round of Metropolitan Title Golf | True | By Maureen Orcuttspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/arms-plants-face-early-shutdowns-from-steel-strike-producers-of-m47.html | ARMS PLANTS FACE EARLY SHUTDOWNS FROM STEEL STRIKE; Producers of M-47 and M-41 Tanks in Detroit, Cleveland Look to Forced Closings SHELL MAKERS STOP WORK Ford to Halt Rocket Output -- Steelman Reports Progress in Defense Metal Plans ARMS PLANTS FACE EARLY SHUTDOWNS | True | By Elie Abelspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/control-bill-advances-house-group-approves-oneyear-extension-of.html | CONTROL BILL ADVANCES; House Group Approves One-Year Extension of Curbs | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/third-party-question-raised.html | Third Party Question Raised | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/415000-advocated-for-house-inquiries.html | $415,000 ADVOCATED FOR HOUSE INQUIRIES | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/snead-troubled-by-ailing-side-to-forgo-p-g-a-tourney-trials.html | Snead, Troubled by Ailing Side, To Forgo P. G. A. Tourney Trials | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/2000-seek-100-seats-at-u-n-council-session.html | 2,000 Seek 100 Seats At U. N. Council Session | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/royal-monogram-picked-queen-elizabeth-selects-cipher-to-appear-on.html | ROYAL MONOGRAM PICKED; Queen Elizabeth Selects Cipher to Appear on Documents | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/selected-as-chairman-by-council-of-judaism.html | Selected as Chairman By Council of Judaism | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/child-to-schuylec-van-ingensi.html | Child to Schuylec Van Ingensl | True | Special to TZ NEW YOJZ TMF-. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/house-acts-to-aid-stations-in-libel-votes-exemption-in-political.html | HOUSE ACTS TO AID STATIONS IN LIBEL; Votes Exemption in Political Speeches -- Sets Commercial Rates, Equal Time for Rivals | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/taft-and-macarthur-stand-upheld.html | Taft and MacArthur Stand Upheld | True | MATTHEW F. BLISS | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/57-pass-college-draft-test.html | 57% Pass College Draft Test | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/kensler-named-football-aide.html | Kensler Named Football Aide | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/-slip-on-farm-report-seen-by-g-o-p-leader.html | ' SLIP' ON FARM REPORT SEEN BY G. O. P. LEADER | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/georg-swilliamson.html | GEORGE S.,.WILLIAMSON | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/american-bluejackets-review.html | American Bluejackets' Review | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/joins-banks-advisory-board.html | Joins Bank's Advisory Board | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/olympic-radio-gets-vloan.html | Olympic Radio Gets V-Loan | True | | 1980-06-20 | RE0000061215 | B00000362241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/presbyterians-elect-tappan.html | Presbyterians Elect Tappan | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/soviet-concessions-puzzle-austrians-reopening-of-danube-traffic-and.html | SOVIET CONCESSIONS PUZZLE AUSTRIANS; Reopening of Danube Traffic and Shift on Prisoners Are Balanced by Trade Delay | True | By John MacCormacspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/infanticide-plagues-reds-canton-party-paper-reports-1882-cases-in.html | INFANTICIDE PLAGUES REDS; Canton Party Paper Reports 1,882 Cases in One Province | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/christy-is-qualified-for-new-smoke-post.html | CHRISTY IS QUALIFIED FOR NEW SMOKE POST | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/u-s-raises-quota-of-civilian-copper-n-p-a-grants-43-increase-to.html | U. S. RAISES QUOTA OF CIVILIAN COPPER; N. P. A. Grants 43% Increase to Spur Purchase of Metal in Free World Market INCENTIVE FOR INDUSTRY 50,000-Tons-a-Month Share Allotment Is Now Priced Above Ceiling Here | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/cohen-may-obtain-rights-to-thriller-hopes-to-produce-hamiltons-the.html | COHEN MAY OBTAIN RIGHTS TO THRILLER; Hopes to Produce Hamilton's 'The Man Upstairs' After Its London Presentation | True | By Sam Zolotow | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/olympic-rules-bar-china-but-possibility-is-seen-that-rival-groups.html | OLYMPIC RULES BAR CHINA; But Possibility Is Seen That Rival Groups May Compete | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/in-new-high-posts-with-n-b-c.html | IN NEW HIGH POSTS WITH N. B. C. | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/president-honored-as-outstanding-orator.html | PRESIDENT HONORED AS OUTSTANDING ORATOR | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/auto-insurance-problems.html | AUTO INSURANCE PROBLEMS | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/japan-sets-action-on-prewar-bonds-negotiations-with-us-british-and.html | JAPAN SETS ACTION ON PRE-WAR BONDS; Negotiations With U.S., British and French Holders Begin in New York on July 21 | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/susan-madams-fiancee-student-at-wellesley-is-engaged-to-i-d.html | SUSAN M'ADAMS FIANCEE; Student at Wellesley Is Engaged to i. D. Humphrey 3d of Army | True | Specll to N qZoIc I'lgg. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | MUNCHINGER AGREES TO CONDUCT ON COASTSpecial to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/lose-egall.html | IOSE SEGALL | True | Special tO Tmc NEW YOC TIZ:S. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/malan-court-rules-set-south-africa-gives-procedure-for-new.html | MALAN COURT RULES SET; South Africa Gives Procedure for New Parliamentary Unit | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/miss-hed6e-wed-to-6-pe6bert-jr-wheaton-and-yale-qraduates-marry.in.html | MISS HED6ES WED TO 6. P,.E6BERT JR.; Wheaton and Yale qraduates Marry-in Montclair Church -- Reception at Home | True | -qpecial to'z lgw Yot' X'ng. | 1980-06-20 | RE0000061215 | B00000362241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/nominated-for-the-i-c-c.html | Nominated for the I. C. C. | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/fabricator-shortens-week.html | Fabricator Shortens Week | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/aluminum-held-gaining-kaiser-aide-sees-plenty-available-soon-for.html | ALUMINUM HELD GAINING; Kaiser Aide Sees Plenty Available Soon for Mass Producers | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/record-polio-cases-in-texas.html | Record Polio Cases in Texas | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/dr-r-s-hill.html | DR. R. S. HILL | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/truman-appoints-judge-loyal-south-carolina-democrat-picked-to.html | TRUMAN APPOINTS JUDGE; Loyal South Carolina Democrat Picked to Succeed Waring | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/long-island-strike-ended-too-late-for-night-rush-normal-service-due.html | LONG ISLAND STRIKE ENDED, TOO LATE FOR NIGHT RUSH; NORMAL SERVICE DUE TODAY; AGREEMENT 'FINAL' Engineers Pleased by Terms of Pact Ending Two-Day Tie-Up FIRST TRAIN AT 7:30 P. M. Monthly Ticket-Holders to Get Extensions -- Refunds Offered for Weekly Commuters L.I.R.R. STRIKE ENDS IN FULL AGREEMENT | | By A. H. Raskin | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/surrey-recovers-lead-beats-essex-in-league-cricket-middlesex-plays.html | SURREY RECOVERS LEAD; Beats Essex in League Cricket -- Middlesex Plays Draw | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/peronistas-honor-eva-peron.html | Peronistas Honor Eva Peron | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/guatemala-enacts-land-reform-law-expropriation-measure-is-to-become.html | GUATEMALA ENACTS LAND REFORM LAW; Expropriation Measure Is to Become Effective Today -- Trouble Is Feared | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/stand-on-tunisia-criticized-resentment-is-voiced-over-reported.html | Stand on Tunisia Criticized; Resentment Is Voiced Over Reported American Views on North Africa | True | L'ORMY | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/odds-on-maxim-lowered-title-bout-with-robinson-here-monday-now-65.html | ODDS ON MAXIM LOWERED; Title Bout With Robinson Here Monday Now 6-5 Either Way | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/kleiber-chooses-reds-conductor-will-live-in-east-germany-and-lead.html | KLEIBER CHOOSES REDS; Conductor Will Live in East Germany and Lead Its Opera | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/mrs-william-h-osgood.html | MRS. WILLIAM H. OSGOOD | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/public-is-warned-on-blind-beggars-practice-of-dropping-coins-in.html | PUBLIC IS WARNED ON BLIND BEGGARS; Practice of Dropping Coins in Cups They Carry Deplored by Lighthouse Aide SOME MAKE $168 A WEEK Cutting Off Their Income Is Urged at Meeting to Map Fall Drive for Funds | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/cornell-botanist-retires-began-teaching-in-1908.html | Cornell Botanist Retires; Began Teaching in 1908 | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/mrs-alfred-ehrenlou-has-soni.html | Mrs, Alfred Ehrenolou Has SonI | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE0000061215 | B00000362241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/sewing-desk-available-new-cabinet-has-kneehole-design-and-8-drawers.html | SEWING DESK AVAILABLE; New Cabinet Has Knee-Hole Design and 8 Drawers | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/underdeveloped-nations-ask-speed-on-u-ns-grantsinaid-program-cuba.html | Underdeveloped Nations Ask Speed On U. N.'s Grants-in-Aid Program; Cuba, Egypt, Philippines, Burma, Chile and Yugoslavia Urge $19,000,000,000 Fund for Non-Self-Liquidating Projects RETARDED NATIONS ASK SPEED ON AID | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/envoy-received-in-ottawa.html | Envoy Received in Ottawa | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/toward-european-unity.html | TOWARD EUROPEAN UNITY | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/2-staten-island-youths-drown.html | 2 Staten Island Youths Drown | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/benny-meroff-on-palace-bill.html | Benny Meroff on Palace Bill | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/charles-cropley-of-supreme-court-lenth-clerk-of-tribunal-57-begar.html | CHARLES CROPLEY OF SUPREME COURT; lenth Clerk of Tribunal, 57, Begar as Page in 1908 Dies in Bethesda, Md. | True | Spect1 to NSW N0 | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/mahoney-is-arraigned-exconvict-held-for-hearing-in-greenwich.html | MAHONEY IS ARRAIGNED; Ex-Convict Held for Hearing in Greenwich Village Slaying | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/coronation-robes-hunted-by-peers-nobles-have-begun-scramble-for.html | CORONATION ROBES HUNTED BY PEERS; Nobles Have Begun Scramble for Traditional Trappings Year Before Ceremony | True | By Tania Longspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/good-entertainment-for-g-is-is-stressed.html | GOOD ENTERTAINMENT FOR G. I.'S IS STRESSED | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/crosstown-expressway-favored.html | Crosstown Expressway Favored | True | LOUIS A. STONE | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/fire-damages-lighters-cargo.html | Fire Damages Lighter's Cargo | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/shriners-parade-13000-nobles-at-convention-in-miami-march-in-heat.html | SHRINERS PARADE; 13,000 Nobles at Convention in Miami March in Heat | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/peiping-denounces-u-n-truce-boycott-charges-provocative-act-by-u-s.html | PEIPING DENOUNCES U. N. TRUCE BOYCOTT; Charges 'Provocative Act' by U. S. and 'Brazen' Refusal to Negotiate for a Truce PEIPING DENOUNCES U. N. TRUCE BOYCOTT | True | By Lindesay Parrottspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/alien-chinese-tied-to-tanker-concern-fbi-agent-says-in-meacham.html | ALIEN CHINESE TIED TO TANKER CONCERN; F.B.I. Agent Says in Meacham Trial That They Co-Signed Three-fourths of Checks | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/ernest-l-l_en.html | ERNEST L. 'L!!_!EN | True | Special to Nsw YOP. F. IES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/cardenas-enigma-persists-in-mexico-former-presidents-continuing.html | CARDENAS ENIGMA PERSISTS IN MEXICO; Former President's Continuing Silence on Race Likely to Mean Ruiz Cortines Victory | True | By Sydney Grusonspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/nation-put-on-alert.html | Nation Put on Alert | True | By George Axelssonspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/more-army-air-units-guard-vital-areas.html | MORE ARMY AIR UNITS GUARD VITAL AREAS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/leo-n-lissner.html | LEO N. LISSN'ER | True | Special to TTdno NL"--Yo.' T]L,. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/peiping-propping-states-projects-shifts-many-red-cadres-to-bolster.html | PEIPING PROPPING STATE'S PROJECTS; Shifts Many Red Cadres to Bolster Party's Control in Factories, Mines, Trade | True | By Henry R. Liebermanspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/new-venezuelan-refinery-ready.html | New Venezuelan Refinery Ready | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/4-film-firms-yield-on-tvrelease-pay-major-producers-near-contract.html | 4 FILM FIRMS YIELD ON TV-RELEASE PAY; Major Producers Near Contract With Screen Actors Guild Covering Video Reissues | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/sports-shirts-get-approval-of-sizing-but-extension-of-uniformity-to.html | SPORTS SHIRTS GET APPROVAL OF SIZING; But Extension of Uniformity to Sleeve Lengths Is to Be Debated More by Makers | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/43-u-s-casualties-in-korea.html | 43 U. S. Casualties in Korea | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/louis-dahl.html | LOUIS DAHL | True | Spectal to NV YO1L 'rL,,tr-s. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/upstaters-fighting-rainmaking-again-sue-the-city-for-1250000.html | Upstaters Fighting Rain-Making Again Sue the City for $1,250,000 | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/egypt-cuts-imports-drastically.html | Egypt Cuts Imports Drastically | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/spy-got-only-2000.html | Spy Got Only $2,000 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/2-named-for-congress-republicans-in-staten-island-and-brooklyn.html | 2 NAMED FOR CONGRESS; Republicans in Staten Island and Brooklyn Choose Candidates | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/tiger-batter-hit-by-pitch-forces-in-run-that-nips-bombers-by-76.html | Tiger Batter Hit by Pitch Forces In Run That Nips Bombers by 7-6; Yankees Lose as McDonald Strikes Swift With Bases Filled in 2d Extra Inning -- Mantle's Homer in 8th Ties Score | True | By Louis Effratspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/enlistments-expedited-navy-recruiting-office-here-ends-6week.html | ENLISTMENTS EXPEDITED; Navy Recruiting Office Here Ends 6-Week Swearing-In Delay | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/pummeled-enemy-slowed-in-korea-after-heavy-losses-reds-show-signs.html | PUMMELED ENEMY SLOWED IN KOREA; After Heavy Losses, Reds Show Signs of Slackening Drive for Western Hill Mass | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/flower-box-ruse-fatal-husband-with-hidden-shotgun-kills-wife-then.html | FLOWER BOX RUSE FATAL; Husband, With Hidden Shotgun, Kills Wife, Then Himself | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/william-e-lyman.html | WILLIAM E. LYMAN | True | Sl-ela.1. to 2T:w Yo.e.K | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/lieut-clement-j-lavin.html | LIEUT. CLEMENT J. LAVIN | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/news-of-food-a-new-u-s-leaflet-tells-what-to-do-if-power-failure.html | News of Food; A New U. S. Leaflet Tells What to Do If Power Failure Stops Your Freezer | True | By Jane Nickerson | 1980-06-20 | RE0000061215 | B00000362241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/mr-brewster-out.html | MR. BREWSTER OUT | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/4-companies-penalized-for-overpaying-workers.html | 4 Companies Penalized For Overpaying Workers | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/l-i-commuters-get-their-second-wind-car-pools-and-early-starts-thin.html | L. I. COMMUTERS GET THEIR SECOND WIND; Car Pools and Early Starts Thin Out Traffic, but Fog and Heat Add to Riders' Woes | True | By Peter Kihss | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/finkel-frieman.html | Finkel -- Frieman | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/city-urges-dewey-to-expedite-help-courtesy-of-reply-sought-to.html | CITY URGES DEWEY TO EXPEDITE HELP; ' Courtesy of Reply' Sought to Council Request for Special Session of Legislature CITY URGES DEWEY TO EXPEDITE HELP | True | By Charles G. Bennett | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/new-navy-dirigible-has-70knot-speed.html | NEW NAVY DIRIGIBLE HAS 70-KNOT SPEED | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/new-tables-shown-with-unusual-tops-variety-of-materials-used-in-a.html | NEW TABLES SHOWN WITH UNUSUAL TOPS; Variety of Materials Used in a Collection Presented by Reilly-Wolff Associates | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/welfare-studies-asked.html | Welfare Studies Asked | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/israel-school-dedicated-brooklyn-goodwill-welfare-league.html | ISRAEL SCHOOL DEDICATED; Brooklyn Goodwill Welfare League Contributed Funds | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/u-s-not-overcharged-icc-finds-southern-railways-rate-for-bauxite.html | U. S. NOT OVERCHARGED; I.C.C. Finds Southern Railway's Rate for Bauxite Was Fair | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/americas-cup-golf-set-u-s-canada-mexico-amateurs-to-play-series-at.html | AMERICAS CUP GOLF SET; U. S., Canada, Mexico Amateurs to Play Series at Seattle | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/japans-bid-on-way.html | Japan's Bid on Way | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/festival-faculty-quits-on-bias-issue.html | FESTIVAL FACULTY QUITS ON BIAS ISSUE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/church-elder-is-slain-colombia-protestants-accuse-policeman-in.html | CHURCH ELDER IS SLAIN; Colombia Protestants Accuse Policeman in Killing | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/john-j-mohan.html | JOHN J. MOHAN | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/soviet-queries-japanese-said-to-question-fishermen-about-u-s-forces.html | SOVIET QUERIES JAPANESE; Said to Question Fishermen About U. S. Forces in Area | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/taft-to-go-on-tv-to-give-his-answer-to-abilene.html | Taft to Go On TV to Give His 'Answer to Abilene' | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/feist-heads-music-publishers.html | Feist Heads Music Publishers | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/robertson-heads-architects-unit.html | Robertson Heads Architects' Unit | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/house-group-votes-to-end-pay-board-committee-says-panel-has.html | HOUSE GROUP VOTES TO END PAY BOARD; Committee Says Panel Has Exceeded Powers and Failed to Hold Inflation Line | True | By Joseph A. Loftusspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/state-legal-aide-named.html | State Legal Aide Named | True | | 1980-06-20 | RE0000061215 | B00000362241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/150000-asbury-park-fire-five-communities-send-men-to-warehouse.html | $150,000 ASBURY PARK FIRE; Five Communities Send Men to Warehouse Blaze | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/net-274-a-share-for-ohio-edison-co-compares-with-270-year-ago-as.html | NET $2.74 A SHARE FOR OHIO EDISON CO.; Compares With $2.70 Year Ago as Gross Revenues Reach $98,696,614, New High | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/eugen-friedlaender-corporation-lawyer.html | EUGEN FRIEDLAENDER, CORPORATION LAWYER | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/ship-repair-case-on-again-stipulations-from-2-of-the-13-concerns.html | SHIP REPAIR CASE ON AGAIN; Stipulations From 2 of the 13 Concerns Are Accepted | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/japan-will-regain-airfield.html | Japan Will Regain Airfield | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/george-h-8erger.html | GEORGE H. 8ERGER | True | Special to THE NV YOK TIMES. | | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/white-house-reports-progress.html | White House Reports Progress | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/carol-raynor-to-be-married-i.html | Carol Raynor to Be Married I | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/browdy-gives-zoa-stand-outgoing-president-says-he-was-not-induced.html | BROWDY GIVES Z.O.A. STAND; Outgoing President Says He Was Not 'Induced' by Ben-Gurion | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/2-russian-generals-die-kiselev-soviet-naval-academy-aide-and.html | 2 RUSSIAN GENERALS DIE; Kiselev, Soviet Naval Academy] Aide, and Leporsky Succumb I | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/harvester-to-lay-off-50000.html | Harvester to Lay Off 50,000 | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/bordentown-schoolboy-drowns.html | Bordentown Schoolboy Drowns | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/russians-declare-swedes-shot-first-in-plane-incident-aircraft.html | RUSSIANS DECLARE SWEDES SHOT FIRST IN PLANE INCIDENT; Aircraft Opened Fire When Told to Land While Over Soviet Waters, Mosow Says STOCKHOLM ANGER RISES Government Orders Forces to Resist Further Attacks -- Speeds Precautions | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/general-petroleum-expands.html | General Petroleum Expands | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/danes-will-welcome-carlson.html | Danes Will Welcome Carlson | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/murray-claim-denied-steel-president-says-he-did-not-offer-union.html | MURRAY CLAIM DENIED; Steel President Says He Did Not Offer Union Shop | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/lane-bars-civil-defense-post.html | Lane Bars Civil Defense Post | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/better-year-seen-for-allied-stores.html | BETTER YEAR SEEN FOR ALLIED STORES | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/reshevsky-retains-lead-draws-in-chess-with-gligoric-to-stay-ahead-4.html | RESHEVSKY RETAINS LEAD; Draws in Chess With Gligoric to Stay Ahead, 4 1/2 to 3 1/2 | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/mrs-f-c-hodgdon-once-civic-leader-widow-of-textbook-publisher-dies.html | MRS. F. C. HODGDON, ONCE CIVIC LEADER; Widow of Textbook Publisher Dies mFormer President of Women's Municipal League | True | | 1980-06-20 | RE000061215 | B00000362241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/virginia-old-guard-wins-g-o-p-recognizes-2-regulars-over-eisenhower.html | VIRGINIA OLD GUARD WINS; G. O. P. Recognizes 2 'Regulars' Over Eisenhower Delegates | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/lawrence-e-bernhardt.html | LAWRENCE E. BERNHARDT | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/japanese-envoy-in-trade-appeal-araki-guest-of-society-here-asks-for.html | JAPANESE ENVOY IN TRADE APPEAL; Araki, Guest of Society Here, Asks for Industrial Aid and Access to Markets | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/marthur-politics-cleared-by-army-pentagon-rules-he-is-in-effect.html | M'ARTHUR POLITICS CLEARED BY ARMY; Pentagon Rules He Is in Effect Retired, Can Be Keynoter Without Breaking Rules M'ARTHUR POLITICS CLEARED BY ARMY | True | By Austin Stevensspecial To the New York Times. | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/st-johns-canon-to-end-cathedral-service-in-fall.html | St. John's Canon to End Cathedral Service in Fall | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/state-pay-law-plan-applauded-by-nobody.html | STATE PAY LAW PLAN APPLAUDED BY NOBODY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/senate-group-accuses-president-of-imperiling-us-by-airplane-lag.html | Senate Group Accuses President Of Imperiling U.S. by Airplane Lag | True | By John D. Morrisspecial To the New York Times. | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/browns-big-sixth-trips-red-sox-31-cain-twirls-fourhit-ball-for.html | BROWNS' BIG SIXTH TRIPS RED SOX, 3-1; Cain Twirls Four-Hit Ball for Fifth Triumph as St. Louis Gets All Runs in 1 Frame | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/surgeon-in-music-post-dr-eric-oldberg-heads-chicago-orchestral.html | SURGEON IN MUSIC POST; Dr. Eric Oldberg Heads Chicago Orchestral Association | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/bus-transit-to-stadium-vehicles-will-take-passengers-through-to.html | BUS TRANSIT TO STADIUM; Vehicles Will Take Passengers Through to Lewisohn Arena | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/runyon-heads-dallas-paper.html | Runyon Heads Dallas Paper | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/saigh-to-challenge-tax-charge.html | Saigh to Challenge Tax Charge | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/increased-deaths-on-holidays.html | Increased Deaths on Holidays | True | HARRY A. FOX | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/enriching-the-cloisters.html | ENRICHING THE CLOISTERS | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/canadian-court-bars-holy-day-store-ban.html | CANADIAN COURT BARS HOLY DAY STORE BAN | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/new-post-for-army-coach.html | New Post for Army Coach | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/machines-detects-heart-ills-early-longrange-study-of-aging-also-to.html | MACHINES DETECTS HEART ILLS EARLY; Long-Range Study of Aging Also to Be Made With Centrifuge at Beth-El Hospital | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/brooklyn-wins-91-with-2-big-innings-dodgers-erupt-for-four-runs-in.html | BROOKLYN WINS, 9-1, WITH 2 BIG INNINGS; Dodgers Erupt for Four Runs in First and Five in Fifth, Two on Hodges' Homer ROE REMAINS UNDEFEATED Holds Cubs to Four Hits, Two by Miksis, and Walks None to Gain Sixth Victory | True | By Joseph M. Sheehan | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/sergeant-asks-retirement.html | Sergeant Asks Retirement | True | | 1980-06-20 | RE000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/truman-asks-prayer-july-4.html | Truman Asks Prayer July 4 | True | | 1980-06-20 | RE000061215 | B00000362241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/venezuela-arrests-many-linked-to-reds.html | VENEZUELA ARRESTS MANY LINKED TO REDS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/john-j-mcarthy.html | JOHN J. M'CARTHY' | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/football-giants-sign-2-ends.html | Football Giants Sign 2 Ends | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/ethel-d-stout-bows-at-long-island-fete.html | ETHEL D. STOUT BOWS AT LONG ISLAND FETE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/mercury-sets-a-miserable-91-high-storm-hits-suburbs-but-skirts-city.html | Mercury Sets a Miserable 91 High; Storm Hits Suburbs But Skirts City; Mercury Sets a Miserable 91 High; Storm Hits Suburbs but Skirts City | True | By Meyer Berger | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/mrs-roger-j-ward.html | MRS. ROGER J. WARD | True | Special to N'zw Yo.a: T'L,S. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/tunisian-rioting-laid-to-fanatics-motivation-for-attacks-on-jews.html | TUNISIAN RIOTING LAID TO FANATICS; Motivation for Attacks on Jews Disputed -- Anti-Semitism Is Little Known in Land | True | By Robert C. Dotyspecial To the New York Times. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/east-germans-free-west-zone-news-men.html | EAST GERMANS FREE WEST ZONE NEWS MEN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/gop-gives-dulles-high-policy-post-former-state-department-aide-to.html | G.O.P. GIVES DULLES HIGH POLICY POST; Former State Department Aide to Assist Platform Group -- Party Peace Pact Sought | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/newark-field-parlor-draws-but-few-flies.html | NEWARK FIELD PARLOR DRAWS BUT FEW FLIES | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/new-fur-styles-emphasize-full-sleeves-knifepleating-and-dressmaker.html | New Fur Styles Emphasize Full Sleeves, Knife-Pleating and Dressmaker Touches | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-18 | 1952-06-18 | https://www.nytimes.com/1952/06/18/archives/house-rollcall-on-pension-rise.html | House Roll-Call on Pension Rise | True | | 1980-06-20 | RE0000061215 | B00000362241 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/japan-recognizes-chiang-regime-as-rule-of-all-china-and-bars-pact.html | Japan Recognizes Chiang Regime as Rule Of All China and Bars Pact With Peiping | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/ettore-cadorin.html | ETTORE: CADORIN | True | Special to TH NEW Yo Txzs. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/miss-fenner-affianced-t-troth-of-oradell-girl-to-edwin-j-cassidy-is.html | MISS FENNER AFFIANCED ]; t Troth of Oradell Girl to Edwin J. Cassidy Is Announced | True | Special to TR N-W YORK TrMr... t | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/mme-pauker-reported-in-soviet.html | Mme. Pauker Reported in Soviet | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/city-to-greet-mayor-of-genoa.html | City to Greet Mayor of Genoa | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/narcotics-seller-jailed-bronx-woman-23-gets-7-12-to-15-years-the.html | NARCOTICS SELLER JAILED; Bronx Woman, 23, Gets 7 1/2 to 15 Years, the Maximum Penalty | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/israelis-found-religious-rabbi-salit-tells-synagogue-council-of-his.html | ISRAELIS FOUND RELIGIOUS; Rabbi Salit Tells Synagogue Council of His Visit | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/nylon-yarn-price-cut-3.html | Nylon Yarn Price Cut 3% | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/miss-e-j-hilford-signs-fiancee-honolulu-girl-a-hood-college-student.html | MISS E. J. HILFORD SIGN'S FIANCEE; Honolulu Girl, a Hood College Student, Engaged to F. W. Rohlfing of the Navy | True | SPeCial to Nsw Yo | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/gen-eugence-alashin.html | GEN. EUGENCE ALASHIN | True | | 1980-06-20 | RE0000061216 | B00000362242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/history-of-navy-exhibited.html | History of Navy Exhibited | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/erastus-c3-deal-utilities-official-retired-executive-75-head-of.html | ERASTUS C3. DEAL, {UTILITIES OFFICIAL;{; Retired Executive, 75, Head of Many .Corporations, Dies Noted as an Inventor | True | Special to NEW NOP- zs. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/market-revivified-by-rails-airlines-rubbers-also-among-leaders-in.html | MARKET REVIVIFIED BY RAILS, AIRLINES; Rubbers Also Among Leaders in Rally Which Sends Volume to 1,270,000 Shares PRICE INDEX IS UP 1 POINT Interest Shifts Among Groups -- Missouri Pacific, Traded Heavily, Soars 3 5/8 on Day | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/article-2-no-title-24-indicted-in-rioting-union-and-management.html | Article 2 -- No Title; 24 INDICTED IN RIOTING Union and Management Officials in Jersey Strike Named | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/east-germany-rearms.html | EAST GERMANY REARMS | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/miss-janetkaye-champine-is-married-to-charles-d-dugan-jr-in.html | Miss Janet-Kaye Champine Is Married To Charles D. Dugan Jr. in Cincinnati | True | Special to TH NV YOK TI. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/lubricant-refinery-open-shell-caribbeans-21000000-plant-is-near.html | LUBRICANT REFINERY OPEN; Shell Caribbean's $21,000,000 Plant Is Near Maracaibo | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/free-flowers-from-uncle-charlie-brighten-daily-ferry-ride-in-city.html | Free Flowers From Uncle Charlie Brighten Daily Ferry Ride in City | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/farm-trade-loans-rise-by-94000000-demand-deposits-adjusted-increase.html | FARM, TRADE LOANS RISE BY $94,000,000; Demand Deposits Adjusted Increase by $686,000,000 at the Member Banks | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/graham-gets-state-golf-berth.html | Graham Gets State Golf Berth | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/koje-moves-near-end-tough-compound-62-among-last-to-be-broken-up.html | KOJE MOVES NEAR END; Tough Compound 62 Among Last to Be Broken Up | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/lie-leaves-for-european-tour.html | Lie Leaves for European Tour | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/samuel_-newman.html | SAMUEL_ NEWMAN | True | Spectal to THS Nv YORK Tlr.s. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/brooklyn-rallies-for-65-conquest-ties-score-in-9th-and-wins-in-10th.html | BROOKLYN RALLIES FOR 6-5 CONQUEST; Ties Score in 9th and Wins in 10th as Robinson Comes In on Hodges' Liner SNIDER HITS 2-RUN HOMER Morgan Also Wallops Dodger 4-Bagger -- Loes Finishes for Victory Over Cubs | True | By Joseph M. Sheehan | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/pakistan-in-fiscal-move-orders-foreigners-to-convert-earnings-into.html | PAKISTAN IN FISCAL MOVE; Orders Foreigners to Convert Earnings Into Native Money | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/parade-at-harvard-a-satire-on-politics.html | PARADE AT HARVARD A SATIRE ON POLITICS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/losenbergglalstone.html | losenbergGlalstone | True | | 1980-06-20 | RE0000061216 | B00000362242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/g-o-p-committee-to-rule-on-all-38-texas-delegates-to-decide-on-72.html | G. O. P. Committee to Rule On All 38 Texas Delegates; To Decide on 72 Seats in All -- Eisenhower Wants No Vote by Undue Influence -Taft Pledges Tax Cut if Elected G. O. P. COMMITTEE TO RULE ON TEXAS | True | By Paul P. Kennedyspecial To the New York Times. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/mrs-eugene-b-brunner.html | MRS. EUGENE B. BRUNNER | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/julio-bonetti.html | JULIO BONETTI | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/u-n-display-opening-photographs-building-models-will-be-shown-today.html | U. N. DISPLAY OPENING; Photographs, Building Models Will Be Shown Today | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/conferees-planning-35000-housing-units.html | CONFEREES PLANNING 35,000 HOUSING UNITS | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/spy-death-penalty-voted-house-subcommittee-approves-executions-in.html | SPY DEATH PENALTY VOTED; House Subcommittee Approves Executions in Peacetime | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/jezebel-starts-work-on-july-14-robert-nathan-play-nearing-final.html | JEZEBEL' STARTS WORK ON JULY 14; Robert Nathan Play Nearing Final Stages -- Pre-Broadway Itinerary Already Planned | True | By Louis Calta | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/newsprint-output-at-record-level-u-s-and-canadian-production-in-may.html | NEWSPRINT OUTPUT AT RECORD LEVEL; U. S. and Canadian Production in May Totals 599,412 Tons -- Consumption Also Up NEWSPRINT OUTPUT AT REGORD LEVEL | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/harry-n-osborne-welfare-ler-former-jersey-judge-state-senator.html | HARRY N. OSBORNE, WELFARE LER; Former Jersey Judge, State Senator, Headed Bonnie Brae Farm--Dies at 79 | True | Special to T NEW *OP.K Txr.g. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/miss-linzee-davis-prospective-bride-russell-sage-graduate-is-the.html | MISS LINZEE DAVIS PROSPECTIVE BRIDE; Russell Sage Graduate Is the Fiancee of John J. Dyer, an Alumnus of Columbia | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/radcliffe-graduation-editor-says-election-will-not-reverse-trend-of.html | RADCLIFFE GRADUATION; Editor Says Election Will Not Reverse Trend of 20 Years | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/kenny-iii-testimony-deferred.html | Kenny III, Testimony Deferred | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/gets-20-years-to-life-expoliceman-sentenced-in-murder-of-waitress.html | GETS 20 YEARS TO LIFE; Ex-Policeman Sentenced in Murder of Waitress | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/sweden-rejects-soviet-accusation-stockholm-denies-its-aircraft-flew.html | SWEDEN REJECTS SOVIET ACCUSATION; Stockholm Denies Its Aircraft Flew Over Russian Area Before Being Shot Down SWEDISH FLIERS SHOT DOWN BY RUSSIANS SWEDEN REJECTS SOVIET PLANE NOTE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/disorders-close-panama-school.html | Disorders Close Panama School | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/in-the-nation-some-items-from-a-political-reporters-notebook.html | In The Nation; Some Items From a Political Reporter's Notebook | True | By Arthur Krock | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/argentina-gripped-by-cold-wave.html | Argentina Gripped by Cold Wave | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/dudley-t-corning.html | DUDLEY T. CORNING | True | | 1980-06-20 | RE0000061216 | B00000362242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/casual-bank-thief-makes-2400-haul-reaches-into-empty-cage-at.html | CASUAL BANK THIEF MAKES $2,400 HAUL; Reaches Into Empty Cage at Manufacturers Trust Branch, Picks Up Cash, Walks Out | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/m-van-rensselaer.html | M. VAN RENSSELAER | | special to TZ NEW YORK . | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/taft-gains-2-delegates-in-delaware-new-mexico.html | Taft Gains 2 Delegates In Delaware, New Mexico | | By the United Press. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/opposition-to-metcalfhatch-bill.html | Opposition to Metcalf-Hatch Bill | | MARGARET CHURAN | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/periodic-checkup-on-autos-advised-mechanical-defect-may-lead-to.html | PERIODIC CHECK-UP ON AUTOS ADVISED; Mechanical Defect May Lead to Fatal Fire, Insurance Engineer Tells Drivers | | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/child-to-mr-edward-beyer.html | Child to Mr Edward Beyer | True | Special to NgW Yoax . | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/music-notes.html | MUSIC NOTES | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/bonn-asks-labor-and-management-to-map-federal-economic-council.html | Bonn Asks Labor and Management To Map Federal Economic Council | True | By Jack Raymondspecial To the New York Times. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/miss-diana-coomans-artist-stricken-at-90.html | MISS DIANA COOMANS, ARTIST, STRICKEN AT 90 | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/malik-holds-fire-on-germ-warfare-as-gross-hits-lies-soviet-aide.html | MALIK HOLDS FIRE ON GERM WARFARE AS GROSS HITS 'LIES'; Soviet Aide Silent on Charges Against U. S. as He Presses Adoption of 1925 Protocol AMERICAN FOR TRANSFER Urges U. N. Security Council to Refer Russian Proposal to Disarmament Commission MALIK HOLDS FIRE ON GERM WARFARE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/record-state-highway-aid.html | Record State Highway Aid | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/shipbuilders-ask-relaxing-of-curbs-see-yards-empty-by-spring-of.html | SHIPBUILDERS ASK RELAXING OF CURBS; See Yards Empty by Spring of 1954 Unless U. S. Permits Transfer of Older Craft | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/inflation-danger-held-formidable-federal-reserve-official-tells.html | INFLATION DANGER HELD FORMIDABLE; Federal Reserve Official Tells Group in Municipal Finance of Recession to Follow | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/george-a-ellis.html | GEORGE A. ELLIS | True | Special to sw 'o | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/edgar-b-grier.html | EDGAR B. GRIER | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/peace-efforts-fail-in-pacific-ship-tieup.html | PEACE EFFORTS FAIL IN PACIFIC SHIP TIE-UP | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/wetback-housing-bill-law.html | Wetback' Housing Bill Law | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/richardson-upset-in-london-tennis-but-seixas-and-dorfman-gain.html | RICHARDSON UPSET IN LONDON TENNIS; But Seixas and Dorfman Gain Quarter-Finals With Six Stars From Australia | | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/battle-toll-in-korea-of-u-s-is-now-109971.html | BATTLE TOLL IN KOREA OF U. S. IS NOW 109,971 | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/missing-teachers-body-found.html | Missing Teacher's Body Found | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/library-gets-dames-collection.html | Library Gets Dame's Collection | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/a-f-l-aide-condemns-u-s-critics-of-i-l-o.html | A. F. L. AIDE CONDEMNS U. S. CRITICS OF I. L. O. | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/2-women-killed-in-crash.html | 2 Women Killed in Crash | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/newark-flights-planned-united-air-lines-to-resume-a-limited-service.html | NEWARK FLIGHTS PLANNED; United Air Lines to Resume a Limited Service Next Week | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/george-14-tidd-78-an-iustrialist-former-chairman-of-american-gas-an.html | GEORGE 14. TIDD, 78, AN IUSTRIALIST; Former Chairman of American Gas and Electric Company Succumbs in Home Here | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/conrad-studies-hop-to-norway.html | Conrad Studies Hop to Norway | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/police-get-110-mph-car-garwood-force-builds-its-own-hot-rod-to.html | POLICE GET 110 M.P.H. CAR; Garwood Force Builds Its Own 'Hot Rod' to Chase Speeders | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/antibias-stand-praised.html | Anti-Bias Stand Praised | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/railroad-safety-award-pennsylvaniareading-seashore-without-fatality.html | RAILROAD SAFETY AWARD; Pennsylvania-Reading Seashore Without Fatality in 4 Years | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/u-n-told-satellites-also-enslave-labor.html | U. N. TOLD SATELLITES ALSO ENSLAVE LABOR | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/colombia-jails-25-for-killings.html | Colombia Jails 25 for Killings | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/lee-cass-wins-debut-recital.html | Lee Cass Wins Debut Recital | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/malays-to-finish-mosque-with-cash-for-dead-red.html | Malays to Finish Mosque With Cash for Dead Red | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/gabrielson-faces-new-jersey-fight-eisenhower-forces-angered-by.html | GABRIELSON FACES NEW JERSEY FIGHT; Eisenhower Forces, Angered by MacArthur Decision, Consider Ousting Committeeman | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/west-germany-may-take-saar-issue-to-strasbourg.html | West Germany May Take Saar Issue to Strasbourg | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/ibn-sauds-illness-denied.html | Ibn Saud's Illness Denied | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/lodolce-arguments-delayed.html | LoDolce Arguments Delayed | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/forest-fire-in-jersey.html | Forest Fire in Jersey | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/foe-ends-fight-for-hill-quiet-returns-to-sector-north-of-seoul.html | FOE ENDS FIGHT FOR HILL; Quiet Returns to Sector North of Seoul After Big Red Barrage | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/educator-opposes-culture-of-elite-university-training-should-be.html | EDUCATOR OPPOSES CULTURE OF 'ELITE'; University Training Should Be Widened, 12,000 Are Told at City College Exercises | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/naval-stores.html | NAVAL STORES | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/eisenhower-on-first-ballot.html | Eisenhower on First Ballot' | True | | 1980-06-20 | RE0000061216 | B00000362242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/oderneisse-story-denied-tass-says-stalin-never-told-poles-line-was.html | ODER-NEISSE STORY DENIED; Tass Says Stalin Never Told Poles Line Was Minor Issue | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/holding-concerns-float-new-issues-banking-syndicates-compete.html | HOLDING CONCERNS FLOAT NEW ISSUES; Banking Syndicates Compete Closely for $43,000,000 Equities, Debt Securities $13,300,000 FOR UTILITIES $20,000,000 in Debentures for American Gas, 1,004,510 New Shares for Southern HOLDING CONCERNS FLOAT NEW ISSUES | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/browns-win-in-ninth-43-marions-single-beats-red-sox-for-st-louis-st.html | BROWNS WIN IN NINTH, 4-3; Marion's Single Beats Red Sox for St. Louis String of 4 | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/franco-ends-trip-to-woo-catalans-effect-on-autonomy-desires-is.html | FRANCO ENDS TRIP TO WOO CATALANS; Effect on Autonomy Desires Is Uncertain -- Steel Plans Criticized by Industry | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/woodling-martin-and-berra-belt-homers-as-bombers-win-by-106-wertz.html | Woodling, Martin and Berra Belt Homers as Bombers Win by 10-6; Wertz' Three-Run Blast in Eighth Narrows Gap for Tigers but Yankees Get Three More Tallies in Ninth -- Sain Victor | True | By Louis Effratspecial To the New York Times. | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/democrats-nominate-in-39th.html | Democrats Nominate in 39th | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/100535-is-awarded-to-tudor-city-hotel.html | $100,535 IS AWARDED TO TUDOR CITY HOTEL | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/happy-carrier-first-veenemans-colt-beats-king-pin-in-15000.html | HAPPY CARRIER FIRST; Veeneman's Colt Beats King Pin in $15,000 Arlington Dash | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/robbers-who-ran-hotel-are-seized-prisoners-say-emerson-was-among-10.html | ROBBERS WHO 'RAN' HOTEL ARE SEIZED; Prisoners Say Emerson Was Among 10 'Jobs' -- Capture Is Laid to Loose Talk in Bars | True | By Meyer Berger | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/film-actors-back-action-on-loyalty-guild-notifies-industry-council.html | FILM ACTORS BACK ACTION ON LOYALTY; Guild Notifies Industry Council It Will Support Committee to Aid Those Attacked Unfairly | True | By Thomas M. Pryorspecial To the New York Times. | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/allied-defenses-mapped-gruenther-says-plans-are-set-in-all-command.html | ALLIED DEFENSES MAPPED; Gruenther Says Plans Are Set in All Command Areas | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/burglar-is-sentenced-took-part-in-clothing-theft-that-included-suit.html | BURGLAR IS SENTENCED; Took Part in Clothing Theft That Included Suit of Dewey's | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/u-s-held-lagging-in-maternity-aid-federal-study-shows-other.html | U. S. HELD LAGGING IN MATERNITY AID; Federal Study Shows Other Industrial Nations Ahead in Helping Working Mothers | True | By Bess Furmanspecial To the New York Times. | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/lieut-gov-moores-advice.html | LIEUT. GOV. MOORE'S ADVICE | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/wood-field-and-stream-reservations-for-charter-boats-are-heavy-as.html | Wood, Field and Stream; Reservations for Charter Boats Are Heavy as Early School Tuna Fun Starts | True | By Raymond R. Camp | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-06-20 | RE000061216 | B00000362242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/price-of-zinc-is-reduced-third-time-this-month.html | Price of Zinc Is Reduced Third Time This Month | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/named-regional-director-of-c-i-o-for-city-area.html | Named Regional Director Of C. I. O. for City Area | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/egypt-floats-two-loans-25000000-to-finance-buying-of-unsold-cotton.html | EGYPT FLOATS TWO LOANS; 25,000,000 to Finance Buying of Unsold Cotton of 1951 | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/mme-peyroles-arrives-pioneer-french-suffragist-here-for-unesco.html | MME. PEYROLES ARRIVES; Pioneer French Suffragist Here for UNESCO Session | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/boy-drowns-in-levittown-pool.html | Boy Drowns in Levittown Pool | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/golden-gloves-takes-25th-running-of-shevlin-in-3way-photo-finish.html | Golden Gloves Takes 25th Running of Shevlin in 3-Way Photo Finish; FAVORITE OUTRUNS QUIET STEP BY NECK Golden Gloves First at Aqueduct as Hitex Runs Third After Setting Pace in Rich Race BELAIR STUD GETS DOUBLE Woodward and Fitzsimmons Score With La Perouse Also -- 5 in Arragansett Today | True | By Joseph C. Nichols | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/books-authors.html | Books -- Authors | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/gains-in-indochina-war-increase-in-u-s-held-and-widening-use-of.html | Gains in Indo-China War; Increase in U. S. Held and Widening Use of Native Vietnamese Spur Optimism | True | By Hanson W. Baldwin | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/gen-somoza-honored-president-of-nicaragua-speaks-at-panamerican.html | GEN. SOMOZA HONORED; President of Nicaragua Speaks at Pan-American Dinner | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/news-of-food-canned-meats-in-good-supply-this-year-and-offer.html | News of Food; Canned Meats in Good Supply This Year and Offer Variety of Seasonal Dishes | True | By June Owen | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/cards-rout-phils-as-musial-excels-he-tops-1900-mark-in-hits-with.html | CARDS ROUT PHILS AS MUSIAL EXCELS; He Tops 1,900 Mark in Hits With 2-Run Homer, Single to Pace 7-1 Triumph | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/short-interest-off-on-stock-exchange.html | SHORT INTEREST OFF ON STOCK EXCHANGE | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/ford-to-go-14day-week.html | Ford to Go 14-Day Week | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/brooklyn-school-dedicated.html | Brooklyn School Dedicated | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/argentine-city-punished-copies-of-eva-perons-book-rotting-so-strike.html | ARGENTINE CITY PUNISHED; Copies of Eva Peron's Book Rotting, So Strike Is Called | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/to-win-or-not-to-win.html | TO WIN OR NOT TO WIN | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/potato-cargo-spilled-on-road.html | Potato Cargo Spilled on Road | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/central-african-federation.html | CENTRAL AFRICAN FEDERATION | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/800-at-convention-of-state-bankers-capital-needs-embezzlements.html | 800 AT CONVENTION OF STATE BANKERS; Capital Needs, Embezzlements, Competition and Personnel Problems to Be Discussed | True | By George A. Mooneyspecial To the New York Times. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/comedian-fined-on-drink-charge.html | Comedian Fined on Drink Charge | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/appointed-ad-manager-of-two-sylvania-units.html | Appointed 'Ad' Manager Of Two Sylvania Units | True | | 1980-06-20 | RE0000061216 | B00000362242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/2-get-ruth-taylor-prizes-westchester-youths-win-awards-for-year-of.html | 2 GET RUTH TAYLOR PRIZES; Westchester Youths Win Awards for Year of College Study | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/chicago-attorney-named-dartmouth-vice-president.html | Chicago Attorney Named Dartmouth Vice President | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/cotton-consumption-off-35215-bales-a-day-during-may-against-42695-a.html | COTTON CONSUMPTION OFF; 35,215 Bales a Day During May Against 42,695 a Year Ago | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/four-long-island-trains-delayed-as-road-goes-normal-after-strike.html | Four Long Island Trains Delayed As Road Goes 'Normal' After Strike; L.I.R.R. IS 'NORMAL,' INCLUDING A DELAY | True | By Peter Kihss | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/albert-rutledgesmith.html | ALBERT RUTLEDGE-SMITH | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/train-kills-6-in-tokyo-station.html | Train Kills 6 in Tokyo Station | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/new-headmaster-appointed.html | New Headmaster Appointed | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/military-budget-adopted-in-france-gaullists-agree-after-they-get.html | MILITARY BUDGET ADOPTED IN FRANCE; Gaullists Agree After They Get Assurance U. S. Forces Will Help to Defend Europe | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/union-dime-savings-elects-business-man-a-trustee.html | Union Dime Savings Elects Business Man a Trustee | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/british-service-aides-summoned-to-parley.html | BRITISH SERVICE AIDES SUMMONED TO PARLEY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/wagner-advocates-civic-work.html | Wagner Advocates Civic Work | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/visa-policy-defended-acheson-replies-to-complaint-by-senator-morse.html | VISA POLICY DEFENDED; Acheson Replies to Complaint by Senator Morse | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/15-socialists-seized-in-turkey.html | 15 Socialists Seized in Turkey | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/thomas-h-wright.html | THOMAS H. WRIGHT | True | SI- L to Tz NL'W YO Tnr | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/time-given-to-line-in-subsidy-battle-american-export-gets-month.html | TIME GIVEN TO LINE IN SUBSIDY BATTLE; American Export Gets Month More to Decide if It Will Take Cut or Return Ships | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/cut-clerical-cost-business-is-urged-accountants-hear-ground-is.html | CUT CLERICAL COST, BUSINESS IS URGED; Accountants Hear Ground Is Being Lost in Control of Administrative Burden | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/fire-hero-honored-in-hospital.html | FIRE HERO HONORED IN HOSPITAL | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/cotton-prices-rise-by-18-to-23-points-market-off-to-a-strong-start.html | COTTON PRICES RISE BY 18 TO 23 POINTS; Market, Off to a Strong Start, Works Up to Gains of About $1 a Bale | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/red-terror-cited-by-west-germans-adenauer-tells-bundestag-that-7500.html | RED 'TERROR' CITED BY WEST GERMANS; Adenauer Tells Bundestag That 7,500 East Germans Have Fled Over Border Since June 1 | True | By Drew Middletonspecial To the New York Times. | 1980-06-20 | RE000061216 | B00000362242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/reserve-mark-set-for-job-insurance-7800000000-national-total.html | RESERVE MARK SET FOR JOB INSURANCE; $7,800,000,000 National Total Reported -- Many Other States Outdo New York Record AMOUNT HERE IS LARGEST But It Is Only Enough for 3.9 Years, While Some Funds Would Last 2 Decades | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/airline-merger-urged-head-of-northeast-still-wants-to-carry-out.html | AIRLINE MERGER URGED; Head of Northeast Still Wants to Carry Out Delta Plan | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/jersey-bookmaker-convicted.html | Jersey Bookmaker Convicted | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/indians-bow-drop-to-4th-lose-to-senators-32-for-fifth-straight.html | INDIANS BOW, DROP TO 4TH; Lose to Senators, 3-2, for Fifth Straight Defeat | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/us-offers-plan-on-ships-would-set-up-working-unit-with-soviet-on.html | U.S. OFFERS PLAN ON SHIPS; Would Set Up Working Unit With Soviet on Lend-Lease Details | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/louise-hennellys-troth-prsdfieelodf-gbjawmn-evthe.html | LOUISE HENNELLY'S TROTH; Prsdfieelodf GBjaWnf;'n e!';vthe' | True | Special to THIS ,'.w NOiF. Tll. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/president-declines-a-bid-to-run-agin.html | PRESIDENT DECLINES A BID TO RUN AGAIN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/glenn-martin-cuts-debt.html | Glenn Martin Cuts Debt | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/npa-eases-curbs-for-metal-users-80-of-copper-and-aluminum.html | N.P.A. EASES CURBS FOR METAL USERS; 80% of Copper and Aluminum Manufacturers Exempted From Allocation July 1 DEFENSE IS NOT AFFECTED New Regulation Lets Builders for First Time Self-Certify Limited Housing Needs | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/czech-planes-go-over-bavaria.html | Czech Planes Go Over Bavaria | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/castellani-beats-bratton-on-points-middleweight-captures-split.html | CASTELLANI BEATS BRATTON ON POINTS; Middleweight Captures Split Decision in 10-Round Bout With Chicago Fighter | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/new-zipper-for-corsets.html | New Zipper for Corsets | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/six-teachers-praise-u-n-suggest-agencies-display-work-in-various-u.html | SIX TEACHERS PRAISE U; N.; Suggest Agencies Display Work in Various U. S. Cities | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/senate-vote-killing-plan-affecting-postmaster.html | Senate Vote Killing Plan Affecting Postmaster | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/girl-drowns-at-long-beach.html | Girl Drowns at Long Beach | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/chemical-concern-is-mystery-mover-union-carbide-and-carbon-is.html | CHEMICAL CONCERN IS 'MYSTERY' MOVER; Union Carbide and Carbon Is Seeking Westchester Estate for Office Staff Here 2,500 WOULD LEAVE CITY 2-Story Work Units of Garden Type Planned for Group Now on East 42d Street | True | | 1980-06-20 | RE0000061216 | B00000362242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/1654-state-pupils-win-scholarships-regents-grants-of-350-a-year-are.html | 1,654 STATE PUPILS WIN SCHOLARSHIPS; Regents' Grants of $350 a Year Are Awarded to Candidates in Comprehensive Test | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/soviet-phone-censor-widens-austria-curb.html | SOVIET PHONE CENSOR WIDENS AUSTRIA CURB | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/julius-kayser-elects-directors.html | Julius Kayser Elects Directors | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/queens-racer-3d-at-ascot-meeting-her-stream-of-light-behind.html | QUEEN'S RACER 3D AT ASCOT MEETING; Her Stream of Light Behind Esquilla and Nicky Nook -- Filly Zabara in Front | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/paris-disinclined-to-outlaw-reds-interior-minister-asserts-ban.html | PARIS DISINCLINED TO OUTLAW REDS; Interior Minister Asserts Ban Would Not Stop Activities -- Other Curbs Planned | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/national-coal-association-elects.html | National Coal Association Elects | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/taft-would-seek-eisenhower-advice-ohioan-also-willing-to-pledge.html | TAFT WOULD SEEK EISENHOWER ADVICE; Ohioan Also Willing to Pledge Straight 15% Cut in Taxes if Elected President | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/augustus-m-gerdes.html | AUGUSTUS M. GERDES | True | Spec/al to .h-w YO:K TL-[ES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/elected-vice-president-of-dollar-savings-bank.html | Elected Vice President Of Dollar Savings Bank | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/candlers-trotter-wins-at-westbury-duke-of-lullwater-beats-hit-song.html | CANDLER'S TROTTER WINS AT WESTBURY; Duke of Lullwater Beats Hit Song in $11,650 Stakes -- Diplomat Hanover Next | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/elected-to-the-presidency-of-life-underwriters-unit.html | Elected to the Presidency Of Life Underwriters' Unit | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/plea-made-in-u-n-for-aid-program-chilean-tells-economic-group.html | PLEA MADE IN U. N. FOR AID PROGRAM; Chilean Tells Economic Group Backward Countries May Lose Faith in World Body | True | By Kathleen McLaughlinspecial To the New York Times. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/7-die-in-suspicious-brooklyn-blaze-building-called-a-firetrap-in.html | 7 Die in Suspicious Brooklyn Blaze; Building Called a Firetrap in 1948; WHERE SEVEN DIED IN EARLY MORNING FIRE 7 IN BROOKLYN DIE IN 'SUSPICIOUS' FIRE | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/decontrol-policy-urged-by-lazarus-federated-stores-president-asks.html | DECONTROL POLICY URGED BY LAZARUS; Federated Stores' President Asks Return to Free Market at Conference in Cincinnati STRAIT-JACKET' IS FEARED Says No Office in Washington, 'Even With Best Intentions,' Can Control Economy | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/trieste-may-be-discussed-austria-interested-in-topic-for-talks-with.html | TRIESTE MAY BE DISCUSSED; Austria Interested in Topic for Talks With Tito | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/acheson-praises-plan.html | Acheson Praises Plan | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/2-win-catholic-awards-beacon-boy-and-kingston-girl-take-first.html | 2 WIN CATHOLIC AWARDS; Beacon Boy and Kingston Girl Take First Prizes for Essays | True | | 1980-06-20 | RE0000061216 | B00000362242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/iraqi-chief-to-see-king-talal.html | Iraqi Chief to See King Talal | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/l-i-strike-casualties.html | L. I. STRIKE CASUALTIES | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/population-put-at-156602000.html | Population Put at 156,602,000 | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/vassar-teacher-jailed-exwife-of-illinois-physician-also-faces.html | VASSAR TEACHER JAILED; Ex-Wife of Illinois Physician Also Faces Kidnapping Charge | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/gay-cholmeleyjones-will-be-wed-june-28.html | GAY CHOLMELEY-JONES WILL BE WED JUNE 28 | True | Special to TH NE.v YO | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/queens-is-growing.html | QUEENS IS GROWING | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/irish-feis-on-sunday-20th-annual-event-to-be-held-on-fordham-campus.html | IRISH FEIS ON SUNDAY; 20th Annual Event to Be Held on Fordham Campus | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/water-in-a-bottleneck-filter-plant-installing-forces-new-brunswick.html | WATER IN A BOTTLENECK; Filter Plant Installing Forces New Brunswick Restrictions | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/u-s-agrees-to-step-up-aid-for-indochina-war-on-reds-u-s-to-step-up.html | U. S. Agrees to Step Up Aid For Indo-China War on Reds; U. S. TO STEP UP AID IN INDO-CHINA WAR | True | By Jay Walzspecial To the New York Times. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/chesapeake-span-to-open-date-is-july-30-and-new-york-firster-is.html | CHESAPEAKE SPAN TO OPEN; Date Is July 30, and New York 'Firster' Is Already 'On Line' | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/france-foresees-gain-in-u-s-trade-chamber-official-here-lauds-pinay.html | FRANCE FORESEES GAIN IN U. S. TRADE; Chamber Official Here Lauds Pinay Government's Efforts to Stabilize the Economy | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/eisenhower-states-delegates-policy-challenge-to-taft-seen-as-he.html | EISENHOWER STATES DELEGATES POLICY; Challenge to Taft Seen as He Says He Wants No Vote That Is Not a Free Expression | True | By James Restonspecial To the New York Times. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/sports-of-the-times-in-the-deepfreeze.html | Sports of The Times; In the Deepfreeze | True | By Arthur Daley | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/ridgway-protest-ties-up-florence-streetcars-and-buses-halted.html | RIDGWAY PROTEST TIES UP FLORENCE; Streetcars and Buses Halted -- Factory Strike Against Visit Proves Incomplete | True | By Arnaldo Cortesspecial To the New York Times. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/publisher-bids-bar-safeguard-freedom.html | PUBLISHER BIDS BAR SAFEGUARD FREEDOM | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/russia-accuses-venezuela.html | Russia Accuses Venezuela | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/peonage-trial-clears-3-georgia-jury-acquits-sheriff-and-2-on.html | PEONAGE TRIAL CLEARS 3; Georgia Jury Acquits Sheriff and 2 on Seizure of Negroes | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/waggoner-heads-correspondents.html | Waggoner Heads Correspondents | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/6-board-members-added-economic-development-group-elects-new.html | 6 BOARD MEMBERS ADDED; Economic Development Group Elects New Trustees | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/efim-bogolyubov.html | EFIM BOGOLYUBOV | True | | 1980-06-20 | RE0000061216 | B00000362242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/support-develops-after-grains-drop-wheat-futures-make-another-set.html | SUPPORT DEVELOPS AFTER GRAINS DROP; Wheat Futures Make Another Set of Lows for Crop Year on the Board of Trade | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/frank-c-ryan.html | FRANK C. RYAN | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/seagram-sons-clears-20876974-ninemonth-profit-compares-with.html | SEAGRAM & SONS CLEARS $20,876,974; Nine-Month Profit Compares With $30,969,911 a Year Ago for the Distiller | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/new-era-in-africa-pectured-by-briton-speaker-at-missions-parley.html | NEW ERA IN AFRICA PECTURED BY BRITON; Speaker at Missions Parley Says Britain's Tutelage of Natives Is Nearing End | True | By Richard J. H. Johnstonspecial to the New York Times. | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/miss-murray-defeated-by-miss-stephens-in-british-golf-tourney-last.html | Miss Murray Defeated by Miss Stephens in British Golf Tourney; LAST U. S. SURVIVOR BOWS IN SEMI-FINAL Miss Murray Turns Back Miss Bisgood on 19th, but Then Loses to Miss Stephens ENGLISH GIRL WINS, 5 AND 3 American Falters After Fifth -- Miss Paterson Advances to Troon Golf Final | True | By Allison Danzigspecial To the New York Times. | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/liquor-to-be-decontrolled-but-prices-will-not-rise.html | Liquor to Be Decontrolled, But Prices Will Not Rise | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/ship-officer-held-as-a-gold-carrier-portuguese-seized-on-a-pier.html | SHIP OFFICER HELD AS A GOLD CARRIER; Portuguese, Seized on a Pier With $8,000 in Belt, Linked to Pair as Smugglers | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/creative-arts-put-high-in-child-life-teachers-tell-iowa-conference.html | CREATIVE ARTS PUT HIGH IN CHILD LIFE; Teachers Tell Iowa Conference Emotional Release Through Self-Expression Has Value | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/humm-t-strafaci-share-golf-medal-register-72s-in-long-island.html | HUMM, T. STRAFACI SHARE GOLF MEDAL; Register 72's in Long Island Amateur -- Frank Strafaci, Holland Next at 73 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/indian-prince-fined-300000.html | Indian Prince Fined $300,000 | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/faces-sentencing-again-boxer-in-teenage-case-says-he-assaulted-bus.html | FACES SENTENCING AGAIN; Boxer in Teen-Age Case Says He Assaulted Bus Driver | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/executive-is-promoted-by-textile-concern-here.html | Executive Is Promoted By Textile Concern Here | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/machinery-for-choosing-candidate.html | Machinery for Choosing Candidate | True | WILLIAM M. HARRIS | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/mulrain-asks-asks-90block-extension-of-upper-west-side-parking-ban.html | Mulrain Asks 90-Block Extension Of Upper West Side Parking Ban; Sanitation Commissioner Notes Success of Plan in Keeping Thoroughfares Clean -- To Divert Traffic Near Piers | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/braves-drop-pair-to-reds-by-76-31-spahn-loses-mound-duel-to.html | BRAVES DROP PAIR TO REDS BY 7-6, 3-1; Spahn Loses Mound Duel to Raffensberger in 2d Game Despite Striking Out 11 | True | | 1980-06-20 | RE000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/victim-of-muscular-dystrophy-taught-at-home-5-years-gets-diploma-at.html | Victim of Muscular Dystrophy, Taught At Home 5 Years, Gets Diploma at School | True | | 1980-06-20 | RE000061216 | B00000362242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/swiss-to-seek-1960-olympics.html | Swiss to Seek 1960 Olympics | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/new-bahamas-secretary-named.html | New Bahamas Secretary Named | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/head-of-jewish-veterans-foresees-red-showdown.html | Head of Jewish Veterans Foresees Red Showdown | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/liberman-annexes-rothschild-award-arnold-constable-official-gets.html | LIBERMAN ANNEXES ROTHSCHILD AWARD; Arnold Constable Official Gets 103-35-68 -- Delaney Leads Newspaper Men With 69 | True | By John Rendelspecial To the New York Times. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/to-send-handicapped-to-camp.html | To Send Handicapped to Camp | True | IDA E. GARVIN | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/haspel-offers-new-blend-in-suit.html | Haspel Offers New Blend in Suit | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/tax-evader-fined-10000-u-s-court-suspends-prison-term-for-hotel-man.html | TAX EVADER FINED $10,000; U. S. Court Suspends Prison Term for Hotel Man | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/text-of-swedish-note.html | Text of Swedish Note | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/red-china-ignores-note-from-britain-has-taken-no-action-on.html | RED CHINA IGNORES NOTE FROM BRITAIN; Has Taken No Action on Trade Withdrawal -- Churchill Bars Bid for Korea Talks | True | By Raymond Daniellspecial To the New York Times. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/shipping-news-and-notes-haiti-seeks-aid-from-u-s-in-revising-its.html | Shipping News and Notes; Haiti Seeks Aid From U. S. in Revising Its Customs Set-Up -- Constitution Overhauled | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/new-divorce-laws-proposed-by-synod-state-presbyterians-back-move-to.html | NEW DIVORCE LAWS PROPOSED BY SYNOD; State Presbyterians Back Move to Make Drunkenness a Cause -- 'Waiting Period' Urged | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/for-homemakers.html | For Homemakers | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/n-b-c-sets-up-film-division.html | N. B. C. Sets Up Film Division | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/schoolbooks-for-korea.html | SCHOOLBOOKS FOR KOREA | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/evolution-linked-to-tool-culture-first-use-of-implements-led-to.html | EVOLUTION LINKED TO TOOL CULTURE; First Use of Implements Led to Fast Growth of Man's Brain, Scientist Explains | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/martin-galland.html | Martin -- Galland | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/u-n-truce-replacements.html | U. N. Truce Replacements | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/atlantic-navies-battle-to-defend-sea-lanes.html | Atlantic Navies 'Battle' To Defend Sea Lanes | True | By the United Press. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/iran-cites-british-stand.html | Iran Cites British Stand | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/senators-defeat-3-truman-plans-to-cut-patronage-kill-reorganization.html | SENATORS DEFEAT 3 TRUMAN PLANS TO CUT PATRONAGE; Kill Reorganization Proposals on Postmasters, Marshals and Customs Officials 21,584 POSTS AFFECTED Measures Backed by Hoover Commission -- Congress Thus Keeps Power Over Jobs TRUMAN REBUFFED ON REORGANIZING | True | By John D. Morrisspecial To the New York Times. | 1980-06-20 | RE0000061216 | B00000362242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/u-s-held-cheated-in-flaxseed-deals-senate-group-hears-loss-is-3.html | U. S. HELD CHEATED IN FLAXSEED DEALS; Senate Group Hears Loss Is 3 Million -- Officials Scored for Failure to Prosecute | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/gajdas-66-leads-by-shot-in-first-round-of-p-g-a-trials-boros.html | Gajda's 66 Leads by Shot in First Round of P. G. A. Trials; Boros Withdraws; U. S. OPEN WINNER CHANGES HIS MIND Boros Will Wait Regular Turn for P.G.A. Membership and Not Accept Special Bid SNEAD PULLS SWITCH ALSO Defender Plays Despite Ailing Side -- Gajda's 6-Under-Par 66 Sets Pace in Trials | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/olympic-boxers-picked-7-knockouts-mark-tryout-finals-spieser-stops.html | OLYMPIC BOXERS PICKED; 7 Knockouts Mark Tryout Finals -- Spieser Stops Butler | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/bonns-upper-house-poses-treaty-delay.html | BONN'S UPPER HOUSE POSES TREATY DELAY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/u-n-asks-red-proof-on-prisoner-camps-truce-negotiator-says-allied.html | U. N. ASKS RED PROOF ON PRISONER CAMPS; Truce Negotiator Says Allied Planes Failed to Spot Sites of 4 Stockades in Korea PRISONERS PUT ON SHOW AT KOJE -- ONE OF RED LEADERS U.N. ASKS RED PROOF ON PRISONER CAMPS | True | By Lindesay Parrottspecial To the New York Times. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/bowaters-concern-borrows-37500000.html | BOWATERS CONCERN BORROWS $37,500,000 | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/france-pushes-plan-for-atomic-power.html | FRANCE PUSHES PLAN FOR ATOMIC POWER | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/bernard-w-green.html | BERNARD W. GREEN | True | Special to Tier Nsw NoP. Tms | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/boy-killed-by-automobile.html | Boy Killed by Automobile | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/service-pay-bill-rushed.html | Service Pay Bill Rushed | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/injured-royals-condition-good.html | Injured Royal's Condition 'Good' | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/fair-trade-group-drops-mailer-ban-council-seeking-action-on-bill.html | FAIR TRADE GROUP DROPS MAILER BAN; Council, Seeking Action on Bill Before Senate Adjourns, Cuts Demands on Congress | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/pomeroy-deal-denied-manila-aide-says-cooperation-may-shorten-prison.html | POMEROY DEAL DENIED; Manila Aide Says Cooperation May Shorten Prison Term | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/gasoline-stocks-decline-in-week-drop-by-1463000-barrels-to.html | GASOLINE STOCKS DECLINE IN WEEK; Drop by 1,463,000 Barrels to 121,993,000 -- Light Fuel Oil Supplies Show Increase | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/commodity-prices-are-mostly-firm-rubber-cocoa-and-wool-drop-tin.html | COMMODITY PRICES ARE MOSTLY FIRM; Rubber, Cocoa and Wool Drop, Tin Unchanged, but All Other Futures Here Advance | True | | 1980-06-20 | RE0000061216 | B00000362242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/stock-plan-voted-for-c-o-workers-300000-unissued-shares-will-be.html | STOCK PLAN VOTED FOR C. & O. WORKERS; 300,000 Unissued Shares Will Be Made Available for Employe Purchases MEETINGS HELD BY CORPORATIONS | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/thomsons-four-hits-help-hearn-gain-52-victory-over-pittsburgh-two.html | Thomson's Four Hits Help Hearn Gain 5-2 Victory Over Pittsburgh; Two Blows Are Homers and Thompson Also Connects Against Pirates -- Metkovich's Blast Spoils Giant Shutout in 9th | True | By John Drebinger | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/commodity-index-off-prices-drop-to-2931-on-tuesday-from-2941-on.html | COMMODITY INDEX OFF; Prices Drop to 293.1 on Tuesday From 294.1 on Monday | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/lois-beilinson-is-wed-bride-of-david-gerald-ostrolenk-in-washington.html | LOIS BEILINSON IS WED; Bride of David Gerald Ostrolenk in Washington Crossing, Pa. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/25200000-for-turkey-world-bank-lends-funds-to-build-dam-and-power.html | $25,200,000 FOR TURKEY; World Bank Lends Funds to Build Dam and Power Project | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/third-lincoln-tube-expedited-by-city-plans-for-street-changes-at.html | THIRD LINCOLN TUBE EXPEDITED BY CITY; Plans for Street Changes at Manhattan End Approved at Special Agency Meeting LINKS TO COST $22,500,000 Estimate Board Is Expected to Give Final Sanction Next Week to Entire Project | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/plane-down-3-survive-fishing-boat-picks-up-navy-men-8-miles-off.html | PLANE DOWN, 3 SURVIVE; Fishing Boat Picks Up Navy Men 8 Miles Off Barnegat | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/anne-s-ashton-to-be-bride.html | Anne S. Ashton to Be Bride | True | Special to Tar NEW Yornc Tnr.. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/heads-lloyds-again-sir-ronald-garrett-reelected-as-chairman-in.html | HEADS LLOYD'S AGAIN; Sir Ronald Garrett Re-elected as Chairman in London | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/life-insurance-volume-rises.html | Life Insurance Volume Rises | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/the-homely-virtues.html | The Homely Virtues | True | MARY PAIGE MORGAN | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/to-head-palsy-group-again.html | To Head Palsy Group Again | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/mrs-william-case.html | MRS. WILLIAM CASE | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/earl-of-duoe-dies-home-used-as-jail.html | EARL OF DUo!E DIES; HOME USED AS JAIL | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/iran-paying-bills-minister-says.html | Iran Paying Bills, Minister Says | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/alexander-in-canada-his-plane-reaches-edmonton-on-way-to-ottawa-in.html | ALEXANDER IN CANADA; His Plane Reaches Edmonton, on Way to Ottawa, in Night | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/korean-blast-sabotage-denied.html | Korean Blast Sabotage Denied | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/moses-to-renew-oath-will-be-sworn-in-to-new-term-as-head-of.html | MOSES TO RENEW OATH; Will Be Sworn In to New Term as Head of Triborough Board | True | | 1980-06-20 | RE0000061216 | B00000362242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/experts-discount-amity-from-soviet-washington-analysis-of-new-moves.html | EXPERTS DISCOUNT AMITY FROM SOVIET; Washington Analysis of New Moves and Writings Finds No Hopeful Indications 3 FACETS OF POLICY NOTED Attack on Swedish Aircraft, Anti-U. S. Abuse and Germ Warfare Charge Cited | | By Walter H. Waggonerspecial To the New York Times. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/goldman-starts-35th-band-season-throng-at-central-park-mall-as.html | GOLDMAN STARTS 35TH BAND SEASON; Throng at Central Park Mall as Conductor Offers 1,947th Concert in Annual Series | True | J. B. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/bowler-takes-nine-for-39-grove-of-warwickshire-stifles-sussex.html | BOWLER TAKES NINE FOR 39; Grove of Warwickshire Stifles Sussex Cricket Bats | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/big-british-union-backs-arming.html | Big British Union Backs Arming | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/shrine-membership-high-report-puts-total-at-675000-more-than-double.html | SHRINE MEMBERSHIP HIGH; Report Puts Total at 675,000, More Than Double 1940 List | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/10000000-oil-claim-denied.html | $10,000,000 Oil Claim Denied | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/swatling-smith.html | Swatling -- Smith | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/senate-bars-seaway-4340-despite-final-truman-appeal-seaway-rejected.html | Senate Bars Seaway, 43-40, Despite Final Truman Appeal; SEAWAY REJECTED FINALLY BY SENATE | True | By C. P. Trussellspecial To the New York Times. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/subsidiary-of-i-t-t-elects-a-vice-president.html | Subsidiary of I. T. & T. Elects a Vice President | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/truman-sees-rift-till-oatis-is-freed.html | TRUMAN SEES RIFT TILL OATIS IS FREED | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/lnkachperlmutter.html | LnkachPerlmutter | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/r-benjamin-dead-was-hoor-lllc-col-house-of-expresidents.html | R, BENJAMIN DEAD; : WAS HOOR lll)E; *CoL House' of Ex-President's Administration, Once Official in California, Headed Elks | True | ST. qdal to lmv YoIc . | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/italy-adopts-ban-on-neofascists.html | Italy Adopts Ban on Neo-Fascists | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/fare-change-criticized-abolition-of-combination-ride-is-opposed-as.html | Fare Change Criticized; Abolition of Combination Ride Is Opposed as Being Unsound | | TALLMADGE CONOVER | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/pace-opposes-funds-cut-he-asserts-more-men-will-be-needed-if-korean.html | PACE OPPOSES FUNDS CUT; He Asserts More Men Will Be Needed if Korean War Goes On | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/negro-to-be-next-civil-service-chairman-mayor-says-but-he-does-not.html | Negro to Be Next Civil Service Chairman, Mayor Says, but He Does Not Identify Him | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/british-issue-plan-on-central-africa-federation-of-the-rhodesias.html | BRITISH ISSUE PLAN ON CENTRAL AFRICA; Federation of the Rhodesias and Nyasaland Would Have 35-Member Assembly | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/mrs-buck-returns-with-cup.html | Mrs. Buck Returns With Cup | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/harewood-sells-last-estate.html | Harewood Sells Last Estate | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/manhattan-alumni-group-elects.html | Manhattan Alumni Group Elects | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/hotspurs-rout-montreal-eleven.html | Hotspurs Rout Montreal Eleven | True | | 1980-06-20 | RE0000061216 | B00000362242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/westbayhuhta.html | Westbay--Huhta | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/200th-dividend-set-at-eastman-kodak-photo-equipment-maker-to-pay-40.html | 200TH DIVIDEND SET AT EASTMAN KODAK; Photo Equipment Maker to Pay 40 Cents a Share on July 1 -Other Company Payments | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/trust-co-of-cuba-expands.html | Trust Co. of Cuba Expands | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/bonds-and-shares-on-london-market-new-selling-of-british-issues-and.html | BONDS AND SHARES ON LONDON MARKET; New Selling of British Issues and Sharp Rises in Japan's Feature the Day's Trading | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/brolrck-bagger.html | Brolrck -- Bagger | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/mrs-george-h-pascoe.html | MRS. GEORGE H. PASCOE | True | special to NL'W Yo . | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/malan-faces-boycott-south-african-foes-to-walk-out-on-new.html | MALAN FACES BOYCOTT; South African Foes to Walk Out on New Parliament Court | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/hearing-is-ordered-on-water-rate-increase-warwick-telephone-rise.html | Hearing Is Ordered on Water Rate Increase; Warwick Telephone Rise Granted at Albany | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/eden-sees-danger-to-u-sbritish-ties-noting-enemy-at-our-doors-he.html | EDEN SEES DANGER TO U. S-BRITISH TIES; Noting 'Enemy at Our Doors,' He Warns Against Moves to Divide Nations | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/mrs-untermeyer-rallies-to-gain-1up-triumph-over-peggy-mackie-1951.html | Mrs. Untermeyer Rallies to Gain 1-Up Triumph Over Peggy Mackie; 1951 Runner-Up Nips Defending Champion in Metropolitan Golf at Montclair -Mrs. Park and Miss Swift Win | True | By Maureen Orcuttspecial To the New York Times. | | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/mobile-blood-unit-will-extend-visit-collection-at-stock-exchange-to.html | MOBILE BLOOD UNIT WILL EXTEND VISIT; Collection at Stock Exchange to Go On Extra Day Owing to Heat and L. I. Strike | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/italian-company-may-sue.html | Italian Company May Sue | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/drew-pearson-is-punched-columnist-struck-by-lawyer-over-brewster.html | DREW PEARSON IS PUNCHED; Columnist Struck by Lawyer Over Brewster Defeat | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/byron-d-ehlers.html | BYRON D. EHLERS | True | Special to THZ Ns',v YORK TXMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/substandard-pay-decried-by-nurses-profession-is-urged-to-utilize.html | SUBSTANDARD' PAY DECRIED BY NURSES; Profession Is Urged to Utilize Collective Bargaining to Get Better Working Conditions | True | By Anna Petersenspecial To the New York Times. | | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/anastasio-nephew-seeks-visa.html | Anastasio Nephew Seeks Visa | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/citys-fiscal-ills-laid-to-timidity-elected-officials-fear-vote.html | CITY'S FISCAL ILLS LAID TO TIMIDITY; Elected Officials Fear Vote Reprisal, Moore Tells 2,500 at Queens College Exercises | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/mrs-logan-fulrath.html | MRS. LOGAN FULRATH | True | | 1980-06-20 | RE0000061216 | B00000362242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/play-contest-winners-listed.html | Play Contest Winners Listed | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/elizabeth-l-decker-becomes-betrothed.html | ELIZABETH L. DECKER BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/new-israeli-loan-has-sharp-effect-forced-levy-strikes-hard-at-small.html | NEW ISRAELI LOAN HAS SHARP EFFECT; Forced Levy Strikes Hard at Small Business -- Shopping and Travel Curtailed | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/mrs-arthur-desalvo.html | MRS. ARTHUR DESALVO | True | Special to Nw 'O.K 3z.. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/kefauver-sees-peril-in-tafthartley-act.html | KEFAUVER SEES PERIL IN TAFT-HARTLEY ACT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/music-clubs-reveal-scholarship-awards.html | MUSIC CLUBS REVEAL SCHOLARSHIP AWARDS | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/wage-unit-sets-hearing-state-restaurant-board-to-meet-here-next.html | WAGE UNIT SETS HEARING; State Restaurant Board to Meet Here Next Thursday | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/conferees-vote-bill-to-expand-marines.html | CONFEREES VOTE BILL TO EXPAND MARINES | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/dallas-offering-15000000-bonds-city-to-receive-bids-on-july-1-on.html | DALLAS OFFERING $15,000,000 BONDS; City to Receive Bids on July 1 on General Obligation Issue -- Other Municipal Loans | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/dinner-to-commemorate-half-century-as-priest.html | Dinner to Commemorate Half Century as Priest | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/odets-clash-by-night-on-screen.html | Odets' 'Clash by Night' on Screen | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/no-new-danish-orders.html | No New Danish Orders | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/ogden-e-crosby-sr.html | OGDEN E. CROSBY SR. | True | Specia.1 to N:'W YOP. K Tl.',,irs. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/dewey-rejects-bid-for-extra-session-on-citys-finances-in-reply-to.html | DEWEY REJECTS BID FOR EXTRA SESSION ON CITY'S FINANCES; In Reply to Council He Notes His Aides Are Helping Mayor Form a Program for '53 HITS 'GET-RICH-QUICK' PLAN He Says Legislature Twice Has Beaten Proposals Set Forth -- Fiscal Parley Held Here DEWEY REJECTS BID FOR EXTRA SESSION | True | By Paul Crowell | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/indian-curbs-red-books-orders-halt-in-sale-of-literature-at-all.html | INDIAN CURBS RED BOOKS; Orders Halt in Sale of Literature at All Railroad Stations | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/renault-earns-2500000-in-51.html | Renault Earns $2,500,000 in '51 | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/s-e-c-planning-new-regulations-governing-dealings-of-insiders-cook.html | S. E. C. Planning New Regulations Governing Dealings of 'Insiders'; Cook, Chairman of Agency, Says Aim Is to Make 'Specific and Certain' the Reporting and Operating Rules of the Act of 1934 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/harriman-elated-at-capital-victory-he-defeats-kefauver-by-4-to-1.html | HARRIMAN ELATED AT CAPITAL VICTORY; He Defeats Kefauver by 4 to 1 and Thinks 'He Is the Man to Beat' in Convention | True | By Lewis Woodspecial To the New York Times. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/isolomon-golub-65-composer-and-poet.html | iSOLOMON GOLUB, 65, COMPOSER AND POET | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/british-name-2-commissioners.html | British Name 2 Commissioners | True | | 1980-06-20 | RE0000061216 | B00000362242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/rise-in-carloadings-seen-for-lakes-area.html | RISE IN CARLOADINGS SEEN FOR LAKES AREA | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/baptist-home-missions-getting-new-executive.html | Baptist Home Missions Getting New Executive | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/14-rhee-foes-on-trial-behind-closed-doors.html | 14 RHEE FOES ON TRIAL BEHIND CLOSED DOORS | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/prof-claudio-fermi.html | PROF. CLAUDIO FERMI | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/yale-again-downs-harvard-nine-87-beats-rival-third-time-this-season.html | YALE AGAIN DOWNS HARVARD NINE, 8-7; Beats Rival Third Time This Season With Help of 10 Walks and 7 Errors | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/u-s-admits-plane-left-berlin-lane-reply-to-new-russian-protest-says.html | U. S. ADMITS PLANE LEFT BERLIN LANE; Reply to New Russian Protest Says Pilot Was Punished -East Zone Army Plan Delayed | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/police-lieutenant-at-28.html | Police Lieutenant at 28 | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/7-million-ton-total-seen.html | 7 MILLION TON TOTAL SEEN | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/heads-church-council-dr-cashman-layman-is-chosen-by.html | HEADS CHURCH COUNCIL; Dr. Cashman, Layman, Is Chosen by Congregationalists | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/coronation-cruise-set-caronia-to-leave-early-next-may-for-london.html | CORONATION CRUISE SET; Caronia to Leave Early Next May for London Ceremony June 2 | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/morris-diary-is-barred-court-denies-u-s-plea-for-data-in-tanker.html | MORRIS DIARY IS BARRED; Court Denies U. S. Plea for Data in Tanker Recovery Suit | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/afl-unit-makes-peace-with-world-union-heads.html | A.F.L. Unit Makes Peace With World Union Heads | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/4-fined-in-smoke-drive-offenders-assessed-25-each-in-intensified.html | 4 FINED IN SMOKE DRIVE; Offenders Assessed $25 Each in Intensified Campaign | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/henry-george-extolled-school-named-after-him-marks-its-twentieth.html | HENRY GEORGE EXTOLLED; School Named After Him Marks Its Twentieth Anniversary | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/to-install-staten-island-rector.html | To Install Staten Island Rector | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/rumania-holding-jews-reports-say-migration-to-israel-is-completely.html | RUMANIA HOLDING JEWS; Reports Say Migration to Israel Is Completely Suspended | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/world-development-linked-to-health-aid.html | WORLD DEVELOPMENT LINKED TO HEALTH AID | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/army-building-fund-asked.html | Army Building Fund Asked | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/objections-to-proposal.html | Objections To Proposal | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/richard-f-mahler.html | RICHARD F. MAHLER | True | SPecial to TI NSW YORK WIMZS. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/arthur-m-semones.html | ARTHUR M. SEMONES | True | Special to Tr N'w YoPJc 'l'n'r. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/gets-luxembourg-rights.html | Gets Luxembourg Rights | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/swedish-stoneware-heavy-in-appearance.html | SWEDISH STONEWARE HEAVY IN APPEARANCE | True | | 1980-06-20 | RE0000061216 | B00000362242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/canada-spurs-shipsafety-pact.html | Canada Spurs Ship-Safety Pact | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/alaska-commander-says-reds-can-invade.html | ALASKA COMMANDER SAYS REDS CAN INVADE | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/veto-on-mccarran-bill-features-of-bill-held-to-warrant-action-by.html | Veto on McCarran Bill; Features of Bill Held to Warrant Action by President | True | SAMUEL DICKSTEIN | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/mayor-takes-a-boat-ride-he-and-mrs-impellitteri-look-over.html | MAYOR TAKES A BOAT RIDE; He and Mrs. Impellitteri Look Over Triborough Projects | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/dr-bukantz-takes-title-regains-u-s-foil-crown-salle-santelli-victor.html | DR. BUKANTZ TAKES TITLE; Regains U. S. Foil Crown -Salle Santelli Victor | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/claims-altitude-record.html | Claims Altitude Record | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/woman-veep-urged-business-and-professional-clubs-campaign-in-each.html | WOMAN 'VEEP' URGED; Business and Professional Clubs Campaign in Each Party | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/pat-and-mike-with-spencer-tracy-katharine-hepburn-new-film-at.html | ' Pat and Mike,' With Spencer Tracy, Katharine Hepburn, New Film at Capitol | True | By Bosley Crowther | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/electric-output-up-56-7126404000-kilowatts-is-above-previous-week.html | ELECTRIC OUTPUT UP 5.6%; 7,126,404,000 Kilowatts Is Above Previous Week and Year | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/cut-in-fuel-cost-is-urged-on-city-1347000-yearly-saving-by-20.html | CUT IN FUEL COST IS URGED ON CITY; $1,347,000 Yearly Saving by 20 Bureaus Held Possible in Engineers' Report | True | By Alexander Feindberg | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/canada-general-fund-issue.html | Canada General Fund Issue | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/for-more-accusate-polls.html | For More Accusate Polls | True | Special to NEW YOK TIM. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/son-to-the-james-tuffins.html | Son to the James Tuffins | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/quadruplets-born-in-bay-state.html | Quadruplets Born in Bay State | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/-traffic-enemy-no-1-to-get-mental-tests.html | ' TRAFFIC ENEMY NO. 1' TO GET MENTAL TESTS | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/twins-for-miss-bergman-film-actress-wife-of-rossellini-mother-of.html | TWINS FOR MISS BERGMAN; Film Actress, Wife of Rossellini, Mother of Daughters | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/lewis-offers-loan-to-steel-strikers-earmarks-10-million-credit-u-s.html | LEWIS OFFERS LOAN TO STEEL STRIKERS; Earmarks 10 Million Credit -U. S. Hints It Will Yield on Prices -- Taft Law Use Seen LEWIS OFFERS LOAN TO STEEL STRIKERS | True | By Joseph A. Loftusspecial To the New York Times. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/purchasing-agents-elect.html | Purchasing Agents Elect | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/michael-v-lacen.html | MICHAEL V. LACEN | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/french-hint-delay-in-schuman-plan-aides-say-paris-may-hold-up-start.html | FRENCH HINT DELAY IN SCHUMAN PLAN; Aides Say Paris May Hold Up Start of Pool Till Germans Break Up Coal Combine | True | By Harold Callenderspecial To the New York Times. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/mrs-frank-s-palmer.html | MRS. FRANK S. PALMER | True | Special to Ti 1' YO TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/miss-berg-sets-back-miss-diringer-by-2-up.html | MISS BERG SETS BACK MISS DIRINGER BY 2 UP | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/utilities-set-bidding-dates.html | Utilities Set Bidding Dates | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/fleischmans-win-title-north-shore-couple-turns-back-johnkes-by-shot.html | FLEISCHMANS WIN TITLE; North Shore Couple Turns Back Johnkes by Shot in Play-Off | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/6-steel-plant-indicted-u-s-charges-pricefixing-on-knives-used-in.html | 6 STEEL PLANT INDICTED; U. S. Charges Price-Fixing on Knives Used in Industry | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/george-thompson.html | GEORGE THOMPSON | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-19 | 1952-06-19 | https://www.nytimes.com/1952/06/19/archives/kiwanis-president-and-his-predecessor.html | KIWANIS PRESIDENT AND HIS PREDECESSOR | True | | 1980-06-20 | RE0000061216 | B00000362242 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/chicago-edison-files-40000000-in-bonds.html | CHICAGO EDISON FILES $40,000,000 IN BONDS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/klan-wizard-and-23-indicted-in-carolina.html | KLAN WIZARD AND 23 INDICTED IN CAROLINA | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/barry-bryan-to-wo-margar__t-s__lliot.html | BARRY BRYAN TO WO MARGAR__ T s.__ LLIOT | True | SII to T zw No 'rzs. ] | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/singlecatalogue-bill-voted.html | Single-Catalogue Bill Voted | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/autoists-warned-of-improper-sun-glasses-that-cause-accidents-by.html | Autoists Warned of Improper Sun Glasses That Cause Accidents by Distorting Vision | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/freight-loadings-off-78-in-week-total-of-631043-cars-237-below-same.html | FREIGHT LOADINGS OFF 7.8% IN WEEK; Total of 631,043 Cars 23.7% Below Same Period of 1951, 21.7 Under Two Years Ago | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/army-officer-given-death.html | Army Officer Given Death | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/drive-to-remove-autos-on-west-side-intensified.html | Drive to Remove Autos On West Side Intensified | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/port-plan-pushed-for-philadelphia-house-group-votes-concession-on.html | PORT PLAN PUSHED FOR PHILADELPHIA; House Group Votes Concession on Use of Tolls From New Bridge or Tunnel | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/hotels-and-union-agree-on-pensions-employerpaid-plan-covers-36000.html | HOTELS AND UNION AGREE ON PENSIONS; Employer-Paid Plan Covers 36,000 Workers and Is the First of Its Kind in U. S. | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/gets-contract-for-2-tankers.html | Gets Contract for 2 Tankers | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/northwestern-names-officials.html | Northwestern Names Officials | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/marines-win-a-direct-voice-in-councils-of-joint-chiefs-marines-win.html | Marines Win a Direct Voice In Councils of Joint Chiefs; MARINES WIN VOICE IN CHIEFS' COUNCIL | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/12-fencers-reach-final-dr-nyilas-worth-are-among-victors-in-saber.html | 12 FENCERS REACH FINAL; Dr. Nyilas, Worth Are Among Victors in Saber Event | True | | 1980-06-20 | RE0000061217 | B00000363195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/union-acts-to-free-steel-for-defense-strikers-will-ship-finished.html | UNION ACTS TO FREE STEEL FOR DEFENSE; Strikers Will Ship Finished Material From 132 Plants and Storage Places | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/truman-sees-peace-in-defense-stepup-says-increasing-precautions-are.html | TRUMAN SEES PEACE IN DEFENSE STEP-UP; Says Increasing Precautions Are Part of U. S. Effort to Bar 3d World War | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/swedish-prince-operated-on.html | Swedish Prince Operated On | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/appeal-to-u-n-is-signed.html | Appeal to U. N. Is Signed | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/visits-birthplace-at-93-hermit-of-miami-after-40-years-returns-to.html | VISITS BIRTHPLACE AT 93; ' Hermit of Miami' After 40 Years Returns to Union, N. J., Home | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/two-austrian-banks-would-end-state-tie.html | TWO AUSTRIAN BANKS WOULD END STATE TIE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/electronics-strike-vote-fails.html | Electronics Strike Vote Fails | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/research-official-named-director-of-rome-cable.html | Research Official Named Director of Rome Cable | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/food-news-the-potato-shortage-is-over-price-is-unseasonably-high.html | Food News: The Potato Shortage Is Over; Price Is Unseasonably High but Reasonable on a Serving Basis | True | By Jane Nickerson | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/civil-service-head-asks-delay.html | Civil Service Head Asks Delay | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/joins-philip-morris-co-to-coordinate-activities.html | Joins Philip Morris & Co. To Coordinate Activities | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/kefauver-courts-40-michigan-votes-meets-delegates-in-detroit-would.html | KEFAUVER COURTS 40 MICHIGAN VOTES; Meets Delegates in Detroit -- Would Not Use Taft-Hartley Law in Steel Dispute | True | By Elie Abel | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/john-ford-jr-cited-honored-by-symphony-league-for-his-work-in.html | JOHN FORD JR. CITED; Honored by Symphony League for His Work in Detroit | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/first-degrees-given-at-fashion-institute.html | FIRST DEGREES GIVEN AT FASHION INSTITUTE | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/mrs-arthur-f-raidy-i.html | MRS. ARTHUR F. RAIDY' i | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/carolinewhyland-bride-married-to-fenwick-w-wall-int-church-of-the.html | CAROLINEWHYLAND BRIDE; Married to Fenwick W. Wall int Church of the Epiphany I | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/bowles-says-india-needs-help-of-u-s-ambassador-honored-by-league.html | BOWLES SAYS INDIA NEEDS HELP OF U. S.; Ambassador, Honored by League Here, Holds Aid Is Vital to Protect Democracy | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/2-jittery-robbers-get-10000-in-loot-invade-5th-floor-apartment-on.html | 2 JITTERY ROBBERS GET $10,000 IN LOOT; Invade 5th Floor Apartment on Riverside Drive -- Victim Calms Them Down | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/225000-in-bonuses-paid-to-two-red-sox-rookies.html | $225,000 in Bonuses Paid To Two Red Sox Rookies | True | By the United Press. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/radio-and-television-my-little-margie-replaces-lucy-for-summer.html | RADIO AND TELEVISION; ' My Little Margie' Replaces 'Lucy' for Summer -- 'Celebrity Time' Alters Its Format | True | By Jack Gould | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/bishop-w-r-mounsey-dewsblfry.html | BISHOP W. R. MOUNSEY DEWSBLFRY. | True | | 1980-06-20 | RE0000061217 | B00000363195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/no-comment-on-lattimore.html | No Comment on Lattimore | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/erskine-of-dodgers-hurls-nohit-game.html | Erskine of Dodgers Hurls No-Hit Game | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/injured-royal-recuperating.html | Injured Royal Recuperating | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/frederick-w-kurtz.html | FREDERICK W. KURTZ | True | Special to THI NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/brilando-gains-olympic-berth.html | Brilando Gains Olympic Berth | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/italian-gas-mission-here-group-begins-study-of-use-of-the-natural.html | ITALIAN GAS MISSION HERE; Group Begins Study of Use of the Natural Product | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/soviet-says-berlin-is-breeding-area-for-western-spies-chuikov.html | SOVIET SAYS BERLIN IS 'BREEDING' AREA FOR WESTERN SPIES; Chuikov Charges Allies Forced East Germany to Impose Restrictions on Border | True | By Walter Sullivan | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/naval-stores.html | NAVAL STORES | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/court-at-aden-orders-ship-with-iranian-oil-to-stay-in-port-until.html | Court at Aden Orders Ship With Iranian Oil To Stay in Port Until July 15 Pending Ruling | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/india-asks-canadas-aid-requests-another-gift-of-wheat-under-colombo.html | INDIA ASKS CANADA'S AID; Requests Another Gift of Wheat Under Colombo Plan | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/drive-gains-in-brooklyn-gifts-to-the-greater-new-york-fund-exceed.html | DRIVE GAINS IN BROOKLYN; Gifts to the Greater New York Fund Exceed 1951 Total | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/u-n-council-approves-health-units-budget.html | U. N. COUNCIL APPROVES HEALTH UNIT'S BUDGET | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/sports-of-the-times-story-of-frustration.html | Sports of The Times; Story of Frustration | True | By Arthur Daley | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/canny-stroke-gives-eisenhower-victory-in-an-outrageous-golf-bet-so.html | Canny Stroke Gives Eisenhower Victory in an Outrageous Golf Bet; So the Delegates May Know; the General Proves Tough in the Rough and Drives a Strategic Bargain on First Tee | True | By James Reston | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/harvard-favored-over-yales-crew-rivals-will-mark-centennial-of.html | HARVARD FAVORED OVER YALE'S CREW; Rivals Will Mark Centennial of Classic Over Four-Mile Thames Course Today | True | By Michael Strauss | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/piracy-laid-to-britain.html | Piracy Laid to Britain | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/proposed-memorial-upheld-purpose-behind-its-erection-said-to-be.html | Proposed Memorial Upheld; Purpose Behind Its Erection Said to Be Emphasis on Brotherhood | True | D. DE SOLA POOL | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/eisenhower-will-fly-to-texas-and-nevada.html | EISENHOWER WILL FLY TO TEXAS AND NEVADA | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/westchester-mail-favors-eisenhower-general-gets-60-and-taft-40-of.html | WESTCHESTER MAIL FAVORS EISENHOWER; General Gets 60% and Taft 40% of 6,000 Letters Sent to Convention Delegates | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/preferred-stocks-urged-for-banks-president-of-state-association.html | PREFERRED STOCKS URGED FOR BANKS; President of State Association Offers Plan to Raise Capital, Shares Now at Discount | True | By George A. Mooney | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/g-m-trading-opens-in-toronto.html | G. M. Trading Opens in Toronto | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/3-dividend-basis-for-car-foundry-4-quarterly-payments-of-75c-voted.html | $3 DIVIDEND BASIS FOR CAR & FOUNDRY; 4 Quarterly Payments of 75c Voted Year Ahead and 10% in Common Stock | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/trygve-lie-arrives-in-london.html | Trygve Lie Arrives in London | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/lawyers-guild-elects-serri.html | Lawyers Guild Elects Serri | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/senators-defeat-indians-again-63-get-three-in-ninth-to-sweep-series.html | SENATORS DEFEAT INDIANS AGAIN, 6-3; Get Three in Ninth to Sweep Series and Pin Sixth Loss in Row on Cleveland | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/dawns-fawn-is-dead-victim-of-a-too-confined-life-says-county-game.html | DAWN'S FAWN IS DEAD; Victim of a Too Confined Life, Says County Game Warden | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/harvard-class-gift-is-record.html | Harvard Class Gift Is Record | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/seek-canadian-aluminum-celler-says-fabricators-face-extinction-for.html | SEEK CANADIAN ALUMINUM; Celler Says Fabricators Face Extinction for Lack of Metal | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/senate-bars-cuts-in-big-funds-bill-votes-666700000-far-more-than.html | SENATE BARS CUTS IN BIG FUNDS BILL; Votes $666,700,000, Far More Than House Figure, for Flood Control, Rivers and Harbors | True | By C. P. Trussell | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/swiss-everest-failure-detailed.html | Swiss Everest Failure Detailed | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/guatemalans-in-protest-march.html | Guatemalans in Protest March | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/u-s-spurns-soviet-demand-for-vienna-flight-notice.html | U. S. Spurns Soviet Demand For Vienna Flight Notice | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/heat-wave-eased-by-quickie-storm-mercury-falls-18-degrees-in-10.html | HEAT WAVE EASED BY 'QUICKIE' STORM; Mercury Falls 18 Degrees in 10 Minutes -- 6 Hurt as Wind Rips Open Newark Factory | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/fpc-authorizes-pipeline-to-expand-tennessee-gas-co-will-add.html | F.P.C. AUTHORIZES PIPELINE TO EXPAND; Tennessee Gas Co. Will Add 205,000,000 Feet to Capacity at $128,216,000 Cost | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/frank-heinz.html | FRANK HEINZ | True | Specta! to TH N'W YoP.c | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/mayor-warns-aides-to-heed-invitations-mayor-bids-aides-heed.html | Mayor Warns Aides To Heed 'Invitations'; MAYOR BIDS AIDES HEED 'INVITATIONS' | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/rome-senate-backs-its-leader.html | Rome Senate Backs Its Leader | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/2-italian-mayors-suspended.html | 2 Italian Mayors Suspended | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/road-cost-crisis-seen-state-is-declared-to-be-facing-11year.html | ROAD COST CRISIS SEEN; State Is Declared to Be Facing 11-Year Financial Problem | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/all-snarled-in-rate-tape-he-rates-ops-leniency.html | All Snarled in Rate Tape, He Rates O.P.S. Leniency | True | By the United Press. | 1980-06-20 | RE0000061217 | B00000363195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/mmahon-delegate-head-senator-to-lead-connecticuts-group-at-chicago.html | M'MAHON DELEGATE HEAD; Senator to Lead Connecticut's Group at Chicago Convention | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/denies-taking-fees-wrongly.html | Denies Taking Fees Wrongly | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/freighter-and-tanker-collide.html | Freighter and Tanker Collide | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/h-e-blackmar.html | H. E. BLACKMAR | True | Special to TH N:Iv YO | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/printing-divisions-to-merge.html | Printing Divisions to Merge | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/sohio-retires-5372-a-preferred.html | Sohio Retires 5,372 A Preferred | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/imrs-douglas-smiley-has-childi.html | iMrs. Douglas Smiley Has Childl | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/city-health-plan-called-monopoly-five-medical-societies-assail.html | CITY HEALTH PLAN CALLED MONOPOLY; Five Medical Societies Assail Employe Insurance as Bar to Choice of Doctor | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/swedens-foreign-minister-back.html | Sweden's Foreign Minister Back | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/east-germans-cry-bugs.html | East Germans Cry 'Bugs' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/general-ridgway-in-rome.html | GENERAL RIDGWAY IN ROME | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/house-unit-sets-hearings.html | House Unit Sets Hearings | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/oceanside-honors-boardman.html | Oceanside Honors Boardman | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/dock-thugs-sentenced-one-who-wielded-baseball-bat-called-west-side.html | DOCK THUGS SENTENCED; One Who Wielded Baseball Bat Called 'West Side Terrorist' | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/2-more-of-harvard-26-honored.html | 2 More of Harvard '26 Honored | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/576th-playground-opens-newest-site-is-in-riverside-park-opposite.html | 576TH PLAYGROUND OPENS; Newest Site Is in Riverside Park Opposite West 76th Street | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/jewish-youth-organizing-founding-convention-of-mizrachi-hatzair.html | JEWISH YOUTH ORGANIZING; Founding Convention of Mizrachi Hatzair Holds First Session | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/missouri-pacific-loan-1875000-borrowed-in-market-for-diesel.html | MISSOURI PACIFIC LOAN; $1,875,000 Borrowed in Market for Diesel Equipment | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/u-s-help-in-peru-refutes-charges-aid-has-been-given-andean-land-in.html | U. S. HELP IN PERU REFUTES CHARGES; Aid Has Been Given Andean Land in Education, Health and Other Ways for Years | True | By Sam Pope Brewer | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/patronage-wins.html | PATRONAGE WINS | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/atomic-unit-set-up-by-detroit-edison.html | ATOMIC UNIT SET UP BY DETROIT EDISON | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/the-mayor-of-genoa-at-city-hall.html | THE MAYOR OF GENOA AT CITY HALL | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/marine-general-to-retire.html | Marine General to Retire | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/pennsylvania-g-o-p-united-for-a-dinner.html | PENNSYLVANIA G. O. P. UNITED FOR A DINNER | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/acquisition-of-134375-shares-gives-decca-42-ownership-of-universal.html | Acquisition of 134,375 Shares Gives Decca 42% Ownership of Universal Pictures Co. | True | | 1980-06-20 | RE000061217 | B00000363195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/guided-missile-bases-reported.html | Guided Missile Bases Reported | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/allied-troops-and-planes-will-join-in-maneuvers.html | Allied Troops and Planes Will Join in Maneuvers | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/woods-fire-menaces-barnegat-pines-n-j.html | WOODS FIRE MENACES BARNEGAT PINES, N. J. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/max-j-levy.html | MAX J. LEVY | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/a-gift-from-africa-for-mrs-impellitteri.html | A GIFT FROM AFRICA FOR MRS. IMPELLITTERI | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/lyric-theatre-plans-a-9week-repertory.html | LYRIC THEATRE PLANS A 9-WEEK REPERTORY, | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/swope-proposes-new-betting-plan-former-head-of-state-racing-body.html | SWOPE PROPOSES NEW BETTING PLAN; Former Head of State Racing Body Would Set Up Booths in Times Sq., Other Centers | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/charles-m-clancy.html | CHARLES M. CLANCY | True | Special to T] NEW YO: Tlrs. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/sydney-wool-auction-ends.html | Sydney Wool Auction Ends | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/malayan-drive-held-dependent-on-rubber.html | MALAYAN DRIVE HELD DEPENDENT ON RUBBER | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/john-g-blessing.html | JOHN G. BLESSING | True | Special to Nv YoP. r.s. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/alexander-repeats-support-of-u-n-side.html | ALEXANDER REPEATS SUPPORT OF U. N. SIDE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/president-decries-taxcut-promises-he-sees-need-for-higher-not-lower.html | PRESIDENT DECRIES TAX-CUT PROMISES; He Sees Need for Higher, Not Lower, Levies -- Urges Speed on G. I. Voting Measure | True | By Paul P. Kennedy | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/c-i-o-union-expels-6-exofficials-of-textile-workers-had-seceded-to.html | C. I. O. UNION EXPELS 6; Ex-Officials of Textile Workers Had Seceded to A. F. L. Rival | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/truman-will-back-canada-on-seaway.html | TRUMAN WILL BACK CANADA ON SEAWAY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/quotas-ruled-out-for-wheat-in-1953-agriculture-department-says-no.html | QUOTAS RULED OUT FOR WHEAT IN 1953; Agriculture Department Says No Restrictions Will Be Set Despite Big 1952 Crop | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/somoza-hails-u-s-aid-appropriation-of-4000000-for-road-held-good.html | SOMOZA HAILS U. S. AID; Appropriation of $4,000,000 for Road Held Good Neighbor Act | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/industry-backing-stadium-concerts-6-wednesday-night-programs-to-be.html | INDUSTRY BACKING STADIUM CONCERTS; 6 Wednesday Night Programs to Be Sponsored by Business in Support of Culture | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/4h-delegates-present-emblem-to-the-president.html | 4-H DELEGATES PRESENT EMBLEM TO THE PRESIDENT | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/compensation-costs-held-too-high-here.html | COMPENSATION COSTS HELD TOO HIGH HERE | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/remmey-tom-boys-gain-reach-semifinals-of-eastern-college-tennis.html | REMMEY, TOM BOYS GAIN; Reach Semi-Finals of Eastern College Tennis Tourney. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/harriman-cites-penalty-says-it-is-a-g-o-p-president-if-democrats.html | HARRIMAN CITES 'PENALTY'; Says It is a G. O. P. President if Democrats Fail Liberals | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/budd-layoffs-face-4500.html | Budd Lay-offs Face 4,500 | True | | 1980-06-20 | RE0000061217 | B00000363195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/frank-d-mosher.html | FRANK D. MOSHER | True | pecial to TIZ N:.v YOPJ TIT, | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/rooff-schieder-cue-victors.html | Rooff, Schieder Cue Victors | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/business-loans-up-on-tax-borrowing-152000000-gain-reported-by.html | BUSINESS LOANS UP ON TAX BORROWING; $152,000,000 Gain Reported by Reserve Bank in Week for Member Institutions | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/13-hijackers-sentenced-ringleader-gets-6-years-in-theft-of-250000.html | 13 HIJACKERS SENTENCED; Ringleader Gets 6 Years in Theft of $250,000 Cigarette Lighters | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/business-notes.html | BUSINESS NOTES | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/retired-naval-officer-named-grace-line-aide.html | Retired Naval Officer Named Grace Line Aide | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/price-level-rises-almost-to-record-u-s-index-on-may-15-was-189.html | PRICE LEVEL RISES ALMOST TO RECORD; U. S. Index on May 15 Was 189 -- 1,000,000 Rail Men, Others Get Automatic Pay Lift | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/most-commodities-gain-in-active-day-hides-rubber-world-sugar-lead.html | MOST COMMODITIES GAIN IN ACTIVE DAY; Hides, Rubber, World Sugar, Lead Cocoa and Coffee Rise -- Wool Under Pressure | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/text-of-tafts-tv-speech-and-replies-to-questions.html | Text of Taft's TV Speech and Replies to Questions | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/schulte-chain-hit-by-labor-dispute-all-60-cigar-stores-here-are.html | SCHULTE CHAIN HIT BY LABOR DISPUTE; All 60 Cigar Stores Here Are Shut by Lay-Offs, Move to Extend Managers' Rights | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/u-s-to-investigate-movie-studio-pacts-film-business-transactions-to.html | U. S. TO INVESTIGATE MOVIE STUDIO PACTS; Film Business Transactions to Be Scrutinized for Deals to Avoid Income Taxes | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/recovery-is-kept-in-wheat-futures-dryness-in-northwest-spurs.html | RECOVERY IS KEPT IN WHEAT FUTURES; Dryness in Northwest Spurs Further Rise -- Rye, Soybeans Higher -- Corn, Oats Mixed | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/wide-talks-await-acheson-in-london-in-addition-to-meeting-eden-he.html | WIDE TALKS AWAIT ACHESON IN LONDON; In Addition to Meeting Eden He Will Confer With Schuman, Kennan and Dunn on Europe | True | By Raymond Daniell | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/banking-class-at-rutgers-elects.html | Banking Class at Rutgers Elects | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/indonesia-cabinet-backed-parliament-votes-confidence-in-wilopo.html | INDONESIA CABINET BACKED; Parliament Votes Confidence in Wilopo Government | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/bride-of-offifi-i-escorted-by-uncle-at-wedding-to4_ieut-henry-l.html | BRIDE OF OFFI(FI I; EsCorted by Uncle at Wedding to4_ieut. Henry' L. Murray, D. S. A. F, Yale Graduate' | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/mgranery-ousts-federal-attorney-official-in-kansas-is-removed.html | M'GRANERY OUSTS FEDERAL ATTORNEY; Official in Kansas Is Removed -- Fee-Splitting Is Charged -- Grand Jury to Get Case | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/espionage-bill-snagged-house-group-rejects-senates-death-penalty.html | ESPIONAGE BILL SNAGGED; House Group Rejects Senate's Death Penalty Provision | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/council-tax-role-asked-cunningham-wants-2-members-on-city-state.html | COUNCIL TAX ROLE ASKED; Cunningham Wants 2 Members on City-State Committee | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/votes-for-soldiers.html | VOTES FOR SOLDIERS | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/kilikbrody.html | KilikBrody | True | .peelal to TBZ Nv Noc Tlzs. | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/red-cross-drops-aide-who-charged-taint.html | RED CROSS DROPS AIDE WHO CHARGED 'TAINT' | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/son-born-to-the-leo-shulls.html | Son Born to the Leo Shulls | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/german-student-honored-by-l-i-u-exmember-of-hitler-youth-to.html | GERMAN STUDENT HONORED BY L. I. U.; Ex-Member of Hitler Youth to Represent University at Leadership Conference | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/world-federalists-meet-they-aim-to-have-major-parties-back-plan-in.html | WORLD FEDERALISTS MEET; They Aim to Have Major Parties Back Plan in Platforms | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/chambers-is-assailed-judge-calls-book-monstrous-urges-congress-act.html | CHAMBERS IS ASSAILED; Judge Calls Book 'Monstrous,' Urges Congress Act | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/improvements-costing-329000-are-set-for-this-year-at-bronx-zoo-new.html | Improvements Costing $329,000 Are Set for This Year at Bronx Zoo; New Parking Lot Major Project -- Work on Reptile House to Include Re-Roofing and More 'Spectacular' Quarters | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/cards-5run-sixth-checks-phils-64-rice-schoendienst-wallop-doubles.html | CARDS' 5-RUN SIXTH CHECKS PHILS, 6-4; Rice, Schoendienst Wallop Doubles, Boyer Triples in St. Louis Rally | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/mussolini-shown-to-waver-on-war-italians-publish-state-papers.html | MUSSOLINI SHOWN TO WAVER ON WAR; Italians Publish State Papers Detailing Dictator's Move to Balk Nazi Danzig Coup | True | By Arnaldo Cortesi | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/belgrade-presses-antichurch-drive-slovenia-is-arena-for-action-as.html | BELGRADE PRESSES ANTI-CHURCH DRIVE; Slovenia Is Arena for Action as Yugoslavs Seem Set on Bringing Issue to Climax | True | By M. S. Handler | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/plane-output-estimated.html | Plane Output Estimated | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/italy-names-new-treaty-aide.html | Italy Names New Treaty Aide | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/harvard-officials-named-five-overseers-are-elected-for-sixyear.html | HARVARD OFFICIALS NAMED; Five Overseers Are Elected for Six-Year Terms | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/nuptials-ld-foll-iss-wltltnen-she-has-six-attendants-at-wedding-to.html | NUPTIALS-LD FOll ISS, WltlTNEN,; She Has Six Attendants at Wedding to Ensign John L. van Z. SpraEue in Brooklyn | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-06-20 | RE000061217 | B00000363195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/disney-will-spend-millions-on-films-production-program-through-1955.html | DISNEY WILL SPEND MILLIONS ON FILMS; Production Program Through 1955 Includes 3 Cartoon Features, 18 Shorts a Year | True | By Thomas M. Pryor | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/miss-bowlby-dies-health-unit-aide-former-red-cross-worker-once.html | MISS BOWLBY DIES; HEALTH UNIT AIDE; Former Red Cross Worker Once Official of Foundation for Infantile Paralysis | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/truck-tax-rule-issued-state-to-bar-reregistration-sale-unless.html | TRUCK TAX RULE ISSUED; State to Bar Reregistration, Sale Unless Weight Levy Is Paid | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/wife-slayer-loses-plea-court-denies-writ-to-messiah-based-on-claim.html | WIFE SLAYER LOSES PLEA; Court Denies Writ to 'Messiah' Based on Claim of Insanity | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/head-of-hope-natural-gas-a-director-of-subsidiary.html | Head of Hope Natural Gas A Director of Subsidiary | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/member-bank-reserves-rise-1254000000-treasury-deposits-decline.html | Member Bank Reserves Rise $1,254,000,000; Treasury Deposits Decline $498,000,000 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/korea-courtmartial-adjourned.html | Korea Court-Martial Adjourned | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/gordon-b-rees.html | GORDON B. REES | True | Spedalto THZ NV YORK TIMZS. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/strike-cuts-output-of-jet-engines-47.html | STRIKE CUTS OUTPUT OF JET ENGINES 47% | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/emily-taylor-92-portrait-painter-specialist-in-miniatures-dies-led.html | EMILY TAYLOR, 92, PORTRAIT PAINTER; Specialist in Miniatures Dies --Led Pennsylvania Society for More Than 50 Years | True | Special to z luw Yo: ES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/benton-is-honored-for-antibias-role.html | BENTON IS HONORED FOR ANTI-BIAS ROLE | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/truman-attacked-on-taxes.html | Truman Attacked on Taxes | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/lafayette-life-trustee-named.html | Lafayette Life Trustee Named | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/keep-up-truce-talks-joys-advice-to-u-n.html | KEEP UP TRUCE TALKS, JOY'S ADVICE TO U. N. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/lauro-salas-to-box-in-mexico.html | Lauro Salas to Box in Mexico | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/title-won-on-38th-by-moira-paterson-scottish-girl-makes-stirring.html | TITLE WON ON 38TH BY MOIRA PATERSON; Scottish Girl Makes Stirring Comeback in British Final Against Miss Stephens | True | By Allison Danzig | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/women-win-war-on-coal-dust.html | Women Win War on Coal Dust | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/furriers-honor-feldman-brannan-at-dinner-praises-the-industrys-man.html | FURRIERS HONOR FELDMAN; Brannan at Dinner Praises the Industry's 'Man of the Year' | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/director-of-art-museum-honored-by-architects.html | Director of Art Museum Honored by Architects | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/donald-duck-for-safe-play.html | Donald Duck for Safe Play | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/paterson-plans-new-jail.html | Paterson Plans New Jail | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/humm-wins-twice-in-amateur-golf-frank-strafaci-lyons-also-gain.html | HUMM WINS TWICE IN AMATEUR GOLF; Frank Strafaci, Lyons Also Gain Quarter-Finals of Long Island Tourney | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/daughter-to-mrs-w-jeffords-jr-i.html | Daughter to Mrs. W. Jeffords Jr. I | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/eby-sells-19-texas-oil-wells.html | Eby Sells 19 Texas Oil Wells | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/mrs-ann-ebinger-wed-bride-of-state-supreme-court-jbstice-john-b.html | MRS. ANN EBINGER WED; Bride of State Supreme Court Jbstice John B. Johnston | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/thomas-j-donnelly.html | THOMAS J. DONNELLY | True | Spectal to Tm NV NoK TtMZS. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/dr-frederick-schoenle.html | DR. FREDERICK SCHOENLE | True | special to Tz NEw Yo Ttlss | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/mcdermott-back-in-5-days.html | McDermott Back in 5 Days | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/slacks-spy-term-holds-judge-denies-plea-for-review-by-schenectady.html | SLACK'S SPY TERM HOLDS; Judge Denies Plea for Review by Schenectady Chemist | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/balky-exofficer-held-in-contempt-but-leibowitz-stays-sentence-when.html | BALKY EX-OFFICER HELD IN CONTEMPT; But Leibowitz Stays Sentence When Golden Pledges Aid to Rackets Grand Jury | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/j-archer-paul.html | J. ARCHER PAUL | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/talal-snubs-iraq-leader-jordan-king-asks-that-baghdad-premier.html | TALAL SNUBS IRAQ LEADER; Jordan King Asks That Baghdad Premier Change Hotel Room | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/cuban-cabinet-approves-budget.html | Cuban Cabinet Approves Budget | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/mrs-frank-carroll-aciv-_n-wlfare.html | MRS. FRANK CARROLL, Aclv !_N WLFARE | True | Special to T Ngw Yo: Tigs. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/giants-beaten-by-pirates-protest-game-after-yielding-five-runs-in.html | Giants Beaten by Pirates, Protest Game After Yielding Five Runs in Third; DECISION DISPUTED IN 8-TO-1 CONTEST | True | By Joseph M. Sheehan | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/old-painting-bought-by-cleveland-museum.html | OLD PAINTING BOUGHT BY CLEVELAND MUSEUM | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/major-kerr-1041-wins-at-westbury-sherman-pacer-pays-second-highest.html | MAJOR KERR, 104-1, WINS AT WESTBURY; Sherman Pacer Pays Second Highest Mutuel for First in History of Track | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/charlie-salas-beats-vaughn.html | Charlie Salas Beats Vaughn | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/moscow-steps-up-swedish-charges-vishinsky-in-new-note-demands-ban.html | MOSCOW STEPS UP SWEDISH CHARGES; Vishinsky in New Note Demands Ban on 'Border Violations' -- Soviet Bases Indicated | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/film-stage-actors-set-up-world-group.html | FILM, STAGE ACTORS SET UP WORLD GROUP | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/reds-halt-braves-in-9th-threerun-homer-by-edwards-wins-boston-game.html | REDS HALT BRAVES IN 9TH; Three-Run Homer by Edwards Wins Boston Game, 7-4 | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/victor-w-wheeler.html | VICTOR W. WHEELER | True | $1ecial to TE qsw YOR TIMF. | 1980-06-20 | RE0000061217 | B00000363195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/bank-clearings-up-77-19202320000-total-for-week-in-nation-143-rise.html | BANK CLEARINGS UP 7.7%; $19,202,320,000 Total for Week in Nation -- 14.3% Rise Here | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/duclos-denies-red-plot.html | Duclos Denies Red Plot | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/clarence-loewenstein.html | CLARENCE LOEWENSTEIN | True | Special tO-THZ NEW YO 'TierS. | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/books-authors.html | Books -- Authors | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/uranium-mine-work-pushed-by-eldorado.html | URANIUM MINE WORK PUSHED BY ELDORADO | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/vice-president-is-elected-for-seagram-production.html | Vice President Is Elected For Seagram Production | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/slain-woman-intestate-2-sons-of-strangled-widow-will-share-55000.html | SLAIN WOMAN INTESTATE; 2 Sons of Strangled Widow Will Share $55,000 She Left | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/new-jersey-peach-crop-cut.html | New Jersey Peach Crop Cut | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/freight-station-retired.html | Freight Station 'Retired' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/our-aid-to-vietnam.html | OUR AID TO VIETNAM | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/cook-county-head-freed-erickson-and-2-aides-ordered-acquitted-in.html | COOK COUNTY HEAD FREED; Erickson and 2 Aides Ordered Acquitted in Payroll Case | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/9-rise-reported-for-store-sales-increase-in-week-for-nation.html | 9% RISE REPORTED FOR STORE SALES; Increase in Week for Nation Compares With Year Ago -- Specialty Trade Up 13% | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/2-lads-neither-a-pilot-steal-plane-crash-unhurt.html | 2 Lads, Neither a Pilot, Steal Plane, Crash Unhurt | True | By the United Press. | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/thomas-j-cook-one-or-man_s-survivors.html | THOMAS J.' COOK, ONE or MAN_'s survivors | True | Special'to THE NEXV You TIM. | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/ford-cancels-cutback.html | Ford Cancels Cutback | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/reds-chide-british-for-visit-to-korea-commonwealth-role-in-truce.html | REDS CHIDE BRITISH FOR VISIT TO KOREA; Commonwealth Role in Truce Negotiations Would Not Ease Deadlock, Peiping Says | True | By Lindesay Parrott | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/tension-over-scandinavia.html | TENSION OVER SCANDINAVIA | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/dr-doris-zenger-married.html | Dr. Doris Zenger Married | True | pecIal to TRE NEW YORK TIMES. | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/new-range-shown-for-good-design-additions-to-chicago-exhibit-reveal.html | NEW RANGE SHOWN FOR 'GOOD DESIGN'; Additions to Chicago Exhibit Reveal Broadening Concept of Furnishings for Homes | True | By Betty Pepis | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/weinsteinlitchfield.html | WeinsteinLitchfield | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/soviet-releases-germans.html | Soviet Releases Germans | True | | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/u-s-irking-europe-by-swarm-of-aides-overorganization-found-bad-for.html | U. S. IRKING EUROPE BY SWARM OF AIDES; 'Overorganization' Found Bad for American Influence on Economic Recovery | True | By Michael L. Hoffman | 1980-06-20 | RE000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/disputed-column-dropped-from-diplomats-bulletin.html | Disputed Column Dropped From Diplomats' Bulletin | True | By the United Press. | 1980-06-20 | RE000061217 | B00000363195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/world-fund-gives-credit-to-belgium-sets-up-total-of-50000000-to.html | WORLD FUND GIVES CREDIT TO BELGIUM; Sets Up Total of $50,000,000 to Help Solve Difficulties in the Payments Union | True | By Felix Belair Jr. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/crandell-gains-medal-beats-gibson-in-playoff-as-18-qualify-here-for.html | CRANDELL GAINS MEDAL; Beats Gibson in Play-Off as 18 Qualify Here for State Event | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/germans-dispute-french-on-trust-say-paris-is-creating-issues-on.html | GERMANS DISPUTE FRENCH ON TRUST; Say Paris Is Creating Issues on Schuman Plan to Retard Bonn Influence in Europe | True | By Jack Raymond | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/frank-sansone.html | FRANK SANSONE | True | Spectat to NEW YOI TI[I=S. ! | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/iceland-warned-on-fishing-ban.html | Iceland Warned on Fishing Ban | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/erskine-hurls-nohitter-and-misses-perfect-game-by-one-walk-dodgers.html | Erskine Hurls No-Hitter and Misses Perfect Game by One Walk; DODGERS' PITCHER BLANKS CUBS, 5-0 | True | By Roscoe McGowen | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/martinez-choice-tonight-favored-at-21-over-giuliani-in-garden.html | MARTINEZ CHOICE TONIGHT; Favored at 2-1 Over Giuliani in Garden Ten-Rounder | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/meat-prices-hold-but-tomatoes-rise-weekend-vegetable-costs-are.html | MEAT PRICES HOLD, BUT TOMATOES RISE; Week-End Vegetable Costs Are Mixed -- Cantaloupes Dip -- Eggs Due for Upturn | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/one-world-held-compulsory-now-anthropologists-consider-set-of.html | ONE WORLD' HELD COMPULSORY NOW; Anthropologists Consider Set of Values for 'Objective' Assaying of Cultures | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/reshevsky-retains-lead-splits-point-in-semifinal-chess-game-with.html | RESHEVSKY RETAINS LEAD; Splits Point in Semi-Final Chess Game With Gligoric | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/wiley-for-inquiry-on-germ-charges-urges-outside-panel-picked-by.html | WILEY FOR INQUIRY ON GERM CHARGES; Urges Outside Panel Picked by Nehru and Sukarno as Way to Quash Soviet 'Big Lie' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/2yearolds-aided-in-nursery-school-children-at-that-age-are-ready-to.html | 2-YEAR-OLDS AIDED IN NURSERY SCHOOL; Children at That Age Are Ready to Adjust to the Routine, a Coast Experiment Shows | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/braintree-places-issue-of-1435000-new-york-and-illinois-school.html | BRAINTREE PLACES ISSUE OF $1,435,000; New York and Illinois School Bonds Offered or Slated -- Michigan Rejects Bids | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/woman-killed-by-bus-vehicle-in-accident-is-owned-by-city-traffic.html | WOMAN KILLED BY BUS; Vehicle in Accident Is Owned by City -- Traffic Tied Up | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/utility-securities-on-market-today-debentures-common-stocks.html | UTILITY SECURITIES ON MARKET TODAY; Debentures, Common Stocks Totaling $43,000,000 Figure in Financing Offers | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/british-circulation-up-increases-5477000-in-week-to-1431095000.html | BRITISH CIRCULATION UP; Increases 5,477,000 in Week to 1,431,095,000 Total | True | | 1980-06-20 | RE0000061217 | B00000363195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/delock-of-red-sox-checks-browns-20-rookie-scatters-five-safeties.html | DELOCK OF RED SOX CHECKS BROWNS, 2-0; Rookie Scatters Five Safeties -- Kell Drives in First Run, Scores After His Double | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/wood-field-and-stream-good-weekend-due-for-fly-fishermen-with-most.html | Wood, Field and Stream; Good Week-End Due for Fly Fishermen, With Most Streams Quiet, Clear | True | By Raymondd R. Camp | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/200000-will-aid-foster-child-care-greater-new-york-fund-gives-to.html | $200,000 WILL AID FOSTER CHILD CARE; Greater New York Fund Gives to Six Agencies to Speed Placement in Homes | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/531-give-blood-in-day-mobile-units-also-get-donations-in-ulster-and.html | 531 GIVE BLOOD IN DAY; Mobile Units Also Get Donations in Ulster and Westchester | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/hyvania-repeats-1951-triumph-in-amagansett-hurdle-handicap-clive-of.html | Hyvania Repeats 1951 Triumph in Amagansett Hurdle Handicap; CLIVE OF INDIA IS 2D IN A 5-HORSE FIELD | True | By James Roach | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/red-attack-is-repulsed-chinese-leave-200-dead-in-blow-on-eastern.html | RED ATTACK IS REPULSED; Chinese Leave 200 Dead in Blow on Eastern Korean Front | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/n-l-r-b-ruling-bars-merged-bargaining.html | N. L. R. B. RULING BARS MERGED BARGAINING | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/new-fluorocarbon-demonstrated-here.html | NEW FLUOROCARBON DEMONSTRATED HERE | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/adenauer-expects-delay-on-accords-demands-by-coalition-deputies-for.html | ADENAUER EXPECTS DELAY ON ACCORDS; Demands by Coalition Deputies for Revisions May Defer Ratification Until Fall | True | By Drew Middleton | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/shrine-elects-potentate-gives-him-twoton-cake.html | Shrine Elects Potentate, Gives Him Two-Ton Cake | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/named-acting-director-of-the-travelers-aid.html | Named Acting Director Of The Travelers Aid | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/antitaft-texans-put-in-hinterland-head-of-eisenhower-delegates.html | ANTI-TAFT TEXANS PUT IN HINTERLAND; Head of Eisenhower Delegates Tells of Balking at Hotel Far From Convention | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/truman-asks-rush-on-g-i-voting-bill-tells-congress-unless-it-acts.html | TRUMAN ASKS RUSH ON G. I. VOTING BILL; Tells Congress Unless It Acts Before Adjourning, Million in Service Will Lose Ballot | True | By Anthony Leviero | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/fouralarm-fire-imperils-brooklyn-waterfront-rain-helps-quell.html | Four-Alarm Fire Imperils Brooklyn Waterfront; RAIN HELPS QUELL WATERFRONT FIRE | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/b-u-s-i-n-e-s-s-frman-j-o-los-1-frmn-jun-0-l-financial-l-citys.html | B U S I N E S S FRmAN, J, :0, los:. 1 FRmN, JUN, :0, l. FINANCIAL L; CITY'S BUSINESSES REPORT SALES OFF | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/balts-accuse-soviet-of-enslaving-people.html | BALTS ACCUSE SOVIET OF ENSLAVING PEOPLE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/child-to-mrs-william-shulman.html | Child to Mrs. William Shulman] | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/schuman-offers-new-tunisia-plan-french-foreign-minister-would-give.html | SCHUMAN OFFERS NEW TUNISIA PLAN; French Foreign Minister Would Give Cabinet Greater Power -- Other Concessions Listed | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/sherwin-williams-promotion.html | Sherwin-Williams Promotion | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/shantz-captures-11th-in-a-row-41-triumphs-as-athletics-score-3-in.html | SHANTZ CAPTURES 11TH IN A ROW, 4-1; Triumphs as Athletics Score 3 in 9th -- White Sox Beat Hooper in 2d Game, 5-4 | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/natal-would-oust-malan-south-african-provincial-body-to-campaign.html | NATAL WOULD OUST MALAN; South African Provincial Body to Campaign for Removal | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/federal-council-suggested-formation-of-body-advocated-to-study-and.html | Federal Council Suggested; Formation of Body Advocated to Study and Recommend Action on Problems | True | PETER BOWDITCH | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/shipping-news-and-notes-chilean-line-orders-two-cargo-vessels-built.html | Shipping News and Notes; Chilean Line Orders Two Cargo Vessels Built in France | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/fare-rise-review-denied-dewey-aide-rejects-plea-of-new-york-central.html | FARE RISE REVIEW DENIED; Dewey Aide Rejects Plea of New York Central Commuters | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/war-against-rats-pushed-in-harlem-neglected-garbage-held-chief.html | WAR AGAINST RATS PUSHED IN HARLEM; Neglected Garbage Held Chief Cause of Pests -- Civic Group Asks City Agencies' Aid | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/catholic-war-veterans-meet.html | Catholic War Veterans Meet | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/dolls-used-for-red-propaganda.html | Dolls Used for Red Propaganda | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/gar-wood-seeks-ypsilanti-stove.html | Gar Wood Seeks Ypsilanti Stove | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/mrs-frelinghuysen-1up-victor-over-mrs-park-in-tourney-upset.html | Mrs. Frelinghuysen 1-Up Victor Over Mrs. Park in Tourney Upset | True | By Maureen Orcutt | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/miss-annette-wise-wed-staten-island-girl-is-bride-of-ensign-robert.html | MISS ANNETTE WISE WED; Staten Island Girl Is Bride of Ensign Robert A. Lasley | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/bonds-and-shares-on-london-market-interest-is-centered-mainly-in.html | BONDS AND SHARES ON LONDON MARKET; Interest Is Centered Mainly in British Funds With Loss Confined to 10 Shillings | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/eastern-railroads-to-ask-baggage-service-charge.html | Eastern Railroads to Ask Baggage Service Charge | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/l-n-slates-certificates.html | L. & N. Slates Certificates | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/womens-apparel-for-fall-is-shown-interesting-changes-in-fabrics-and.html | WOMEN'S APPAREL FOR FALL IS SHOWN; Interesting Changes in Fabrics and Silhouettes Noted in Fashion Group Preview | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/john-f-fitzgerald.html | JOHN F. FITZGERALD | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/larry-adler-to-play-on-b-b-c.html | Larry Adler to Play on B. B. C. | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/seven-are-arraigned-in-hotel-robberies.html | SEVEN ARE ARRAIGNED IN HOTEL ROBBERIES | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/ionroesholtz.html | Ionroe--Sholtz | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/thompson-beats-dell.html | Thompson Beats Dell | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/girls-skeleton-found-police-believe-she-was-victim-of-fishing-boat.html | GIRL'S SKELETON FOUND; Police Believe She Was Victim of Fishing Boat Tragedy | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/sir-warwick-scott-archaeologist-60.html | SIR WARWICK SCOTT, ARCHAEOLOGIST, 60 | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/holly-sugar-holds-meeting.html | Holly Sugar Holds Meeting | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/fabrics-hark-back-to-ancient-times-greek-vases-and-scenes-from-far.html | FABRICS HARK BACK TO ANCIENT TIMES; Greek Vases and Scenes From Far Lands Inspire Designs at Howard & Schaffer | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/furniture-jewels-bring-77491.html | Furniture, Jewels Bring $77,491 | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/reply-is-quite-acceptable.html | Reply Is "Quite Acceptable" | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/award-to-mitropoulos-the-american-one-of-three-to-receive-salzburg.html | AWARD TO MITROPOULOS; The American, One of Three to Receive Salzburg Fete Honor | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/l-i-road-plans-bargain-for-weekly-commuters.html | L. I. Road Plans Bargain For Weekly Commuters | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/tankerdeal-firm-called-a-citizen-defense-in-us-forfeiture-suit.html | TANKER-DEAL FIRM CALLED A 'CITIZEN'; Defense in U. S. Forfeiture Suit Cites Maritime Group Aide on Surplus Ship Sale | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/new-margarine-introduced.html | New Margarine Introduced | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/phone-workers-vote-to-raise-strike-fund.html | PHONE WORKERS VOTE TO RAISE STRIKE FUND | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/cotton-prices-rise-by-9-to-18-points-market-advances-influenced-by.html | COTTON PRICES RISE BY 9 TO 18 POINTS; Market Advances Influenced by Belief Congress May Increase Loan Basis | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/prisoners-lose-tax-plea-jersey-attorney-general-bars-exemption-on.html | PRISONERS LOSE TAX PLEA; Jersey Attorney General Bars Exemption on Cigarettes | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/india-dismissed-for-235-hazares-69-marks-play-in-test-cricket.html | INDIA DISMISSED FOR 235; Hazare's 69 Marks Play in Test Cricket Against England | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/gets-writ-in-deportation.html | Gets Writ in Deportation | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/15-principals-named-by-education-board.html | 15 PRINCIPALS NAMED BY EDUCATION BOARD | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/former-revenue-aide-indicted.html | Former Revenue Aide Indicted | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/in-the-nation-events-that-brought-on-the-texas-contest.html | In The Nation; Events That Brought On the Texas Contest | True | By Arthur Krock | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/presbyterians-end-session.html | Presbyterians End Session | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/harrison-captures-p-g-a-medal-by-one-stroke-with-136-todd-runnerup.html | Harrison Captures P. G. A. Medal by One Stroke With 136; TODD, RUNNER-UP, POSTS 6-SUB-PAR 66 | True | By Lincoln A. Werden | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/pearson-fracas-in-court-trial-of-alleged-assailant-of-columnist-is.html | PEARSON FRACAS IN COURT; Trial of Alleged Assailant of Columnist Is Set for July 3 | True | | 1980-06-20 | RE0000061217 | B00000363195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/fao-to-survey-koreas-farms.html | F.A.O. to Survey Korea's Farms | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/psychiatric-study-urged-for-nurses-such-training-forum-is-told.html | PSYCHIATRIC STUDY URGED FOR NURSES; Such Training, Forum Is Told, Would Reduce the Number of the Mentally Ill | True | By Anna Petersen | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/bill-to-aid-territories-gains.html | Bill to Aid Territories Gains | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/u-s-tightens-oil-leasing-program-limited-to-640-acres-and-halted-on.html | U. S. TIGHTENS OIL LEASING; Program Limited to 640 Acres and Halted on Small Units | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/a-v-sheridan-dies-in-auto-accident-borough-works-commissioner-of.html | A. V. SHERIDAN DIES IN AUTO ACCIDENT; Borough Works Commissioner of the Bronx, 64, Planned to Retire on July 1 | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/capt-warrfn-jones.html | CAPT. WARRF-N JONES | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/newark-flights-slated-twa-to-resume-operations-at-jersey-facility.html | NEWARK FLIGHTS SLATED; T.W.A. to Resume Operations at Jersey Facility on July 1 | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/otto-koerzer.html | OTTO KOERZER | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/1700-men-going-to-camp-national-guard-units-of-2-city-regiments-off.html | 1,700 MEN GOING TO CAMP; National Guard Units of 2 City Regiments Off for Week-End | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Specia@to Tins Nrw Yo@ T@r_q. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/2-more-soviet-areas-get-selfcriticism.html | 2 MORE SOVIET AREAS GET SELF-CRITICISM | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/state-fills-71200-jobs-third-monthly-increase-in-may-for-employment.html | STATE FILLS 71,200 JOBS; Third Monthly Increase in May for Employment Service | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/betty-f-palwledo-becowles-ehgiged-former-student-at-sorbonne-to-be.html | BETTY F. PALWlEDO BECOWlES EHGlGED; Former Student at Sorbonne to Be Bride of Paul-M=.rcelRoulin, Air France.Aide | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/church-merger-plan-survives-close-vote.html | CHURCH MERGER PLAN SURVIVES CLOSE VOTE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/stabilizers-son-weighs-race.html | Stabilizer's Son Weighs Race | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/a-brain-operation-fails-to-cure-thief-prefrontal-lobotomy-to-end.html | A BRAIN OPERATION FAILS TO CURE THIEF; Prefrontal Lobotomy to End Urge to Steal Proves Vain -- 'Patient' Back in Jail | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/eden-addresses-british-envoys.html | Eden Addresses British Envoys | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/treasurys-3500000000-bonds-are-oversubscribed-three-times-issue.html | Treasury's $3,500,000,000 Bonds Are Oversubscribed Three Times; Issue Draws $11,695,000,000 Applications, Allotments Increased to $4,249,000,000 -- 'Free Ride' Speculation Suspected | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/party-seeks-records-of-early-jews-here.html | PARTY SEEKS RECORDS OF EARLY JEWS HERE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/the-deep-blue-sea-plans-nov-5-debut-rattigan-london-success-listed.html | THE DEEP BLUE SEA' PLANS NOV. 5 DEBUT; Rattigan London Success Listed for Moresco Here -- Margret Sullavan Tops the Cast | True | By Sam Zolotow | 1980-06-20 | RE0000061217 | B00000363195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/yale-nine-elects-brown.html | Yale Nine Elects Brown | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/g-e-facility-dedicated-company-says-new-laboratory-is-largest-in.html | G. E. FACILITY DEDICATED; Company Says New Laboratory Is Largest in World | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/landlady-booked-in-fire-deaths-of-7-manslaughter-laid-to-mrs-honig.html | LANDLADY BOOKED IN FIRE DEATHS OF 7; Manslaughter Laid to Mrs. Honig -- Mayor to Seek High Bail, Promises Full Inquiry | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/pork-supply-cut-rise-in-price-seen-but-drop-will-be-offset-by-rise.html | PORK SUPPLY CUT, RISE IN PRICE SEEN; But Drop Will Be Offset by Rise in Marketings of Beef, Lamb, Agriculture Report Shows | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/seixas-is-downed-in-london-tennis-rose-upsets-philadelphian-in.html | SEIXAS IS DOWNED IN LONDON TENNIS; Rose Upsets Philadelphian in Quarter-Final -- Dorfman Eliminates Rosewall | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/civil-service-paper-now-10c.html | Civil Service Paper Now 10c | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/formosa-defense-held-inadequate-senator-hunt-after-talk-with.html | FORMOSA DEFENSE HELD INADEQUATE; Senator Hunt, After Talk With Bradley, Says U. S. Aid Would Be Needed if Reds Attacked | True | By William S. White | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/rees-leads-in-yorkshire-golf.html | Rees Leads in Yorkshire Golf | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/the-city-and-seven-lives.html | THE CITY AND SEVEN LIVES | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/heinrich-schlusnus.html | HEINRICH SCHLUSNUS | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/air-express-shipments-gain.html | Air Express Shipments Gain | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/latvians-describe-u-s-1950-loss.html | Latvians Describe U. S. 1950 Loss | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/son-to-mrs-whitelaw-reid.html | Son to Mrs. Whitelaw Reid | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/defendant-iii-red-trial-off.html | Defendant III, Red Trial Off | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/miss-tishman-bride-of-r-u-lichtenstein.html | MISS TISHMAN BRIDE OF R, u. LICHTENSTEIN | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/truman-rebuffed-on-cheese-in-house-repeal-of-import-curb-beaten.html | TRUMAN REBUFFED ON CHEESE IN HOUSE; Repeal of Import Curb Beaten -- Agriculture Chief Voted Power to Ease Restriction | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/straw-hats-to-fit-wardrobe.html | Straw Hats to Fit Wardrobe | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/u-s-urged-to-lead-standards-work-american-industry-follows.html | U. S. URGED TO LEAD STANDARDS WORK; American Industry Follows Enlightened Programs of Other Lands, Gay Says | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/betty-bickers-married1-becomes-bride-in-winchester-i-va-of-eugene-f.html | BETTY BICKERS MARRIED1; Becomes Bride in Winchester, I Va., of Eugene F. O'Meara I | True | Spedal to Nzw Yoxx Tmx.. { | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/stocks-push-ahead-third-day-in-row-strength-spreads-over-wide-list.html | STOCKS PUSH AHEAD THIRD DAY IN ROW; Strength Spreads Over Wide List of Issues Led by Rails, Motors and Steels | True | | 1980-06-20 | RE0000061217 | B00000363195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/korean-g-i-bill-pressed.html | Korean 'G. I.' Bill Pressed | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/a-f-l-leader-backs-a-law-to-curb-reds.html | A. F. L. LEADER BACKS A LAW TO CURB REDS | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/postmaster-denies-plan-to-quit.html | Postmaster Denies Plan to Quit | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/j-arthur-b-carles-modern-artist-70-pioneer-in-movement-inthis.html | J ARTHUR B. CARLES, MODERN ARTIST, 70; Pioneer in Movement in'This Country DieswOnce Instructor at Pennsylvania Academy | True | pectat [o N:EXV ZOR]. TT,I[S. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/india-names-aide-to-british-post.html | India Names Aide to British Post | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/union-frees-liner-with-vital-cargo-the-cleveland-sails-for-far-east.html | UNION FREES LINER WITH VITAL CARGO; The Cleveland Sails for Far East as Stewards' Dispute Is Resolved by Court Writ | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/variety-artists-have-wide-plan.html | Variety Artists Have Wide Plan | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/koje-compound-62-cleared.html | Koje Compound 62 Cleared | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/jeremiah-j-cantn.html | JEREMIAH J. CANTN | True | Special to THE NEW YO T.tES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/red-official-assails-eisler.html | Red Official Assails Eisler | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/warning-on-bonn-given-jewish-congress-head-tells-senate-guarantees.html | WARNING ON BONN GIVEN; Jewish Congress Head Tells Senate Guarantees Are Needed | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/flying-dad-in-norway-lands-tiny-plane-at-stavanger-in-flight-from.html | FLYING DAD' IN NORWAY; Lands Tiny Plane at Stavanger in Flight From Iceland | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/georgiapacific-plywood-names-aide-to-president.html | Georgia-Pacific Plywood Names Aide to President | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/u-s-once-spurred-protocol-it-now-fights-on-germ-war-was-leading.html | U. S. Once Spurred Protocol It Now Fights on Germ War; Was Leading Spirit in Drafting of Geneva Act, but Measure Died in Senate Committee | True | By Thomas J. Hamilton | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/boy-drowns-wading-harbor.html | Boy Drowns Wading Harbor | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/price-of-baby-food-to-rise.html | Price of Baby Food to Rise | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/harvard-honors-dulles-and-clark-exaide-to-state-department-and.html | HARVARD HONORS DULLES AND CLARK; Ex-Aide to State Department and Philadelphia Mayor Urge Reforms in Government | True | By Jhon H. Fenton | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/o-p-s-fails-in-railroad-suit.html | O. P. S. Fails in Railroad Suit | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/belgrade-welcomes-gruber-of-austria.html | BELGRADE WELCOMES GRUBER OF AUSTRIA | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/edward-mcallen.html | EDWARD M'CALLEN | True | Special to THE NEW Yolu TIZS. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/friend-quotes-president-folly-to-think-of-running.html | Friend Quotes President: 'Folly' to Think of Running | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/inflation-is-official.html | INFLATION IS OFFICIAL | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/in-france-blue-means-red.html | IN FRANCE BLUE MEANS RED | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/black-watch-unit-reaches-korea.html | Black Watch Unit Reaches Korea | True | | 1980-06-20 | RE0000061217 | B00000363195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/donegan-installs-rector-church-in-west-new-brighton-gets-its.html | DONEGAN INSTALLS RECTOR; Church in West New Brighton Gets Its Twelfth Pastor | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/tv-to-aid-civil-defense-policemen-in-10-cities-to-see-raid.html | TV TO AID CIVIL DEFENSE; Policemen in 10 Cities to See Raid Instruction Program | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/tafts-senate-attendance.html | Taft's Senate Attendance | True | SUSAN M. WOOD | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/powell-appointed-aide-to-serve-as-vice-chairman-of-harriman-for.html | POWELL APPOINTED AIDE; To Serve as Vice Chairman of Harriman for President Group | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/new-ind-platform-at-8th-and-42d-to-expedite-service-from-queens-new.html | New IND Platform at 8th and 42d To Expedite Service From Queens; NEW IND PLATFORM FOR 42D ST. STATION | True | By Joseph C. Ingraham | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/prof-b-v-moore-to-retire.html | Prof. B. V. Moore to Retire | | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/commodity-prices-off-index-dips-to-2924-wednesday-from-2931-on.html | COMMODITY PRICES OFF; Index Dips to 292.4 Wednesday From 293.1 on Tuesday | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/mrs-berlage-victor.html | Mrs. Berlage Victor | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/eisenhower-shift-on-spending-issue-is-charged-by-taft-in-a-telecast.html | EISENHOWER SHIFT ON SPENDING ISSUE IS CHARGED BY TAFT; In a Telecast Here He Says the General Is Ill Informed or Lacks Understanding | True | By James A. Hagerty | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/nuptials-of-mrs-pimeyi-i-formee-barbara-bradley-wedi-here-to-dc.html | NUPTIALS OF MRS. Pl.r.NEYI I; Formee Barbara Bradley Wedl Here to De Forest Manioc I | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/sunday-volunteers-for-hospital.html | Sunday Volunteers for Hospital | True | CHARLES D. NADLER | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/bacllrachnkel.html | Bacllrachnkel | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/french-red-leader-scolds-party-subordinates-goals-to-peace-fight.html | French Red Leader Scolds Party; Subordinates Goals to 'Peace' Fight; FRENCH RED PARTY SCOLDED BY LEADER | True | By Robert C. Doty | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/support-is-urged-for-study-of-city-economical-management-issue.html | SUPPORT IS URGED FOR STUDY OF CITY; Economical Management Issue Pressed by Reform Group to Remedy Fiscal Ills | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/pravda-hits-peak-in-antiu-s-drive-soviet-paper-says-american.html | PRAVDA HITS PEAK IN ANTI-U. S. DRIVE; Soviet Paper Says American Imperialists Plan to Destroy 700,000,000 Persons | True | By Harry Schwartz | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/hospital-graduates-class-of-nurses.html | HOSPITAL GRADUATES CLASS OF NURSES | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/u-s-carrier-visits-rio.html | U. S. Carrier Visits Rio | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/anderson-wins-auto-race.html | Anderson Wins Auto Race | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/pakistan-wheat-deals-reported.html | Pakistan Wheat Deals Reported | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/phone-credits-granted-360000-in-jersey-will-pay-less-because-of.html | PHONE CREDITS GRANTED; 360,000 in Jersey Will Pay Less Because of Strike | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/inspection-starts-for-bermuda-race-over-half-of-record-fleet-is.html | INSPECTION STARTS FOR BERMUDA RACE; Over Half of Record Fleet Is Checked at Newport for Ocean Run Saturday | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the. U. N. | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/truman-considers-tafthartley-step-in-steel-deadlock-but-doubts.html | TRUMAN CONSIDERS TAFT-HARTLEY STEP IN STEEL DEADLOCK; But Doubts Value of Injunction -- He Insists Action Will Not Be Forced by Congress | True | By Clayton Knowles | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/phoebe-d-harvey-b-f-bell-jr-i-bride-gowned-in-white-satin-i-for-her.html | PHOEBE D. HARVEY, B. F. BELL JR. I); Bride Gowned in White Satin i for Her Marriage Here to Student at Have,ford | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/mrs-floyd-f-cooper.html | MRS. FLOYD F. COOPER | True | Special to N,v YORK TLF.S. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/bengurion-hails-zionists-decision-says-convention-resolution-on.html | BEN-GURION HAILS ZIONISTS' DECISION; Says Convention Resolution on Shaping of Israel's Policies Ended Misunderstanding | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/10-win-scholarships-pulitzer-awards-include-1000-free-tuition-at.html | 10 WIN SCHOLARSHIPS; Pulitzer Awards Include $1,000, Free Tuition at Columbia | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/u-s-agrees-to-consult-ottawa-if-possible-before-detaching-canadian.html | U. S. Agrees to Consult Ottawa if Possible Before Detaching Canadian Troops in Korea | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/new-brooklyn-hospital-sought.html | New Brooklyn Hospital Sought | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/berras-2-big-blows-for-yankees-help-reynolds-trim-tigers-80-yogi.html | Berra's 2 Big Blows for Yankees Help Reynolds Trim Tigers, 8-0; Yogi Smashes Homers Nos.11 and 12, Bauer Also Connects and Collins Wallops Triple as Allie Pitches 7-Hitter and Fans 8 | True | By Louis Effrat | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/1700-guard-units-on-duty.html | 1,700 Guard Units on Duty | True | | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/open-production-listed-for-july-1-small-defense-plants-available.html | OPEN' PRODUCTION LISTED FOR JULY 1; Small Defense Plants Available for Orders in Third Quarter Number 3,500 in Nation | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-20 | 1952-06-20 | https://www.nytimes.com/1952/06/20/archives/realty-tax-rate-of-322-forecast-14-points-above-this-year-it-would.html | REALTY TAX RATE OF $3.22 FORECAST; 14 Points Above This Year, It Would Set Record for City With Debt Limit Near | True | By Paul Crowell | 1980-06-20 | RE0000061217 | B00000363195 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/kislenko-to-quit-japan-moscow-recalls-its-statusless-representative.html | KISLENKO TO QUIT JAPAN; Moscow Recalls Its Statusless Representative in Tokyo | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/trot-at-westbury-to-silver-riddle-fast-202-15-wins-mconnell.html | TROT AT WESTBURY TO SILVER RIDDLE; Fast 2:02 1/5 Wins McConnell Qualifying Heat -- Pronto Don Also Triumphs | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/appeal-brought-on-by-defeats.html | Appeal Brought On by Defeats | True | By Harry Schwartz | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/20-more-policemen-identified-by-gross-and-are-suspended-5-captains.html | 20 MORE POLICEMEN IDENTIFIED BY GROSS AND ARE SUSPENDED; 5 Captains, 2 Sergeants, 13 Patrolmen Face Charges of Taking Graft From Bookie | True | By Aleaander Feinberg | 1980-06-20 | RE0000061218 | B00000363196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/israeli-notes-a-rise-in-soviet-way-of-life.html | ISRAELI NOTES A RISE IN SOVIET WAY OF LIFE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/2run-blast-in-9th-gains-54-conquest-shubas-homer-lifts-dodgers-to.html | 2-RUN BLAST IN 9TH GAINS 5-4 CONQUEST; Shuba's Homer Lifts Dodgers to Ninth Straight Triumph Against the Pirates | True | By Joseph M. Sheehan | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/british-add-to-safety-plan.html | British Add to Safety Plan | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/pope-broadcasts-plea-to-colombia-alarming-reports-of-religious.html | POPE BROADCASTS PLEA TO COLOMBIA; Alarming Reports of Religious Troubles Are Said to Have Inspired Peace Call | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/lauf-gains-cycling-spot-achieves-best-time-in-trials-for-u-s.html | LAUF GAINS CYCLING SPOT; Achieves Best Time in Trials for U. S. Olympic Team | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/get-control-of-buckerfields-ltd.html | Get Control of Buckerfield's, Ltd. | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/oversea-toy-pact-benefits-makers-american-concern-exchanges-knowhow.html | OVERSEA TOY PACT BENEFITS MAKERS; American Concern Exchanges Know-How With British -- Both Cut Costs, Spur Sales | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/a-v-sheridan-mass-tuesday.html | A. V. Sheridan Mass Tuesday | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/3000000-machine-tool-manhours-open-for-defense-subcontracts-here-in.html | 3,000,000 Machine Tool Man-Hours Open For Defense Sub-Contracts Here in Quarter | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/amphibious-unit-formed-marines-set-up-training-team-at-a-base-in.html | AMPHIBIOUS UNIT FORMED; Marines Set Up Training Team at a Base in Japan | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/nova-scotia-pushes-hunt-for-oil-and-gas.html | NOVA SCOTIA PUSHES HUNT FOR OIL AND GAS | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/tribute-to-john-l-foley-selfless-life-of-teacher-and-influence-on.html | Tribute to John L. Foley; Selfless Life of Teacher and Influence on Youth Are Commended | True | SPENCER MILLER Jr. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/boys-trombone-to-be-french-horn-so-he-can-have-place-in-orchestra.html | Boy's Trombone to Be French Horn So He Can Have Place in Orchestra | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/big-rise-in-rubber-features-trading-hide-futures-also-up-coffee.html | BIG RISE IN RUBBER FEATURES TRADING; Hide Futures Also Up -- Coffee, Sugar and Cottonseed Oil Off -- Other Commodities Mixed | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/dr-foelsch-to-give-farewell-sermon-pastor-leaving-new-york-to-take.html | DR. FOELSCH TO GIVE FAREWELL SERMON; Pastor Leaving New York to Take Over New Lutheran Seminary in California | True | By Preston King Sheldon | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/roses-on-the-brighton-line.html | Roses on the Brighton Line | True | HELEN H. EVANS. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/woman-indicted-for-murder.html | Woman Indicted for Murder | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/toledo-gets-toronto-fielder.html | Toledo Gets Toronto Fielder | True | | 1980-06-20 | RE0000061218 | B00000363196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/grains-steadied-by-wheat-reports-spring-crops-poor-showing-in.html | GRAINS STEADIED BY WHEAT REPORTS; Spring Crop's Poor Showing in Northwest Cancels Out Good Winter Outlook | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/the-unprepared-mind.html | THE UNPREPARED MIND | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/lattimore-is-ordered-barred-from-leaving-the-country-nonsense.html | Lattimore Is Ordered Barred From Leaving the Country; 'Nonsense,' Professor Says of State Department 'Tip' He Plans Soviet Visit | True | By Walter H. Waggoner | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/messengers-graduated-92-western-union-employes-end-a-special-course.html | MESSENGERS GRADUATED; 92 Western Union Employes End a Special Course of Study | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/venezuela-extends-rift-break-with-czechoslovakia-is-linked-to-issue.html | VENEZUELA EXTENDS RIFT; Break With Czechoslovakia Is Linked to Issue With Soviet | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/oneside-streets-paved-with-gold-alternating-parking-plan-has.html | ONE-SIDE STREETS PAVED WITH GOLD; Alternating Parking Plan Has Yielded City $31,866 Since It Was Began in 1950 | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/u-s-girl-in-berlin-storm-blown-across-east-line-in-boat-and-held.html | U. S. GIRL IN BERLIN 'STORM'; Blown Across East Line in Boat and Held Overnight | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/crosby-tv-debut-test-for-movies-his-telethon-with-bob-hope-for.html | CROSBY TV DEBUT TEST FOR MOVIES; His Telethon With Bob Hope for Olympic Squad Seen as Hint of Things to Come | True | By Thomas M. Pryor | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/liquor-suppliers-hear-freight-plea-wholesalers-say-rise-of-15-in.html | LIQUOR SUPPLIERS HEAR FREIGHT PLEA; Wholesalers Say Rise of 15% in Rates Should Be Shared, as Retailers Can't Take It | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/hunt-for-swindler-wide-fbi-asks-public-aid-in-search-for-knetzer.html | HUNT FOR SWINDLER WIDE; F.B.I. Asks Public Aid in Search for Knetzer, Jail Fugitive | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/charles-craig-phelps.html | CHARLES CRAIG PHELPS | True | Special to THt lsw YoaK Tmr.s. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/frank-strafaci-gains-humm-also-advances-to-final-round-of-l-i.html | FRANK STRAFACI GAINS; Humm Also Advances to Final Round of L. I. Amateur Golf | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/attack-on-al-weill-costs-manager-500.html | ATTACK ON AL WEILL COSTS MANAGER $500 | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/estate-sells-stamford-house.html | Estate Sells Stamford House | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/parcel-post-curb-scored-millinery-group-calls-weight-restrictions.html | PARCEL POST CURB SCORED; Millinery Group Calls Weight Restrictions Discriminatory | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/15-beautiful-girls-bring-smile-to-security-council.html | 15 Beautiful Girls Bring Smile to Security Council | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/state-g-o-p-maps-drive-will-open-chicago-headquarters-in-campaign.html | STATE G. O. P. MAPS DRIVE; Will Open Chicago Headquarters in Campaign for Eisenhower | True | | 1980-06-20 | RE0000061218 | B00000363196 |