Exhibit C103

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/i-c-c-rebuffs-railroads-denies-appeal-to-cancel-free-pickup-of-l-c.html | I. C. C. REBUFFS RAILROADS; Denies Appeal to Cancel Free Pick-Up of L. C. L. Freight | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/law-study-in-prison-leads-to-cut-in-term.html | LAW STUDY IN PRISON LEADS TO CUT IN TERM | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mrs-lee-kohns.html | MRS. LEE KOHNS | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/may-restored-as-lawyer-kentucky-court-ruling-favors-representative.html | MAY RESTORED AS LAWYER; Kentucky Court Ruling Favors Representative Who Was Jailed | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/venezuelan-government-defended.html | Venezuelan Government Defended | True | T. R. HERNANDEZ-MACKAY. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/senate-unit-votes-pension-increases-backs-house-on-5-a-month-or-12.html | SENATE UNIT VOTES PENSION INCREASES; Backs House on $5 a Month or 12 1/2% More for Aged, but Permits $100 Earnings | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/cuban-park-named-for-u-s.html | Cuban Park Named for U. S. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/steel-needs-cited-for-oil-industry-p-a-d-asks-producers-to-lift.html | STEEL NEEDS CITED FOR OIL INDUSTRY; P. A. D. Asks Producers to Lift Output 50% in 3 Years to Keep Pace With Drilling Plans | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/tottenham-soccer-team-sails.html | Tottenham Soccer Team Sails | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/northwest-held-starved-of-power-congress-criticized-by-public-and.html | NORTHWEST HELD STARVED OF POWER; Congress Criticized by Public and Private Utility Officials for Withholding Funds | True | By Lawrence E. Davies | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/vargas-sees-u-s-planes-brazils-president-views-mock-battle-from.html | VARGAS SEES U. S. PLANES; Brazil's President Views Mock Battle From Carrier Oriskany | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/named-acting-chaplain-of-columbia-for-summer.html | Named Acting Chaplain Of Columbia for Summer | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/lyricists-signed-for-gershe-show-shapiro-and-pascal-to-write-words.html | LYRICISTS SIGNED FOR GERSHE SHOW; Shapiro and Pascal to Write Words for Revel's Music for 'Saddle and Go' | True | By Louis Calta | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/outdoor-art-show-in-bronx.html | Outdoor Art Show in Bronx | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/athletics-down-tigers-byrd-pitches-third-victory-in-turning-back.html | ATHLETICS DOWN TIGERS; Byrd Pitches Third Victory in Turning Back Detroit, 3-1 | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/navy-swears-in-140-men.html | Navy Swears in 140 Men | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/house-votes-to-end-most-price-curbs-replace-pay-board-revisions.html | HOUSE VOTES TO END MOST PRICE CURBS, REPLACE PAY BOARD; Revisions Riddle Controls Bill -- Subject to Roll-Calls but Are Expected to Stand | True | By John D. Morris | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/el-or-marr-j-to-.html | .EL or MARR! J To .. | True | ILLR____POPE JR.I | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/stephanie-emerson-wedl-becomes-the-bride-in-teaneck.html | STEPH.ANIE EMERSON WEDI; Becomes the Bride in Teaneck | True | ofI | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/clarence-f_ldrfdge.html | CLARENCE F._LDRF,DGE | True | Special to Txt N[* YORK TZMtS. | 1980-06-20 | RE0000061218 | B00000363196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/bonds-and-shares-on-london-market-week-ends-with-government-issues.html | BONDS AND SHARES ON LONDON MARKET; Week Ends with Government Issues Still on Decline, but Falling at Slower Pace | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/airconditioning-widens-ubiquity-finds-new-place-to-work-in-bed.html | Air-Conditioning Widens Ubiquity; Finds New Place to Work -- In Bed; Comforter Blows Hot or Cold on Sleeper, Whichever He Needs -- Microwaves Enter the Kitchen Now to Brew Coffee | | By Stacy V. Jones | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/books-authors.html | Books -- Authors | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/italy-expels-pravda-correspondent-for-bitter-attacks-on-government.html | Italy Expels Pravda Correspondent For Bitter Attacks on Government; Woman Reporter Said to Have Exceeded Level of Criticism Even in Democracy -- Denunciation of Ridgway Visit Cited | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/french-communist-shift.html | FRENCH COMMUNIST SHIFT | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/earl-cummings.html | EARL CUMMINGS | True | Special to Tm Nw YORK TIMrS. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/harriman-decries-talk-of-tax-cuts-fears-security-threat-if-arms-and.html | HARRIMAN DECRIES TALK OF TAX CUTS; Fears Security Threat if Arms and Aid Are Pared Too Soon -- Meets Iowa Delegates | True | By William M. Blair | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/air-force-reassigns-six-of-its-generals.html | AIR FORCE REASSIGNS SIX OF ITS GENERALS | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/food-donated-for-india-1000000-pounds-to-be-shipped-to-faminehit.html | FOOD DONATED FOR INDIA; 1,000,000 Pounds to Be Shipped to Famine-Hit Chittoor District | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/carlsen-is-received-by-king-of-denmark.html | CARLSEN IS RECEIVED BY KING OF DENMARK | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/race-bias-in-africa-said-to-flout-law.html | RACE BIAS IN AFRICA SAID TO FLOUT LAW | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/world-wool-use-off-10-but-last-years-consumption-is-still-above.html | WORLD WOOL USE OFF 10%; But Last Year's Consumption Is Still Above Pre-War Average | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/steel-tieup-deals-blow-to-builders-government-puts-aside-pledges-to.html | STEEL TIE-UP DEALS BLOW TO BUILDERS; Government Puts Aside Pledges to Ease Curbs on Use of the Metal for Construction | True | By Charles E. Egan | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mcarthy-assails-czechs-asks-tough-action-to-obtain-release-of-2-us.html | M'CARTHY ASSAILS CZECHS; Asks Tough Action to Obtain Release of 2 U. S. Citizens | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/i-a-mayo-founder-dies-i-dr-christopher-graham-among-thosewho-set-up.html | I A MAYO FOUNDER DIES ] I; Dr. Christopher Graham Among] Those,Who Set Up Clinic I | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/miss-janet-fraser-bride-of-ptysi-3ialq-has-3-attendants-at-wedding.html | MISS JANET FRASER] BRIDE OF P}tYSl; (3IAlq Has 3 Attendants at Wedding to Dr. Dwight Carroll Hoeg in Garden City Church % | True | Special to Taz Nmv YOl Tlrg. | 1980-06-20 | RE0000061218 | B00000363196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/givote-bill-sped-through-senate-measure-passed-in-response-to.html | G.I.-VOTE BILL SPED THROUGH SENATE; Measure Passed in Response to Truman Plea Provides for Federal Absentee Ballot | True | By C. P. Trussell | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/epsteinstrizver.html | Epstein--Strizver | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/commodity-prices-up-index-rose-to-2933-thursday-from-2924-on.html | COMMODITY PRICES UP; Index Rose to 293.3 Thursday From 292.4 on Wednesday | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/paula-m-kornfelds-nuptials.html | Paula M. Kornfeld's Nuptials | True | Special to Taz Nw Yoc Tmes. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/yvonne-de-carlo-in-technicolor-feature.html | Yvonne de Carlo in Technicolor Feature | True | H. H. T | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/blind-swimmer-drowns.html | Blind Swimmer Drowns | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/aragon-knocks-out-barnum.html | Aragon Knocks Out Barnum | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/a-program-for-tunisia.html | A PROGRAM FOR TUNISIA | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/oppenheimer-williamson-bury-hatchet-as-latter-rejoins-de-beers.html | Oppenheimer, Williamson Bury Hatchet As Latter Rejoins De Beers Diamond Fold | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/rolf-g-overland.html | ROLF G. OVERLAND | True | Special to TH N NOq 'PLF.. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/spriggsctes.html | Spriggs--Ctes | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/rhee-supporters-smash-foes-rally-50-youths-disrupt-meeting-of-civic.html | RHEE SUPPORTERS SMASH FOE'S RALLY; 50 Youths Disrupt Meeting of Civic Leaders, Break Chairs and Club Those Present | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/success-of-marshall-plan.html | Success of Marshall Plan | True | R. E. LUDT. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/to-build-chemical-plant-union-carbide-unit-plans-large-resins.html | TO BUILD CHEMICAL PLANT; Union Carbide Unit Plans Large Resins Factory in Texas | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/meyers-foundation-art-show.html | Meyers Foundation Art Show | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/8-speidel-papers-localize-control-snow-yielding-his-dominating.html | 8 SPEIDEL PAPERS LOCALIZE CONTROL; Snow Yielding His Dominating Interest -- Active Executives in Each City to Take Over | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/sweden-despairs-of-soviet-redress-delays-reply-to-latest-moscow.html | SWEDEN DESPAIRS OF SOVIET REDRESS; Delays Reply to Latest Moscow Note on Air Incident -- New Alarms Reflect Tension | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/world-federalists-hear-british-leader.html | WORLD FEDERALISTS HEAR BRITISH LEADER | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/browns-senators-play-isinning-tie-paige-pitches-ten-scoreless.html | BROWNS, SENATORS PLAY IS-INNING TIE; Paige Pitches Ten Scoreless Frames in Relief as Game Ends in 5-5 Deadlock | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/airport-bus-drivers-strike-for-wage-rise.html | AIRPORT BUS DRIVERS STRIKE FOR WAGE RISE | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/one-accord-reached-in-german-debt-talk.html | ONE ACCORD REACHED IN GERMAN DEBT TALK | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/massachusetts-centenarian-dies.html | Massachusetts Centenarian Dies | True | Slr. iaL to Taz NS Yoc T]m. | 1980-06-20 | RE0000061218 | B00000363196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mary-hoagland-a-bride-married-in-bernardsville-church-to-ensign.html | MARY HOAGLAND A BRIDE; .Married in Bernardsvi*lle Church to Ensign Noel Pittman Jr | True | .. Sp/dal to Tin; Nzw Yore; Tr. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/shipping-news-and-notes-hamburg-restaurateur-greets-vessels-with.html | Shipping News and Notes; Hamburg Restaurateur Greets Vessels With Anthem, Flag -- Canada to Order 2 Liners | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/a-gamble-on-foreign-aid.html | A GAMBLE ON FOREIGN AID | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/u-s-briefs-europe-on-planebuilding-draper-says-help-will-be-given.html | U. S. BRIEFS EUROPE ON PLANE-BUILDING; Draper Says Help Will Be Given Treaty Nations if They Share in Cost of Production | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/appropriations-favored-senate-subcommittee-approves-73123400-for.html | APPROPRIATIONS FAVORED; Senate Subcommittee Approves $73,123,400 for Bonneville | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/blast-in-bronx-house-police-hint-homemade-bomb-set-off-violent.html | BLAST IN BRONX HOUSE; Police Hint Home-Made Bomb Set Off Violent Explosion | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/68-handicapped-students-win-diplomas-11-with-prizes-from-citys-high.html | 68 Handicapped Students Win Diplomas, 11 With Prizes, From City's High Schools | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/apartments-lead-trading-in-bronx-building-for-68-families-on-bronx.html | APARTMENTS LEAD TRADING IN BRONX; Building for 68 Families on Bronx Park East Is Among Deals in the Borough | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/bighabd-b-gbutgheft.html | BIGHABD b. GBUTGHEFt | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/gets-2-years-as-tax-dodger.html | Gets 2 Years as Tax Dodger | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/dies-in-bridge-plunge-runaway-17-had-been-sent-back-from-atlantic.html | DIES IN BRIDGE PLUNGE; Runaway, 17, Had Been Sent Back From Atlantic City | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/korea-foe-is-told-russians-pledged-choice-to-captives-idea-of.html | KOREA FOE IS TOLD RUSSIANS PLEDGED CHOICE TO CAPTIVES; Idea of Voluntary Repatriation Put Forth by Soviet in World War II, Allies Declare | True | By the United Press. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/bonn-upper-house-to-scan-full-pacts-bundesrat-rejects-adenauer-plea.html | BONN UPPER HOUSE TO SCAN FULL PACTS; Bundesrat Rejects Adenauer Plea to Restrict Debate to Parts of Agreements | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/summer-arrives-today-also-what-else-rain.html | Summer Arrives Today, Also (What Else?) Rain | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/u-s-close-to-situation.html | U. S. Close to Situation | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/tilden-tops-curtis-1311-gains-right-to-meet-bryant-in-p-s-a-l.html | TILDEN TOPS CURTIS 13-11; Gains Right to Meet Bryant in P. S. A. L. Baseball Final | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/enters-congress-race-j-c-mundt-jr-seeks-republican-nomination-in.html | ENTERS CONGRESS RACE; J. C. Mundt Jr. Seeks Republican Nomination in 15th District | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/critic-of-clark-gets-mild-army-sentence.html | CRITIC OF CLARK GETS MILD ARMY SENTENCE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/operators-take-brooklyn-houses.html | OPERATORS TAKE BROOKLYN HOUSES | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/educators-analyze-family-resources.html | EDUCATORS ANALYZE FAMILY RESOURCES | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/chiang-restoration-opposed-bolstering-a-regime-not-wanted-by-the.html | Chiang Restoration Opposed; Bolstering a Regime Not Wanted by the People Held Unsuccessful | True | HARRY WEINBERG. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/crash-sinks-boat-hero-captain-lost-skipper-leaps-into-sea-lest-he.html | CRASH SINKS BOAT; HERO CAPTAIN LOST; Skipper Leaps Into Sea Lest He Crowd Dory After Trawler, Tanker Collide -- 12 Saved | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/moore-stresses-proper-word-use-he-tells-830-pace-graduates-language.html | MOORE STRESSES PROPER WORD USE; He Tells 830 Pace Graduates Language Can Be Powerful Weapon in 'Cold War' | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/decision-is-reserved-on-l-i-flying-curb.html | DECISION IS RESERVED ON L. I. FLYING CURB | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/other-contracts-affected.html | Other Contracts Affected | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/united-states-picks-24-olympic-fencers.html | UNITED STATES PICKS 24 OLYMPIC FENCERS | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/canadian-gas-plans-are-put-before-fpc.html | CANADIAN GAS PLANS ARE PUT BEFORE F.P.C. | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/installing-of-revenue-chief.html | Installing of Revenue Chief | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/fluorescents-do-odd-tricks-to-eye-red-meat-and-green-bills-change.html | FLUORESCENTS DO ODD TRICKS TO EYE; Red Meat and Green Bills Change Color, So Experts Are Seeking Remedy | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/for-the-home-straw-accents-give-a-cool-look-varied-items-for-home.html | For the Home: Straw Accents Give a Cool Look; Varied Items for Home Made Also in Bamboo, Wicker and Rattan | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/evans-gains-a-41-lead-triumphs-twice-in-the-title-chess-match-with.html | EVANS GAINS A 4-1 LEAD; Triumphs Twice in the Title Chess Match With Steiner | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/zara-bentley-is-wed-to-graduate-of-yale.html | ZARA BENTLEY IS WED TO GRADUATE OF YALE | True | Special to Nzw No r. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/braves-crush-cards-with-10-in-sixth-127.html | BRAVES CRUSH CARDS WITH 10 IN SIXTH, 12-7 | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mrs-michael-mitchell.html | MRS. MICHAEL MITCHELL | True | SPecial t,to NL'"V YO Tnzs. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/factory-property-in-smithtown-deal.html | FACTORY PROPERTY IN SMITHTOWN DEAL | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/jet-engine-licenses-about-to-go-to-fiat.html | JET ENGINE LICENSES ABOUT TO GO TO FIAT | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/columbus-to-sell-4000000-bonds-school-district-will-ask-bids-on.html | COLUMBUS TO SELL $4,000,000 BONDS; School District Will Ask Bids on July 15 -- Virginia County to Offer $2,700,000 Issue | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/dodgers-sign-schoolboy-star.html | Dodgers Sign Schoolboy Star | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/dr-stanley-j-seeger.html | DR. STANLEY J. SEEGER | True | | 1980-06-20 | RE0000061218 | B00000363196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/awards-made-for-music-study.html | Awards Made for Music Study | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/link-offers-no-defense-bookie-suspect-returned-to-jail-faces-tax.html | LINK OFFERS NO DEFENSE; Bookie Suspect Returned to Jail -- Faces Tax Sentence Also | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/robinson-limited-to-a-single-title-boxing-board-holds-he-must-yield.html | ROBINSON LIMITED TO A SINGLE TITLE; Boxing Board Holds He Must Yield Middleweight Crown if He Defeats Maxim | True | By Joseph C. Nichols | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/washington-called-senate-in-1791-on-paper-watermarked-george-iii.html | Washington Called Senate in 1791 On Paper Watermarked 'George III'; GEORGE WASHINGTON DOCUMENT FOUND IN THE SENATE LIBRARY | True | By Anthony Leviero | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/trade-slump-hits-red-canton.html | Trade Slump Hits Red Canton | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/rev-edward-a-loux.html | REV. EDWARD A. LOUX | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/office-building-on-east-side-sold-cash-paid-for-47th-street-parcel.html | OFFICE BUILDING ON EAST SIDE SOLD; Cash Paid for 47th Street Parcel Occupied by Realty Firm - Other Deals | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/asianarab-bloc-asks-un-to-hold-special-assembly-session-on-tunisia.html | Asian-Arab Bloc Asks U.N. to Hold Special Assembly Session on Tunisia | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mount-vernon-art-show-today.html | Mount Vernon Art Show Today | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/spain-held-ready-to-join-axis-in-1939-italian-documents-indicate.html | SPAIN HELD READY TO JOIN AXIS IN 1939; Italian Documents Indicate Only the Outbreak of War Prevented That Alliance | True | By Arnaldo Cortesi | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/stassen-criticizes-eisenhower-views-calls-the-general-and-taft-too.html | STASSEN CRITICIZES EISENHOWER VIEWS; Calls the General and Taft Too Conservative -- 'Don't Count Me Out,' He Requests | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/naval-stores.html | NAVAL STORES | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/cotton-spinning-off-112-of-capacity-noted-in-may-against-1441-year.html | COTTON SPINNING OFF; 112% of Capacity Noted in May Against 144.1% Year Ago | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/new-u-n-aid-plan-gets-wide-support-seven-nations-propose-group-of-n.html | NEW U. N. AID PLAN GETS WIDE SUPPORT; Seven Nations Propose Group of Nine to Draft a Blueprint of Development Fund | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/singers-aid-palsy-fund-national-union-holds-a-benefit-performance.html | SINGERS AID PALSY FUND; National Union Holds a Benefit Performance in Cincinnati | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/arms-aid-pact-approved-n-y-jersey-and-pennsylvania-plan-is-for.html | ARMS AID PACT APPROVED; N. Y., Jersey and Pennsylvania Plan Is for 'Emergency' | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/young-democrats-get-strategy-for-1952-from-partys-chiefs-at-upstate.html | Young Democrats Get Strategy for 1952 From Party's Chiefs at Upstate Session | True | By Warren Weaver, Jr. | 1980-06-20 | RE0000061218 | B00000363196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/lockmans-double-sends-chicago-to-sixth-straight-setback-43-lanier.html | Lockman's Double Sends Chicago To Sixth Straight Setback, 4-3; Lanier Scores Winning Giant Run Against Cubs After Hurling Brilliant Relief -- Maglie Lasts Only Two Innings | True | By John Drebinger | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/philadelphia-deficit-is-20307.html | Philadelphia Deficit Is $20,307 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/woman-gets-10-years-on-perjury-charges.html | WOMAN GETS 10 YEARS ON PERJURY CHARGES | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/armour-earnings-in-sharp-decline-3144446-noted-in-6-months-compares.html | ARMOUR EARNINGS IN SHARP DECLINE; $3,144,446 Noted in 6 Months Compares With $10,415,658 for Period Year Ago | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/costly-red-attack-renewed-in-korea-u-n-troops-hold-heights-near.html | COSTLY RED ATTACK RENEWED IN KOREA; U. N. Troops Hold Heights Near Chorwon, Inflicting 600 Casualties on Chinese | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/w-preston-browne.html | W. PRESTON BROWNE | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/u-n-airs-balkan-disputes.html | U. N. Airs Balkan Disputes | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mexican-politician-killed-government-party-leader-is-ambushed-foes.html | MEXICAN POLITICIAN KILLED; Government Party Leader Is Ambushed -- Foes' Hall Raided | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/sale-of-amerika-curbed-again.html | Sale of Amerika Curbed Again | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/martinez-defeats-giuliani-on-points-captures-unanimous-decision-in.html | MARTINEZ DEFEATS GIULIANI ON POINTS; Captures Unanimous Decision in Ten-Round Garden Bout -- Loser Down in Seventh | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/exports-imports-both-drop-in-april-u-s-shipments-to-all-countries.html | EXPORTS, IMPORTS BOTH DROP IN APRIL; U. S. Shipments to All Countries but North American Decline, Strategic Goods Included | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/law-test-dropped-by-animal-society-decision-turns-on-inspection.html | LAW TEST DROPPED BY ANIMAL SOCIETY; Decision Turns on 'Inspection Right' After Requisition of Dogs and Cats for Research | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/the-consumer-loses.html | THE CONSUMER LOSES | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/tax-evader-pays-court-60000.html | Tax Evader Pays Court $60,000 | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/miss-swift-gains-links-title-round-tops-mrs-cudone-2-and-1-in.html | MISS SWIFT GAINS LINKS TITLE ROUND; Tops Mrs. Cudone, 2 and 1, in Metropolitan Event -- Mrs. Mason Victor, 3 and 2 | True | By Maureen Orcutt | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/snead-eliminated-early-by-worsham-defending-p-g-a-champion-loses-in.html | SNEAD ELIMINATED EARLY BY WORSHAM; Defending P. G. A. Champion Loses in First Round -- Victor Then Put Out | True | By Lincoln A. Werden | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/long-island-fetes-for-3-debutantes-christine-hagen-and-wendy.html | LONG ISLAND FETES FOR 3 DEBUTANTES; Christine Hagen and Wendy Whitaker Presented at Dance -- Barbara Burnham Bows | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/weaver-action-delayed-move-for-possible-third-trial-put-off-until.html | WEAVER ACTION DELAYED; Move for Possible Third Trial Put Off Until September | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mccarran-bill-favored.html | McCarran Bill Favored | True | A. M. ELLER. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/schuman-wins-a-close-vote-pact-defeat-in-paris-feared-schuman.html | Schuman Wins a Close Vote; Pact Defeat in Paris Feared; SCHUMAN SCORES A CLOSE VICTORY | True | By Harold Callender | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/new-steel-talks-broken-off-here-collapse-of-peace-efforts-raises.html | NEW STEEL TALKS BROKEN OFF HERE; Collapse of Peace Efforts Raises Likelihood Truman Will Use Injunction | True | By Stanley Levey | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/obrien-sets-mark-in-aau-shotput-does-57-feet-4-38-inches-in-title.html | O'BRIEN SETS MARK IN A.A.U. SHOT-PUT; Does 57 Feet 4 3/8 Inches in Title Meet on Coast -- Moore Excels in Hurdles Event | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/tobin-is-optimistic-on-living-advances.html | TOBIN IS OPTIMISTIC ON LIVING ADVANCES | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/canadian-execution-stayed.html | Canadian Execution Stayed | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/the-queen-mary-eludes-enemy.html | The Queen Mary Eludes 'Enemy' | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/wood-field-and-stream-rivers-of-canadas-maritime-provinces-provide.html | Wood, Field and Stream; Rivers of Canada's Maritime Provinces Provide Salmon and Scenic Beauty | True | By Raymond R. Camp | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/cotton-is-steady-in-market-here-close-19-points-higher-in-july-1-up.html | COTTON IS STEADY IN MARKET HERE; Close 19 Points Higher in July, 1 Up to 4 Off in Other Months on 'Fairly Active' Trading | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/indians-14-blows-halt-red-box-92-lemon-pitches-5hitter-and-wallops.html | INDIANS' 14 BLOWS HALT RED BOX, 9-2; Lemon Pitches 5-Hitter and Wallops Homer as Tribe Ends Six-Game Slump | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/elected-by-wool-bureau-wilson-will-succeed-boyd-keeps-council.html | ELECTED BY WOOL BUREAU; Wilson Will Succeed Boyd -- Keeps Council Position | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/navy-eight-favored-to-triumph-in-onondaga-lake-regatta-today.html | Navy Eight Favored to Triumph In Onondaga Lake Regatta Today; Middies Choice in 11-Shell Varsity Event of College Competition -- Rain and Wind May Hamper 50th Anniversary Test | True | By John Rendel | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/walter-r-mcon.html | WALTER R, M'CON | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/gang-fight-brings-death-youth-17-lashed-to-bumper-and-car-is-pushed.html | GANG FIGHT BRINGS DEATH; Youth, 17, Lashed to Bumper and Car Is Pushed Down Hill | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/horvitz-to-decide-ship-wage-dispute-first-arbitration-hearing-is.html | HORVITZ TO DECIDE SHIP WAGE DISPUTE; First Arbitration Hearing Is Set for July 14 in Appeal of 3 C. I. O. Unions | True | | 1980-06-20 | RE0000061218 | B00000363196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/lucas-wins-junior-golf.html | Lucas Wins Junior Golf | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/police-left-flatfooted-3man-force-loses-its-new-car-pistol-and.html | POLICE LEFT FLAT-FOOTED; 3-Man Force Loses Its New Car, Pistol and Ammunition | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/eugene-s-koop-83-long-a-stockbrokeit.html | EUGENE S. KOOP; 83, LONG A ST'OCKBROKEIt | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/boy-thieves-underground-hideout-unearthed-in-hackensack-meadows.html | Boy Thieves' Underground Hideout Unearthed in Hackensack Meadows; THIEVES DEN FOUND UNDER JERSEY BOGS | True | By Gene Currivan | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/william-f-stokum-insurance-official.html | WILLIAM F. STOKUM, INSURANCE OFFICIAL | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/u-s-superliner-delivered-president-challenges-costs-superliner.html | U. S. Superliner Delivered; President Challenges Costs; SUPERLINER READY; COSTS CHALLENGED | True | By Luther A. Huston | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/ticonderoga-tops-list-of-handicaps-hertzs-ketch-scratch-yacht-in.html | TICONDEROGA TOPS LIST OF HANDICAPS; Hertz's Ketch Scratch Yacht in Bermuda Race Starting Today -- Bolero Rates 2d | True | By James Robbins | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/power-producer-sues-big-baltimore-utility-for-19280000-as-trust-and.html | Power Producer Sues Big Baltimore Utility For $19,280,000 as Trust and for Back Bills | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/man-in-spy-case-paroled-in-lying-judge-assails-governments-delay-in.html | MAN IN SPY CASE PAROLED IN LYING; Judge Assails Government's Delay in Prosecuting Vago, Partner of Brothman | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/extunis-aide-shoots-himself.html | Ex-Tunis Aide Shoots Himself | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/child-to-mrs-james-bettmann.html | Child to Mrs. James Bettmann | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/car-pools.html | CAR POOLS | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/farm-costs-income-show-equal-rises.html | FARM COSTS, INCOME SHOW EQUAL RISES | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/home-run-by-mele-nips-bombers-85-3run-drive-wins-for-white-sox.html | HOME RUN BY MELE NIPS BOMBERS, 8-5; 3-Run Drive Wins for White Sox After They Tie Yanks With Four in Ninth | True | By Louis Effrat | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/tom-boys-gains-final-favorite-to-meet-rothrock-in-college-tennis-to.html | TOM BOYS GAINS FINAL; Favorite to Meet Rothrock in College Tennis Tourney | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/only-insects-didnt-weep-firemen-have-to-mask-family-in-tears-as.html | ONLY INSECTS DIDN'T WEEP; Firemen Have to Mask, Family in Tears, as Fumes Backfire | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/church-shortage-is-called-critical.html | CHURCH 'SHORTAGE' IS CALLED CRITICAL | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/antiamerican-campaign-in-soviet-causes-concern-to-new-u-s-envoy.html | Anti-American Campaign in Soviet Causes Concern to New U. S. Envoy; Broad Attacks on American Korea Policy, However, Do Not Alarm Kennan, Who Has Conveyed Views to Moscow | True | By Harrison E. Salisbury | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/steel-strike-cuts-coal-output.html | Steel Strike Cuts Coal Output | True | | 1980-06-20 | RE0000061218 | B00000363196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/a-new-britishbuilt-ford-automobile.html | A NEW BRITISH-BUILT FORD AUTOMOBILE | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mistrial-in-overdrafts-case.html | Mistrial in Overdrafts Case | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/exinspector-testifies-golden-facing-contempt-term-appears-before.html | EX-INSPECTOR TESTIFIES; Golden, Facing Contempt Term, Appears Before Grand Jury | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/times-publisher-sees-chiang.html | Times Publisher Sees Chiang | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/dwelling-sold-on-staten-island.html | Dwelling Sold on Staten Island | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/draft-of-nurses-if-needed-backed-their-convention-also-presses-for.html | DRAFT OF NURSES IF NEEDED BACKED; Their Convention Also Presses for 40-Hour Week Without a Reduction in Salary | True | By Anna Petersen | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/music-notes.html | MUSIC NOTES | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/unknown-jet-spotted.html | Unknown Jet Spotted | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/vienna-cleric-sees-lag-in-priesthood-archbishop-jachym-announces.html | VIENNA CLERIC SEES LAG IN PRIESTHOOD; Archbishop Jachym Announces Pan-European Plan to Offset Decline in Strength | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/nichols-wins-western-golf.html | Nichols Wins Western Golf | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/south-africans-riot-negro-women-protest-order-to-carry-identity.html | SOUTH AFRICANS RIOT; Negro Women Protest Order to Carry Identity Cards | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/lattimore-charges-nonsense.html | Lattimore Charges 'Nonsense' | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/service-death-benefits-512000.html | Service Death Benefits $512,000 | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/night-wind.html | NIGHT WIND | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/performers-copyright-symphony-league-hears-plea-for-revision-of.html | PERFORMER'S COPYRIGHT; Symphony League Hears Plea for Revision of Federal Law | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mrs-edwards-urged-for-vice-president.html | MRS. EDWARDS URGED FOR VICE PRESIDENT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/schulte-settlement-ends-2day-stoppage.html | SCHULTE SETTLEMENT ENDS 2-DAY STOPPAGE | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/hindemith-opera-in-swiss-premiere-composer-in-zurich-audience-for.html | HINDEMITH OPERA IN SWISS PREMIERE; Composer in Zurich Audience for New Version of 'Cardille,' 150-Year-Old Mystery Tale | True | By Olin Downes | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/guild-loses-in-canadian-case.html | Guild Loses in Canadian Case | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/australian-town-nearly-buried.html | Australian Town Nearly Buried | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/yale-varsity-registers-upset-over-harvard-in-100th-anniversary.html | Yale Varsity Registers Upset Over Harvard in 100th Anniversary Regatta; ELI JAYVEES SCORE, BUT FRESHMEN BOW | True | By Michael Strauss | 1980-06-20 | RE0000061218 | B00000363196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/houses-sold-in-jersey-deals-include-west-hudson-and-essex-county.html | HOUSES SOLD IN JERSEY; Deals Include West Hudson and Essex County Properties | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/drop-of-04-taken-in-primary-prices-decline-in-potatoes-leads-dip-in.html | DROP OF 0.4% TAKEN IN PRIMARY PRICES; Decline in Potatoes Leads Dip in Items Offsetting Increase in Fruits, Fats, Textiles | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/2000-quakers-confer-society-of-friends-to-discuss-how-to-live.html | 2,000 QUAKERS CONFER; Society of Friends to Discuss How to 'Live Christianity' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/harry-b-mulliken.html | HARRY B. MULLIKEN | True | Speclat to THS NzW YORK Tnr.s. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/southern-co-rights-mailed.html | Southern Co. Rights Mailed | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/buyer-to-improve-mount-vernon-site.html | BUYER TO IMPROVE MOUNT VERNON SITE | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/views-on-politics-by-key-men-urged-panel-on-management-holds.html | VIEWS ON POLITICS BY KEY MEN URGED; Panel on Management Holds Company Executives Should Be Free to Give Opinions | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/takes-new-post-july-1-with-methodist-board.html | Takes New Post July 1 With Methodist Board | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/u-s-urges-council-to-ask-red-cross-to-sift-germ-issue-gross-presses.html | U. S. URGES COUNCIL TO ASK RED CROSS TO SIFT GERM ISSUE; Gross Presses U. N. Inquiry in Korea and China That Communists Rejected | True | By Thomas J. Hamilton | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/petroleum-stocks-decrease.html | Petroleum Stocks Decrease | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/french-reds-hurry-to-confess-errors-leaders-swift-to-declare-their.html | FRENCH REDS HURRY TO CONFESS ERRORS; Leaders Swift to Declare Their Fealty to Demand They Look for Allies in 'Peace' Fight | True | By Robert C. Doty | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/lui6i-fagioli54-a77gar,ractn6-a(e;-top-italian-driver-succumbs-of.html | LUI6I FAGIOLI,'54, A77GAR,RACtN6 A(E; Top Italian Driver Succumbs! ,of Injuries Suffered While Practicing for Monaco Test | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/arthur-woodbridge.html | ARTHUR WOODBRIDGE | True | Special to TK NZW YOrK Tlr.s. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/rabbi-reassured-in-costa-rica-visit-dr-perlzweig-of-world-jewish.html | RABBI REASSURED IN COSTA RICA VISIT; Dr. Perlzweig of World Jewish Group Says Anti-Semitic Campaign Is Exaggerated | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/joel-s-mercer.html | JOEL S. MERCER | True | Special to THE NgW YOKK TIM[-. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/donnelly-leaves-for-austria.html | Donnelly Leaves for Austria | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/doordie-appeal-made-for-u-m-t-give-us-funds-or-dissolve-us-group.html | DO-OR-DIE APPEAL MADE FOR U. M. T.; Give Us Funds or Dissolve Us, Group Planning Compulsory Training Tells Congress | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/s-e-c-gives-consent-to-revamping-plan.html | S. E. C. GIVES CONSENT TO REVAMPING PLAN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/dr-howard-j-shore.html | DR. HOWARD J. SHORE | True | | 1980-06-20 | RE0000061218 | B00000363196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/j-p-morgan-head-for-pension-plans-alexander-tells-bank-group-such.html | J. P. MORGAN HEAD FOR PENSION PLANS; Alexander Tells Bank Group Such Industry Programs Are 'Enlightened Self-Interest' | True | By George A. Mooney. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/lewis-c-fuller.html | LEWIS C. FULLER | True | Special to Tl.Nzw YoK TIMSS. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/7-firetrap-deaths-bring-jury-inquiry-mcdonald-orders-investigation.html | 7 FIRETRAP DEATHS BRING JURY INQUIRY; McDonald Orders Investigation of Responsibility of Housing and Buildings Department | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/medal-of-honor-to-eight-marine-corps-names-men-for-posthumous-korea.html | MEDAL OF HONOR TO EIGHT; Marine Corps Names Men for Posthumous Korea Awards | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/defense-drill-next-week-all-borough-units-to-take-part-in-special.html | DEFENSE DRILL NEXT WEEK; All Borough Units to Take Part in Special Training Tests | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/catullo-maestri.html | CATULLO MAESTRI | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/named-to-diplomatic-posts.html | NAMED TO DIPLOMATIC POSTS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/costello-tax-held-paid-20-years-late-williams-of-delaware-asserts.html | COSTELLO TAX HELD PAID 20 YEARS LATE; Williams of Delaware Asserts in Senate Officials 'Marked Off' $315,156 for Kastel | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/coast-ship-strike-snags-sugar-plant-4-freighters-carrying-36000.html | COAST SHIP STRIKE SNAGS SUGAR PLANT; 4 Freighters, Carrying 36,000 Tons for Refinery, Are Held at Anchor in San Francisco | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/john-f-fitzgerald.html | JOHN F. FITZGERALD | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/volunteer-firemen-name-heads.html | Volunteer Firemen Name Heads | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/kefauver-says-total-for-arms-can-be-cut.html | KEFAUVER SAYS TOTAL FOR ARMS CAN BE CUT | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/shrine-installs-beffa-st-louis-man-crippled-by-polio-becomes.html | SHRINE INSTALLS BEFFA; St. Louis Man, Crippled by Polio, Becomes Imperial Potentate | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/joining-miami-ad-agency-in-executive-post-july-1.html | Joining Miami Ad Agency In Executive Post July 1 | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/elected-a-vice-president-of-chrysler-corporation.html | Elected a Vice President Of Chrysler Corporation | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/bids-on-rail-certificates-set.html | Bids on Rail Certificates Set | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/robber-gets-400-at-midtown-bank-cool-at-first-thug-develops-delayed.html | ROBBER GETS $400 AT MIDTOWN BANK; Cool at First, Thug Develops Delayed Jitters, Then Flees, Leaving Thousands Behind | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/german-red-calls-soviet-true-ally-deputy-premier-says-russians-will.html | GERMAN RED CALLS SOVIET TRUE ALLY; Deputy Premier Says Russians Will Give Powerful Aid in Struggle Against U. S. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/thelma-bergers-rush-from-last-place-beats-marta-in-fairy-chant.html | Thelma Berger's Rush From Last Place Beats Marta in Fairy Chant; WOODVALE'S RACER OUTRUN BY A HEAD | True | By James Roach | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/former-macarthur-aide-killed.html | Former MacArthur Aide Killed | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/lbbinsmdoloskey.html | lbbinsmdoloskey | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/warnerlobel.html | Warner--Lobel | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/armco-gives-25c-rise-independent-union-at-ohio-steel-plant-signs.html | ARMCO GIVES 25c RISE; Independent Union at Ohio Steel Plant Signs Agreement | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/solo-flier-reaches-oslo.html | Solo Flier Reaches Oslo | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/swift-co-elects-four-executive-vice-president-sales-chief-2-buying.html | SWIFT & CO. ELECTS FOUR; Executive Vice President, Sales Chief, 2 Buying Aides Named | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/258year-files-lost-by-bay-state-town.html | 258-YEAR FILES LOST BY BAY STATE TOWN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mutual-security-bill-signed-truman-delays-attack-on-it-aides-advise.html | Mutual Security Bill Signed; Truman Delays Attack on It; Aides Advise Him to Withhold Comment Since Congress Still Must Provide Money for the $6,447,730,750 Measure | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/eisenhower-called-favorite-of-youth-millions-will-vote-for-him-but.html | EISENHOWER CALLED FAVORITE OF YOUTH; Millions Will Vote for Him but Not for Taft, Hoffman Says -- General in Texas Today | True | By James Reston | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/new-steel-buying-plant-fisher-body-sees-time-and-cost-savings-in.html | NEW STEEL BUYING PLANT; Fisher Body Sees Time and Cost Savings in Direct Purchases | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/sherwinwilliams-paint-names-director-of-sales.html | Sherwin-Williams Paint Names Director of Sales | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/j-a-mnairmanaged-producu-exchange.html | J. A. M'NAIR,,MANAGED PRODUCu EXCHANGE | True | Special to THE NEW YORK TIM. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/lynch-and-kaye-cue-victors.html | Lynch and Kaye Cue Victors | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mayor-opens-ticket-sale-for-dodgeryankee-game.html | Mayor Opens Ticket Sale For Dodger-Yankee Game | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/morfa-rail-executive-in-coma.html | Morfa, Rail Executive, in Coma | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/head-of-nicaragua-gets-citys-medal-somoza-also-receives-scroll.html | HEAD OF NICARAGUA GETS CITY'S MEDAL; Somoza Also Receives Scroll, Hails U. S. as Ever Willing to Help Small Countries | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/andrew-ruch-sr.html | ANDREW RUCH SR. | True | led&l to TrlE NEW YOF. lC TllZg. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/taft-says-top-job-is-to-cut-spending-would-trim-taxes-too-so-free.html | TAFT SAYS TOP JOB IS TO CUT SPENDING; Would Trim Taxes, Too, So Free Economy Could Operate -- Sees Spur to Prosperity | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/richmond-town-bid-rejected.html | Richmond Town Bid Rejected | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/halvor-pedersen.html | HALVOR PEDERSEN | True | | 1980-06-20 | RE0000061218 | B00000363196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/sedgman-beats-dorfman-to-gain-london-tennis-final-with-rose-defeats.html | Sedgman Beats Dorfman to Gain London Tennis Final With Rose; Defeats New Yorker by 6-1, 6-2, as Other Australian Halts McGregor, 6-4, 6-4 -- Miss Connolly-Miss Brough Triumph | True | By Allison Danzig | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/news-of-food-seasoning-paprika-in-fourth-place-in-nations-spice.html | News of Food: Seasoning, Paprika, in Fourth Place in Nation's Spice Rating, Now Comes Mainly From Spain Instead of Hungary | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/campers-awaiting-last-school-bell-40000-youngsters-ready-and-eager.html | CAMPERS AWAITING LAST SCHOOL BELL; 40,000 Youngsters Ready and Eager to Quit City for Summer Vacations | True | By Emma Harrison | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mrs-fred-a-howland.html | MRS. FRED A. HOWLAND | True | Special to Tm Nv YO TrMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mrs-william-loveland.html | MRS. WILLIAM LOVELAND | True | SPeCial to TBX NV YOmX Tmms. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/17-killed-in-malayan-clashes.html | 17 Killed in Malayan Clashes | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/schickewallerstein.html | Schicke--Wallerstein | True | Sectal to TI NEW Yo T.T.S. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/un-secretariat-aide-summarily-dropped.html | U.N. SECRETARIAT AIDE SUMMARILY DROPPED | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/dirty-water-explained-harmless-turbidity-is-linked-to-hot-weather.html | 'DIRTY WATER' EXPLAINED; Harmless Turbidity Is Linked to Hot Weather Use of New Unit | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/report-certifies-322-realty-rate-city-council-in-fixing-it-on.html | REPORT CERTIFIES $3.22 REALTY RATE; City Council, in Fixing It on Tuesday, Is Expected to Set Higher Borough Levies | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/slight-tremor-hits-ohio-area.html | 'Slight Tremor' Hits Ohio Area | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/steelers-giants-trade-tackles.html | Steelers, Giants Trade Tackles | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/fears-signs-with-rams-younger-also-agrees-to-terms-with-los-angeles.html | FEARS SIGNS WITH RAMS; Younger Also Agrees to Terms With Los Angeles Eleven | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/driscoll-labels-taft-a-new-dealer-jersey-governor-renewing-feud.html | DRISCOLL LABELS TAFT A NEW DEALER; Jersey Governor, Renewing Feud, Assails Senator for Criticism of Rivals | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/savechild-plan-seeks-local-aid-federation-delegates-stress-shift-of.html | SAVE-CHILD PLAN SEEKS LOCAL AID; Federation Delegates Stress Shift of Responsibility in Program for Rural Areas | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/dr-siegfried-hirschfeld.html | DR. SIEGFRIED HIRSCHFELD | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/us-demands-records-of-kansas-city-star.html | U.S. DEMANDS RECORDS OF KANSAS CITY STAR | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/discussing-proposals-before-u-n-security-council.html | DISCUSSING PROPOSALS BEFORE U. N. SECURITY COUNCIL | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/canal-transits-reach-new-peak.html | Canal Transits Reach New Peak | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/court-bids-union-end-jet-engine-strike.html | COURT BIDS UNION END JET ENGINE STRIKE | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-06-20 | RE0000061218 | B00000363196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/french-turn-over-base-to-u-s.html | French Turn Over Base to U. S. | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/british-scientists-to-seek-secret-of-earths-rifts-in-african-area.html | British Scientists to Seek Secret of Earth's Rifts In African Area Known as 'Mountains of the Moon'; Great Valley There May Give Answer to Old Dispute Over Geological Formations | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/sheaffer-pen-pays-bonus.html | Sheaffer Pen Pays Bonus | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/decline-of-554-prisoners-of-un-in-korea-reported.html | Decline of 554 Prisoners Of U.N. in Korea Reported | True | By the United Press. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/coercion-on-oil-charged-but-owner-denies-british-forced-tanker-from.html | COERCION ON OIL CHARGED; But Owner Denies British Forced Tanker From Iran Into Aden | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/roy-takes-dash-at-suffolk.html | Roy Takes Dash at Suffolk | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/roberts-of-phils-stops-reds-3-to-1-hurls-3hitter-in-scoring-8th.html | ROBERTS OF PHILS STOPS REDS, 3 TO 1; Hurls 3-Hitter in Scoring 8th Triumph -- Ennis' Two-Run Homer in 4th Decides | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/high-school-ace-to-pirates.html | High School Ace to Pirates | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/new-renaissance-is-seen-starting-anthropologists-conclude-real-set.html | NEW RENAISSANCE IS SEEN STARTING; Anthropologists Conclude Real Set of Values for Conduct of Life Has Not Been Found | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/abroad-what-lies-behind-the-hate-campaign.html | Abroad; What Lies Behind the Hate Campaign? | True | By Anne O'Hare McCormick | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/small-fire-atop-theatre.html | Small Fire Atop Theatre | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/another-copsandrobbers-film.html | Another Cops-and-Robbers Film | True | O. A. G. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/reserve-head-retiring.html | Reserve Head Retiring | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/dr-olin-west-dies-o-noe-aide-of-ama-p-residentelect-of-association.html | DR, OLIN WEST DIES; O NOE AIDE OF A.M.A.; P, resident-Elect of Association in 1946 Had Been Secretary, General Manager 23 Years | True | Special to THX NEW YO Tmn, | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/germ-raids-charged.html | Germ Raids Charged | True | By Lindesay Parrott | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/gwen-melby-is-married-bride-of-lieut-william-w-miller-at-fort.html | GWEN MELBY IS MARRIED; Bride of Lieut. William W,{ Miller at Fort Monmouth | True | { Speda] to =w Yom 3*[.,s. { | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mrs-guy-nicholls-has-daughter.html | Mrs. Guy Nicholls Has Daughter | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/groucho-marx-back-on-stage.html | Groucho Marx Back on Stage | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mrs-lyman-victor-with-79.html | Mrs. Lyman Victor With 79 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/heller-joins-ontario-sextet.html | Heller Joins Ontario Sextet | True | | 1980-06-20 | RE0000061218 | B00000363196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/seaway-moves-detailed-envoy-to-canada-gives-truman-report-on-joint.html | SEAWAY MOVES DETAILED; Envoy to Canada Gives Truman Report on Joint Formalities | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/dutch-set-the-pace-for-free-economy-cut-idleness-after-recession-by.html | DUTCH SET THE PACE FOR FREE ECONOMY; Cut Idleness After 'Recession' by Lessening Subsidies and Attacking Inflation | True | By Michael L. Hoffman | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/reds-seize-farms-in-u-s-zone.html | Reds Seize Farms in U. S. Zone | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/foreign-airline-aides-donate-their-blood.html | FOREIGN AIRLINE AIDES DONATE THEIR BLOOD | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/review-1-no-title-the-winning-team-story-about-grover-cleveland.html | Review 1 -- No Title; The Winning Team,' Story About Grover Cleveland Alexander, Arrives at the Mayfair | True | By Bosley Crowther | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/man-in-victims-suit-seized-as-murderer.html | MAN IN VICTIM'S SUIT SEIZED AS MURDERER | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/anna-w-wrigh___t-engaged-pembroke-alumna-will-be-wed-i-to-robert.html | 'ANNA W. WRIGH___T ENGAGED; { [Pembroke Alumna Will Be Wed i ' to Robert Howe Baker { | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/texan-gets-1000-award-van-cliburn-pianist-17-wins-kosciuszko-chopin.html | TEXAN GETS $1,000 AWARD; Van Cliburn, Pianist, 17, Wins Kosciuszko Chopin Prize | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/swing-to-general-noted-lodge-says-nomination-is-assured-citing-new.html | SWING TO GENERAL NOTED; Lodge Says Nomination Is Assured, Citing New Canvass of Delegates | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/lumber-production-off-24-decline-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 2.4% Decline Reported in Week Compared With Year Ago | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/deadline-is-today-in-auto-stamp-sale-delinquent-motorists-to-face.html | DEADLINE IS TODAY IN AUTO STAMP SALE; Delinquent Motorists to Face Heavy Penalties -- Payment of Liquor Tax Due Wednesday | True | By Charles G. Bennett | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/dr-boardman-not-retiring.html | Dr. Boardman Not Retiring | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/philco-head-predicts-sales-record-in-1952.html | PHILCO HEAD PREDICTS SALES RECORD IN 1952 | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/retiring-bryn-mawr-dean-wins-association-award.html | Retiring Bryn Mawr Dean Wins Association Award | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/brazilian-convicts-riot-kill-warden-flee-from-island-and-terrorize.html | BRAZILIAN CONVICTS RIOT; Kill Warden, Flee From Island and Terrorize 3 Towns | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/mrs-l-s-chanler-jr.html | MRS. L. S. CHANLER JR. | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/rossellini-loses-plea-time-extension-for-testimony-in-pia-lindstrom.html | ROSSELLINI LOSES PLEA; Time Extension for Testimony in Pia Lindstrom Case Denied | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/miss-polly-all-louis-b-bell-ed-bride-wears-white-organdy-at.html | MISS POLLY ALL, LOUIS B, BELL /ED; Bride Wears White Organdy at Marriage in St, James' to Pennsylvania Jurist's Son | True | | 1980-06-20 | RE0000061218 | B00000363196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/stocks-mark-time-in-narrow-session-composite-rate-off-024-point.html | STOCKS MARK TIME IN NARROW SESSION; Composite Rate Off 0.24 Point Although Gains Outnumber Losses by 406 to 382 | True | | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/moses-favors-legalizing-of-offtrack-race-betting-offtrack-betting.html | Moses Favors Legalizing Of Off-Track Race Betting; OFF-TRACK BETTING FAVORED BY MOSES | True | By Leo Egan | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/stevenson-reported-set-to-shift-stand-and-run.html | Stevenson Reported Set To Shift Stand and Run | True | By the United Press. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-21 | 1952-06-21 | https://www.nytimes.com/1952/06/21/archives/pennsylvania-dining-car-chief.html | Pennsylvania Dining Car Chief | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061218 | B00000363196 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/6-professors-get-teaching-awards-retired-educators-named-by-whitney.html | 6 PROFESSORS GET TEACHING AWARDS; Retired Educators Named by Whitney Fund to Continue Classes at Small Schools | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/kerdasha-captures-net-title.html | Kerdasha Captures Net Title | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-mole.html | THE MOLE | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/red-sox-down-indians-and-move-within-game-and-a-half-of-leading.html | Red Sox Down Indians and Move Within Game and a Half of Leading Yankees; HUDSON'S 5-HITTER BRINGS 3-1 VICTORY | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/terrace-with-trees.html | TERRACE WITH TREES | True | S. BODINE. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/hodgepodge-on-the-lake-chicago-the-second-city-by-a-j-liebling.html | Hodgepodge On the Lake; CHICAGO: The Second City. By A. J Liebling. Drawings by Steinberg 143 pp. New York. Alfred A Knopf. $2.50. | True | By Ernest von Hartz | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/appreciation.html | Appreciation | True | M. MORGENSTERN. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | EUPHEMIA M. REAM | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/magnuson-brands-g-o-p-war-party-afraid-to-trust-republicans-with.html | MAGNUSON BRANDS G. O. P. WAR PARTY; Afraid to Trust Republicans With Atom Bomb, He Tells State's Young Democrats | True | By Warren Weaver Jr. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/news-of-tv-and-radio-summer-stock-in-video-music-other-items.html | NEWS OF TV AND RADIO; Summer Stock in Video -- Music -- Other Items | True | By Sidney Lohman | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/on-late-curtains.html | On Late Curtains | True | JEAN KANE | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/u-n-troops-brace-for-new-thrusts-battle-in-westcentral-korea-called.html | U. N. TROOPS BRACE FOR NEW THRUSTS; Battle in West-Central Korea Called Biggest of Year -Bayonets Repel Foe | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-russian-good-neighbor-policy.html | ' RUSSIAN GOOD NEIGHBOR POLICY' | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/new-dual-de-soto-carburetor.html | New Dual De Soto Carburetor | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/20-japanese-miners-killed.html | 20 Japanese Miners Killed | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/william-b-duck-sr.html | WILLIAM B. DUCK SR. | True | Special to THZ NW YOK Trs, | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/duclos-challenges-prosecution.html | Duclos Challenges Prosecution | True | | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/adventuring-in-space-marooned-on-mars-by-lester-del-rey-210-pp.html | Adventuring in Space; MAROONED ON MARS. By Lester del Rey. 210 pp. Philadelphia: The John C. Winston Company. $2. | True | ELLEN LEWIS BUELL | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/opening-yacht-race-canceled.html | Opening Yacht Race Canceled | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-gang-victim-died-in-accident.html | ' Gang Victim' Died in Accident | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/forest-j-smith.html | FOREST J. SMITH | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/cinda-dixie-flyer-split-dash-honors-shouses-choice-and-duntreath.html | CINDA, DIXIE FLYER SPLIT DASH HONORS; Shouse's Choice and Duntreath Farm Long Shot Are Victors in Regret at Monmouth | True | By Joseph C. Nichols | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/33-new-u-s-casualties-four-new-yorkers-on-defense-department-list.html | 33 NEW U. S. CASUALTIES; Four New Yorkers on Defense Department List From Korea | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/pegs-pride-scores-at-ox-ridge-show-naute-mia-miss-diana-and-north.html | PEG'S PRIDE SCORES AT OX RIDGE SHOW; Naute Mia, Miss Diana and North Slope Lead Divisions -- Patsy Smith Triumphs | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/cardinal-bestows-prizes-on-20-pupils.html | CARDINAL BESTOWS PRIZES ON 20 PUPILS | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/who-goes-to-ontario-and-why.html | WHO GOES TO ONTARIO -- AND WHY | True | By James Montagnes | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/gold-wedding-day-hailed-by-senator-jerseys-h-alexander-smith-says.html | GOLD WEDDING DAY HAILED BY SENATOR; Jersey's H. Alexander Smith Says Emphasis in Marriage Should Be on 'Together' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/to-the-shore.html | TO THE SHORE | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/liturgical-music-episcopal-choral-works-in-official-versions.html | LITURGICAL MUSIC; Episcopal Choral Works In Official Versions | True | R. P. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/david-smith-marries-miss-helen-bogart.html | DAVID SMITH MARRIES MISS HELEN BOGART | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/bank-teller-out-to-lunch-144-days-is-seized-on-coast-with-29000.html | Bank Teller Out to Lunch 144 Days Is Seized on Coast With $29,000; MISSING BANK AIDE IS SEIZED ON COAST | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/white-house-insists-truman-supports-no-candidate-now-truman-is.html | White House Insists Truman Supports No Candidate Now; TRUMAN IS BAGKING NO CANDjIDATENO | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/cuite-heads-catholic-veterans.html | Cuite Heads Catholic Veterans | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/nations-department-store-sales-up-in-latest-week.html | Nation's Department Store Sales Up in Latest Week | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/walter-f-hoagland.html | WALTER F. HOAGLAND | True | Special to TN Nw YOP., T4g.s. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/hughes-scores-holeinone.html | Hughes Scores Hole-in-One | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/4-new-spy-counts-face-british-aide-bail-is-refused-foreign-office.html | 4 NEW SPY COUNTS FACE BRITISH AIDE; Bail Is Refused Foreign Office Radio Man Accused of Passing Secret Documents to Soviet | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/velscopaez.html | Velsco--Paez | True | Special to THE Nv YOnK Tlr. | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-rawls-1up-winner-in-final-of-western-golf.html | Miss Rawls 1-Up Winner in Final of Western Golf | True | By the United Press. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mr-stevenson-of-illinois-adlai-e-stevenson-by-noel-f-busch.html | Mr. Stevenson of Illinois; ADLAI E. STEVENSON. By Noel F. Busch. Illustrated. 256 pp. New York: Farrar, Straus & Young. $3.75. | True | By Samuel Lubell | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/eatonstevens.html | Eaton---Stevens | True | pecial to Tin: N_v YO TL'L. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/edward-p-murphy-weds-eileen-cuff-alumnus-of-fordhana-marries.html | EDWARD P. MURPHY WEDS EILEEN CUFF; Alumnus of Fordhana Marries Daughter of Justice in Garden City Church | True | SPecial to Tmc NJ7 YOPJ TrMZS. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/named-to-pacific-civil-air-post.html | Named to Pacific Civil Air Post | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/transliteration.html | TRANSLITERATION | True | WILDON LLOYD. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/15000-expected-at-food-parley.html | 15,000 Expected at Food Parley | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/anne-sidley-burke-is-bride-of-vicomte.html | ANNE SIDLEY BURKE IS BRIDE OF VICOMTE! | True | Special to Tn: NEw YOiK TrtF. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/182-get-degrees-at-antioch.html | 182 Get Degrees at Antioch | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/chaucers-tale-young-geoffrey-chaucer-his-boyhood-adventures-his.html | Chaucer's Tale; YOUNG GEOFFREY CHAUCER: His Boyhood Adventures, His Student Days at Oxford, His Romantic Training as a Page at Court. By Regina Z. Kelly. Illustrated by Warren Chappell. 170 pp. New York: Lothrop, Lee & Shepard Company. $3. For Ages 11 to 15. | True | ELIZABETH HODGES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/talk-with-a-j-liebling.html | Talk With A. J. Liebling | True | By Harvey Breit | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/accountant-loses-whole-wardrobe-doorman-his-auto-in-queens-robbery.html | Accountant Loses Whole Wardrobe, Doorman His Auto in Queens Robbery | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-calling-dr-tiny-radio-invented-to-page-physicians-in-hospital.html | ' Calling Dr. -- '; Tiny Radio Invented to Page Physicians in Hospital | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-mary-w-boone-wed-to-w-a-darlig-i.html | MISS MARY W. BOONE WED TO W. A. DARLIG I | True | Spt3al to Tz N Yo Tnz. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/no-holiday-for-blood-red-cross-stresses-need-of-summertime.html | NO HOLIDAY FOR BLOOD; Red Cross Stresses Need of Summertime Donations | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/senate-acts-for-fairness-for-our-vessels-abroad.html | Senate Acts for Fairness For Our Vessels Abroad | True | By the United Press. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/janet-barberie-married-wedding-to-philip-dev-gifford-announced-by.html | JANET BARBERIE MARRIED; Wedding to Philip DeV. Gifford Announced by Her Parents | True | Sped.1 to =w Yore; Tzzs. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mrstimothy-j-cronin.html | MRS,'TIMOTHY J. CRONIN | True | Special to TEZ NEW Yo Ti[s. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/a-russian-recipe.html | A RUSSIAN RECIPE | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/uohnbrunner.html | Uohn--Brunner | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/federalists-pick-cousins-editor-says-a-billion-people-are-shopping.html | FEDERALISTS PICK COUSINS; Editor Says a Billion People Are 'Shopping for a Revolution' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/moderate-upturn-in-cotton-market-greatest-improvement-shown-in.html | MODERATE UPTURN IN COTTON MARKET; Greatest Improvement Shown in Near-by July as Futures Advance 28 to 62 Points | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/civilian-buying-still-car-industry-mainstay-for-greater-part-of.html | Civilian Buying Still Car Industry Mainstay For Greater Part of Income, Employment | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/record-fleet-of-58-sails-for-bermuda-record-fleet-off-in-bermuda.html | Record Fleet of 58 Sails for Bermuda; RECORD FLEET OFF IN BERMUDA RACE | True | By James Robbins | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/new-conquests-in-alaskas-wilderness.html | NEW CONQUESTS IN ALASKA'S WILDERNESS | True | By William Krasilovsky | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/ball-and-mcracken-reach-tennis-final.html | BALL AND M'CRACKEN REACH TENNIS FINAL | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/maroia-e-bra1vian-bride-of-offi3er-wed-in-middlebury-conn-to-lieut.html | MAROIA E. BRA1VIAN BRIDE OF OFFI3ER; Wed in Middlebury, Conn., to Lieut. Alexander Grosvenor of Navy by Bishop Dallas | True | Special to IEw Yolu[ 'Ir. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/elmer-e-ripley.html | ELMER E. RIPLEY | True | Special to TIK NEW No- TL'4rS. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-what-a-difference-a-few-weeks-can-make.html | ' WHAT A DIFFERENCE A FEW WEEKS CAN MAKE! | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/joseph-b-duggan.html | JOSEPH B. DUGGAN | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/boutiques-de-paris.html | Boutiques de Paris | True | By Virginia Pope | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/new-setting-for-new-white-house.html | New Setting for New White House | True | WASHINGTON. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/henry-m-chapelle.html | HENRY M. CHAPELLE | True | Specia! to TH]= NEW YoPJo Trnss. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/geraldine-gilchrest-is-married-in-nyack.html | GERALDINE GILCHREST IS MARRIED IN NYACK | True | Special to Tm NEW YORK TIMr. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/holy-cross-honors-athletes.html | Holy Cross Honors Athletes | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/ibn-sauds-health-improves.html | Ibn Saud's Health Improves | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/bride-is-stanford-31nmna.html | Bride Is Stanford 3,1nmna | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/brooks-9-in-eighth-conquer-bucs-144-hodges-pafko-and-reese-belt.html | BROOKS' 9 IN EIGHTH CONQUER BUCS, 14-4; Hodges, Pafko and Reese Belt Homers -- Loes Pitches 6 2/3 Innings of Hitless Ball | True | By Joseph M. Sheehan | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/tunisian-problem-discussed.html | Tunisian Problem Discussed | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/funds-voted-for-isles-senate-approves-10000000-for-pacific-trust.html | FUNDS VOTED FOR ISLES; Senate Approves $10,000,000 for Pacific Trust Territory | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/severssasseen.html | Severs—Sasseen | True | Specie! to Tmc NLv YOrK TXM. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mizell-of-cards-routs-braves-90-hurls-fourhitter-as-mates-pound.html | MIZELL OF CARDS ROUTS BRAVES 9-0; Hurls Four-Hitter as Mates Pound Three Hub Pitchers -- Schoendienst Stars | True | | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/hemisphere-jaunt-logs-30000-miles-views-on-united-nations-elicited.html | HEMISPHERE JAUNT LOGS 30,000 MILES; Views on United Nations Elicited by City College Student in 13 South American Lands | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/canadian-fair-marked-by-record-attendance.html | Canadian Fair Marked By Record Attendance | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/nancy-8-noble-married-endicott-aluana-weed-in-milford-conn-to-dr-n.html | NANCY 8. NOBLE MARRIED; Endicott Aluana Weed in Milford, Conn., to Dr. N. Katie Mottet | True | Special to THg Nsw NoP, x TLgS. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-roks-learn-to-be-an-army-special-training-by-americans-is.html | The ROK's Learn To Be an Army; Special training by Americans is turning South Koreans into formidable fighters. | True | By George Barrett | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/bonn-mark-nears-swiss-franc-par-free-rate-is-100-to-94-against.html | BONN MARK NEARS SWISS FRANC PAR; ' Free' Rate Is 100 to 94 Against Official Price of 100 to 95, Government Discloses | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/st-lawrence-quietus.html | ST. LAWRENCE QUIETUS | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-financial-week-stock-prices-show-firmer-trend-as-steel-strike.html | THE FINANCIAL WEEK; Stock Prices Show Firmer Trend as Steel Strike Continues -- Traders Await Developments | True | By John G. Forrest | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/exemption-of-tax-for-cities-ignored-auto-parts-excise-code-frees.html | EXEMPTION OF TAX FOR CITIES IGNORED; Auto Parts Excise Code Frees Local Governments - - Many Suppliers Don't Know It | True | By William M. Freeman | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/a-world-balance-sheet-two-years-after-the-attack-in-korea-though.html | A WORLD BALANCE SHEET: TWO YEARS AFTER THE ATTACK IN KOREA; Though the Western Allies' Position Generally Has Been Strengthened There Remain Numerous Advantages on the Communist Side | True | By Hanson W. Baldwin | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/cooperhughes.html | Cooper--Hughes | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/japan-to-seek-whales-in-north.html | Japan to Seek Whales in North | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/koslo-takes-n04-giants-southpaw-victor-in-relief-as-the-cubs-drop.html | KOSLO TAKES N0. 4; Giants' Southpaw Victor in Relief as the Cubs Drop 7th in Row | True | By John Drebinger | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/georgiaweddinfi-for-miss-johnson-bride-wearsduchessesatinat-her.html | GEORGIAWEDDiNfi. FOR MISS JOHNSON; Bride Wears.DuchesseSatin.at Her Marriage in Atlanta to William. J. Young | True | Special to Y.mm . | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/visitors-and-locals-in-london.html | VISITORS AND LOCALS IN LONDON | True | By Stephen Williams | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-marilyn-joan-parsons-a-bride.html | { 'Marilyn Joan Parsons a Bride | True | Special to Ttlg'„'L-W YOP. X TiLgs. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/lyonsconboy.html | Lyons—Conboy | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-exmgr.html | " EX-MGR." | True | VINCENT ZIEGFELD. | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/nuptials-ef-dolores-schnabel.html | Nuptials ef Dolores Schnabel | True | Sped;d to .z 'w No;.g TZM=.S. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/indochinese-talk-satisfies-british-hands-full-in-malaya-they.html | INDO-CHINESE TALK SATISFIES BRITISH; Hands Full in Malaya, They Welcome U. S. Decision to Step Up Military Aid | True | By Tillman Durdin | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/harvest-of-the-storm-gods-graveyard-of-the-atlantic-shipwrecks-of.html | Harvest of the Storm Gods; GRAVEYARD OF THE ATLANTIC: Shipwrecks of the North Carolina Coast. By David Stick. Illustrated by Frank Stick. 276 pp. Chapel Hill: University of North Carolina Press. $5. | True | By Walter S. Hayward | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/g-o-p-choice-may-hinge-on-delegate-contests-southern-bloc-could-be.html | G. O. P. CHOICE MAY HINGE ON DELEGATE CONTESTS; Southern Bloc Could Be Sufficient to Swing Nomination if the Present Lineups Remain Intact at Chicago | True | By Arthur Krock | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/margaret-marie-kind-is-wed.html | Margaret Marie Kind Is Wed | True | Special to TH NSW YORK TZMZS. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/yir6ia-6aillari-wd-in-new-stthomas-episcopal-church-setting-for-her.html | YIR6IA 6AILLARJ WD IN NEW; St.-Thomas Episcopal Church -setting for Her Marriage to Peter Thomson Chew | True | Slecial to Tml Ngw YO.. TL | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/l-norris-hall.html | L. NORRIS HALL | True | Special to Nuw Yo Tur. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/elizabeth-reports-lowflying-plane-prosecutor-finds-u-s-agency-has.html | ELIZABETH REPORTS LOW-FLYING PLANE; Prosecutor Finds U. S. Agency Has Nobody at Newark Field Safety Office on Week-Ends | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/walter-f-wlrth.html | WALTER F. WIRTH | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-a-powerful-link.html | ' A POWERFUL LINK' | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/w-6ardiner-dies-led-navy-league-president-from-1928-to-1933-was.html | W. 6ARDINER DIES; LED NAVY LEAGUE; President From 1928 to 1933 Was 77--Chemist, Engineer Once H. L. Doherty Aide | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/it-paid-to-be-sentimental-augusta-evans-wilson-18351909-by-william.html | It Paid to Be Sentimental; AUGUSTA EVANS WILSON, 1835-1909. By William Perry Fidler. Illustrated. 251 pp. University, Ala.: University of Alabama Press. $3.50. | True | By Herbert Brown | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/en-route-to-death-the-eye-of-the-kite-by-fleming-macliesh-243-pp.html | En Route to Death; THE EYE OF THE KITE. By Fleming MacLiesh. 243 pp. New York: Random House. $3. | True | JOHN BROOKS. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/oandaoe-benjamilq-married-in-ottapel-brlde-at-st-bartholomews-of.html | OANDAOE BENJAMIlq MARRIED IN OttAPEL; Brlde at St. Bartholomew's of: Honore Martyn Owen Jr., a I Student at Harvard Law [ | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mary-mmahen-troth-nurse-at-st-lukes-is-affianced-to-dr-walter-a.html | MARY M'MAHEN'S TROTH; Nurse at St. Luke's Is Affianced! to Dr. Walter A. Caruso | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-dance-festival-eleventh-season-opening-at-jacobs-pillow.html | THE DANCE: FESTIVAL; Eleventh Season Opening At Jacob's Pillow | True | By John Martin | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/studied-at-beaux-arts.html | Studied at Beaux Arts | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/collector-to-sell-items-at-auction-antique-furniture-offered-by.html | COLLECTOR TO SELL ITEMS AT AUCTION; Antique Furniture Offered by Gisela Richter -- Home's Effects to Be Dispersed | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/s-a-r-sessions-begin-graves-of-patriots-decorated-in-princeton-by-s.html | S. A. R. SESSIONS BEGIN; Graves of Patriots Decorated in Princeton by Society | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/taft-lays-claim-to-603-delegates-for-quick-victory-but-says.html | TAFT LAYS CLAIM TO 603 DELEGATES FOR QUICK VICTORY; But Says Strategy May Lead Him to Withhold Some Votes on First Ballot | True | By Paul P. Kennedy | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/sergeant-dies-in-german-wreck.html | Sergeant Dies in German Wreck | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/new-toll-road-massachusetts-superhighway-will-link-boston-with-new.html | NEW TOLL ROAD; Massachusetts' Superhighway Will Link Boston With New York Thruway | True | By John H. Fenton | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/di-maggio-leads-in-allstar-poll-sauer-of-cubs-and-musial-of-cards.html | DI MAGGIO LEADS IN ALL-STAR POLL; Sauer of Cubs and Musial of Cards Trail Red Sox Star in Voting by Fans | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/2-questions-posed-by-treasury-bond-how-much-will-investors-keep-and.html | 2 QUESTIONS POSED BY TREASURY BOND; How Much Will Investors Keep and 'How Much Will Go' to Banks' Await Answers | True | By Paul Heffernan | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/f-y-joannes-bies-building-designer-architect-here-who-planned.html | F. Y. JOANNES BIES; BUILDING DESIGNER; Architect Here Who Planned Department of Justice in Nation's Capital Was 76 | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/jeanne-roth-wed-at-st-regis.html | Jeanne Roth Wed at St. Regis | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/daniel-fisher-brown.html | DANIEL FISHER BROWN | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/minority-rights-guarded-president-of-costa-rica-again-gives.html | MINORITY RIGHTS GUARDED; President of Costa Rica Again Gives Assurances to Jews | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mr-low-on-a-newcomer-to-britain.html | MR. LOW ON A NEWCOMER TO BRITAIN | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/jane-kebbon-bride-ofdavidml-irwin-bennington-alumna-is-married-to.html | JANE KEBBON BRIDE OFDAVIDM'L. IRWIN; Bennington Alumna Is Married to Veteran of Canadian Tank Corps in Stonington, Conn. | True | Special to Tm Ni:w NoaK Tuzs. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/igiss-algnu-schneider-j-c-keenan-m-arriedi.html | IgiSS AlgNu SCHNEIDER, [ J. C. KEENAN M. ARRIEDI | True | Setal to m Nw Yom[ Tmm. I | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/vacation-in-a-canoe-lazy-mans-camping-trip-uses-the-water-routes.html | VACATION IN A CANOE; Lazy Man's Camping Trip Uses the Water Routes | True | By Winifred Luten | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/carol-mcormi_____ck-wed-i-marriage-to-william-c-keelen-jr-i-i.html | CAROL M'CORMI_____CK WED I; Marriage to William C. KeeleN Jr. I I | True | Special to the New York Times | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/cairo-to-end-curfew-tonight.html | Cairo to End Curfew Tonight | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/child-o-mrs-ic-morrion.html | Child o Mrs. Ic. S. Morrion | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/175-jersey-girls-going-to-institute-junior-high-school-students-to.html | 175 JERSEY GIRLS GOING TO INSTITUTE; Junior High School Students to Attend Women's Clubs Citizenship Sessions | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-shallow-insight.html | ' Shallow Insight' | True | MRS. WILLIAM TOUTANT. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/text-of-gen-eisenhowers-texas-address-assailing-taft-managers.html | Text of Gen. Eisenhower's Texas Address Assailing Taft Managers | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/course-for-judges-other-events.html | COURSE FOR JUDGES -- OTHER EVENTS | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-no-one-with-that-name.html | ' NO ONE WITH THAT NAME' | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/smithamold.html | SmithArnold | True | SpecL, to Ngw YOP. K XMr, S. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/kennan-departs-to-meet-acheson-envoy-begins-weeks-trip-to-west.html | KENNAN DEPARTS TO MEET ACHESON; Envoy Begins Week's Trip to West Europe -- Will Report on Soviet in London | True | By Harrison E. Salisbury | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/wiley-appeals-to-nehru.html | Wiley Appeals to Nehru | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/care-for-madras.html | CARE FOR MADRAS | True | PAUL COMLY FRENCH | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-acklyn-scott-w-in-n_w_w-jtrstr.html | MISS $ACKLYN SCOTT w IN N_w_w jtRstr | True | Special to THZ NZW YO TZS. I | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/boxer-bang-away-captures-65th-bestinshow-award-harris-dog-first-in.html | Boxer Bang Away Captures 65th Best-in-Show Award; HARRIS DOG FIRST IN A FIELD OF 567 | True | By Michael Strauss | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/tanker-grounds-in-panama-lake.html | Tanker Grounds in Panama Lake | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/fornara-cycle-victor-beats-kubler-world-champion-in-weeklong-swiss.html | FORNARA CYCLE VICTOR; Beats Kubler, World Champion, in Week-Long Swiss Race | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/bridge-psychic-bids-pro-and-con-although-out-of-fashion-they-are.html | BRIDGE: PSYCHIC BIDS -- PRO AND CON; Although Out of Fashion, They Are Still Useful On Occasion | True | By Albert H. Morehead | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/lost-dc3-fired-on-sweden-discloses-citing-inspection-of-life-raft.html | LOST DC-3 FIRED ON, SWEDEN DISCLOSES; Citing Inspection of Life Raft, Stockholm Asks Soviet if Its Forces Were Involved | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-unpledged-delegate.html | ' UNPLEDGED DELEGATE' | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/glove-makers-elect.html | Glove Makers Elect | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/navy-veteran-to-head-r-o-t-c-unit-at-yale.html | Navy Veteran to Head R. O. T. C. Unit at Yale | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/out-of-this-world-by-spaceship-an-interplanetary-expert-tells-how.html | OUT OF THIS WORLD BY SPACESHIP; An Interplanetary Expert Tells How We Totter on the Brink of a New Era | True | By Willy Ley | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/premier-to-see-talal-wants-king-of-jordan-to-take-mental-treatment.html | PREMIER TO SEE TALAL; Wants King of Jordan to Take Mental Treatment | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/marie-uliandle-engaged-to-dr-f-r-lowrey.html | Marie Suliandle Engaged to Dr. F. R. Lowrey | True | Special to THE NW YORK TTIES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/geistdammann.html | Geist---Dammann | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/smoke-in-airliner-halts-trip.html | Smoke in Airliner Halts Trip | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/errors.html | ERRORS | True | JOSEPH W. BYRns Jr. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/elizabeth-bridge-rusts-officials-moving-to-dismantle-span-sidelined.html | ELIZABETH BRIDGE RUSTS; Officials Moving to Dismantle Span Sidelined by Turnpike | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/claire-m-heinl-bride-of-lieut-i-m-bisseli.html | CLAIRE M. HEINL BRIDE OF LIEUT. I. M. BISSELI | True | 3plz.1 to 'Twg Yolt.lr' | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/those-cities-of-gold-lands-beyond-by-l-sprague-de-camp-and-willy.html | Those Cities of Gold; LANDS BEYOND. By L Sprague de Camp and Willy Ley. Illustrated. 329 pp. New York: Rinehart & Co. $4.75. | True | By Michael Amrine | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/merchants-laud-times-coverage-of-local-news-praised-by-bay-ridge.html | MERCHANTS LAUD TIMES; Coverage of Local News Praised by Bay Ridge Group | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/annual-coast-game-aug-21.html | Annual Coast Game Aug. 21 | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/harry-fischer-jeweler-65-dies-president-of-brand-chatillon-began.html | HARRY S. FISCHER, JEWELER, 65, DIES; President of Brand Chatillon Began Chain With Security From an Unpaid Loan | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/betty-baxter-is-wed-i-i-in-scarsdale-_churchi.html | BETTY. BAXTER IS WED I I IN SCARSDALE _CHURCHI | True | SPecial to Tz IEW YO Tms. I | | | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/salvation-army-extends-drive.html | Salvation Army Extends Drive | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/gross-herwitz-scan-new-police-evidence.html | GROSS, HERWITZ SCAN NEW POLICE EVIDENCE | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/clothing-industry-buoyed-by-pickup-rise-in-confidence-of-mens-wear.html | CLOTHING INDUSTRY BUOYED BY PICK-UP; Rise in Confidence of Men's Wear Makers Laid to Gains in Wholesale, Retail Buying | True | By George Auerbach | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/monsoon-rains-flood-bombay.html | Monsoon Rains Flood Bombay | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/two-cartoonists-look-at-the-steel-strike.html | TWO CARTOONISTS LOOK AT THE STEEL STRIKE | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/alfred-bauman.html | ALFRED BAUMAN | True | Special to Tz NEW YOK TLZS, | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/irving-geist-is-cited-for-aid-to-veterans.html | IRVING GEIST IS CITED FOR AID TO VETERANS | True | | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/archives/i-joakqten-is-bride-o-ornell-senior4-i-escorted-by-father-at.html | i JOAlq/TEN IS BRIDE o, ORNELL SENIOR4; -- I =Escorted by Father at Wedding to Stafford B.- Beach Jr. in I Garde_n_ City_____Cati_ledral | True | Special to THZ Nzw Yolt. Ti,tzs. I | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/bombers-checked-by-white-sox-51-yanks-lead-cut-to-1-12-games-as-2.html | BOMBERS CHECKED BY WHITE SOX, 5-1; Yanks' Lead Cut to 1 1/2 Games as 2 Errors Help Chicago in Four-Run Fourth | True | By Louis Effrat | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/japanese-to-try-6-filipinos.html | Japanese to Try 6 Filipinos | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/3-missourians-die-in-air-crash.html | 3 Missourians Die in Air Crash | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/plans-are-pushed-for-jersey-sewer-middlesex-county-to-build-the.html | PLANS ARE PUSHED FOR JERSEY SEWER; Middlesex County to Build the Raritan Project Despite Two Concerns' Failure to Join | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/cut-the-flowers-and-have-them-too.html | CUT THE FLOWERS AND HAVE THEM, TOO | True | By E. M. Smith | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/a-class-of-52-on-52-arts.html | A Class of '52 On '52 Arts | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/browns-6-in-sixth-top-senators-73-garver-racks-up-his-third-victory.html | BROWNS' 6 IN SIXTH TOP SENATORS, 7-3; Garver Racks Up His Third Victory in a Row -- Helps at Bat With 2-Run Single | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/republic-to-move-defense-steel.html | Republic to Move Defense Steel | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/preinduction-study-lafayette-will-take-a-second-group-of-high.html | Pre-Induction Study; Lafayette Will Take a Second Group of High School Boys | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/rockribbed-passions-the-closest-kin-there-is-by-clara-winston-244.html | Rock-Ribbed Passions; THE CLOSEST KIN THERE IS. By Clara Winston. 244 pp. New York: Harcourt, Brace & Co. S3. | True | FREDERIC F. VAN DE WATER. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/whitbysmith.html | Whitby---Smith | True | Sp:clal to THr NW YOltK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/industrial-group-in-south-to-meet-sessions-in-winstonsalem-of.html | INDUSTRIAL GROUP IN SOUTH TO MEET; Sessions in Winston-Salem of Science Association Set for Thursday and Friday | True | By John N. Popham | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/fire-destroys-seed-warehouse.html | Fire Destroys Seed Warehouse | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-new-isolationism-attacked-by-rabbi-religious-leaders-are-urged-to-.html | ' NEW ISOLATIONISM' ATTACKED BY RABBI; Religious Leaders Are Urged to 'Close Ranks' in Defense of the United Nations | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/faisal-to-begin-rule-next-year.html | Faisal to Begin Rule Next Year | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/gambling-inquiry-asked-schenectady-district-attorney-criticized-by.html | GAMBLING INQUIRY ASKED; Schenectady District Attorney Criticized by Jurors | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/amey-e-pangorbo-pittsfield-bride-smith-college-alumna-married-to.html | AMEY E. PANGORBO PITTSFIELD BRIDE; Smith College Alumna Married to Mark Merton Grubbs Jr., Graduate of Dickinson | True | Special to THE Nv Yox Tlsr.s. | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/archives/germans-will-join-defense-planning-of-west-this-week-30-officers-to.html | GERMANS WILL JOIN DEFENSE PLANNING OF WEST THIS WEEK; 30 Officers to Work Beside Colleagues of Five Other Nations in Paris Bureau | True | By Benjamin Welles | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/archives/2-u-n-units-scored-by-a-vatican-organ-materialistic-unesco-and.html | 2 U. N. UNITS SCORED BY A VATICAN ORGAN; ' Materialistic' UNESCO and World Health Group Held Hindering Mission Work | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/archives/resident-offices-report-on-trade-last-week-held-one-of-busiest-in.html | RESIDENT OFFICES REPORT ON TRADE; Last Week Held One of Busiest in Wholesale Markets Since Opening of Fall Lines | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/halasz-concludes-series-conducts-n-b-c-symphony-in-third-program-on.html | HALASZ CONCLUDES SERIES; Conducts N. B. C. Symphony in Third Program on His List | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/ohio-state-experiment-in-classroom-discipline-finds-democratic-way.html | Ohio State Experiment in Classroom Discipline Finds Democratic Way Effective | True | By Benjamin Fine | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/busy-paris-season-concerts-and-opera-fill-crowded-schedule.html | BUSY PARIS SEASON; Concerts and Opera Fill Crowded Schedule | True | By Olin Downes | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-langdon-a-bride-wed-in-noroton-conn-to-lieut-robert-w-smith-of.html | MISS LANGDON A BRIDE; Wed in Noroton, Conn., to Lieut. Robert W. Smith of Army | True | Special to TH Nv Yov Trms. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/new-post-for-angus-ward.html | NEW POST FOR ANGUS WARD | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/russia-makes-bid-for-u-n-neutrals-soviets-hope-to-plant-distrust-of.html | RUSSIA MAKES BID FOR U. N. NEUTRALS; Soviets Hope to Plant Distrust of U. S. Foreign Aims | True | By Thomas J. Hamilton | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/job.html | JOB | True | PHILIP S. YEDINSKY. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/4-art-shows-on-jersey-island.html | 4 Art Shows on Jersey Island | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/connecticut-g-o-p-names-candidates-3-representatives-in-congress.html | CONNECTICUT G. O. P. NAMES CANDIDATES; 3 Representatives in Congress Are Renominated -- 2 Others Win in Convention Contests | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/czech-aide-held-as-embezzler.html | Czech Aide Held as Embezzler | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/hal-senator-first-in-pacing-feature-scores-over-floating-dream-at.html | HAL SENATOR FIRST IN PACING FEATURE; Scores Over Floating Dream at Westbury -- Hasty Pete Triumphs in Mile Trot | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/nailing-it-down-the-boys-workshop-companion-by-w-oakley-illustrated.html | Nailing It Down; THE BOY'S WORKSHOP COMPANION. By W. Oakley. Illustrated by the author. 218 pp. New York: Greenberg, Publisher. $2.75. For Ages 12 to 16. | True | NASH K. BURGER. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/eleanor-katz-becomes-bride.html | Eleanor Katz Becomes Bride | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/british-laborites-map-domestic-line-blueprint-for-party-approval-in.html | BRITISH LABORITES MAP DOMESTIC LINE; Blueprint for Party Approval in September Is Expected to Reflect Bevan-Attlee Feud | True | By Raymond Daniell | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mary-coe-boardman-bride-in-waterbury.html | MARY COE BOARDMAN BRIDE IN WATERBURY | True | Special to Tm NV Yo, Tnr. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/alberta-awaits-london-ruling-on-oil-gas-coal-royalty-rights.html | Alberta Awaits London Ruling On Oil, Gas, Coal Royalty Rights | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/stately-mansion-atmosphere-of-early-eighteen-hundreds-retained-in.html | STATELY MANSION; Atmosphere of Early Eighteen Hundreds Retained in Home in Ellsworth, Me. | True | By Earl M. Benson | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/helen-keller-pays-tribute-to-braille-she-is-decorated-at-ceremony.html | HELEN KELLER PAYS TRIBUTE TO BRAILLE; She Is Decorated at Ceremony in Paris Marking the 100th Anniversary of His Death | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/fordham-honors-filipino-pacifier-defense-secretary-whose-plan-wins.html | FORDHAM HONORS FILIPINO PACIFIER; Defense Secretary Whose Plan Wins Over Red Guerrillas Receives a Degree | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/banking-enterprise-organized-in-brazil.html | BANKING ENTERPRISE ORGANIZED IN BRAZIL | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/30-hurt-in-switching-accident.html | 30 Hurt in Switching Accident | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/italys-communists-still-a-threat-despite-the-failure-of-antiridgway.html | ITALY'S COMMUNISTS STILL A THREAT; Despite the Failure of Anti-Ridgway Plans, Left Is Potent | True | By Arnaldo Cortesi | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/interpreting-america-trends-perplexing-to-british-liberal-opinion.html | Interpreting America; Trends Perplexing to British Liberal Opinion Discussed | True | KINGSLEY MARTIN. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/school-cornerstone-laid.html | School Cornerstone Laid | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-sundman-wed-to-officer.html | Miss Sundman Wed to Officer | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/europeans-and-texans-diverse-contemporaries-in-current-shows.html | EUROPEANS AND TEXANS; Diverse Contemporaries In Current Shows | True | By Howard Devree | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/italians-are-assured-by-gruber-on-trieste.html | ITALIANS ARE ASSURED BY GRUBER ON TRIESTE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mcgreytrynor.html | McGrey--Trynor | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-defense-community-as-seen-from-germany-a-new-chauvinism-not.html | THE DEFENSE COMMUNITY AS SEEN FROM GERMANY; A New Chauvinism, Not National but Continental, May Offset Mutual Distrust Along the Rhine | True | By C. L. Sulzberger | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/amnesty-seen-planned.html | Amnesty Seen Planned | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/makin-hero-a-casualty-major-w-s-le-francois-author-of-gung-ho-dies.html | MAKIN HERO A CASUALTY; Major W. S. Le Francois, Author of 'Gung Ho,' Dies of Wounds | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/john-h-rankin-83-architect-is-dead-dean-of-field-in-philadelphia-at.html | JOHN H. RANKIN, 83, ARCHITECT, IS DEAD.; Dean of Field 'in Philadelphia at His Retirement in 1947 Practiced 56 Years | True | Special to Tz NEW Yo TL. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/for-a-west-point-of-the-air-only-a-separate-air-force-academy-can.html | For a 'West Point' of the Air; Only a separate Air Force Academy can meet our needs, argues House Arms Chairman Vinson. | True | By Carl Vinson | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/hipsters-and-teaheads-who-walk-in-darkness-by-chandler-brossard-192.html | Hipsters and Teaheads; WHO WALK IN DARKNESS. By Chandler Brossard. 192 pp. New York: New Directions. $2.75. | True | GILBERT MILLSTEIN. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/300-visit-training-vessel-marine-reserves-show-combat-weapons-on.html | 300 VISIT TRAINING VESSEL; Marine Reserves Show Combat Weapons on Prairie State | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/noteson-science-uranium-found-in-some-granite-chemical-drawn-from.html | NOTES-ON SCIENCE; Uranium Found in Some Granite -- Chemical Drawn From Tumor | True | W. K. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/chapel-to-be-dedicated-coffin-to-speak-at-presbyterian-hospital.html | CHAPEL TO BE DEDICATED; Coffin to Speak at Presbyterian Hospital Service Wednesday | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/niibs-carol-penney-is-bride-in-kachii-daughter-of-the-store-chainl.html | NIIBS CAROL PENNEY IS BRIDE IN KACHII; .Daughter of the Store Chainl Founder Wed to David Guyer, Official of I). N. Mission | True | SI-,clal to J,z'w Yor. x '1"i. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/eisenhower-assails-betrayal-in-texas-by-tafts-forces-charges-in.html | EISENHOWER ASSAILS 'BETRAYAL' IN TEXAS BY TAFT'S FORCES; Charges in Dallas That Party's Chances Are Jeopardized by Rival's Move on Delegates | True | By James Reston | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/per-3-ithweds-mss-emuehy-christ-episcopal-church-in-rye-scene-of.html | PER (3. SITHWEDS mss EMueHY}; Christ Episcopal Church in Rye/ Scene of Their Marriage[ | True | SPECIS TOS NEW RIOS TIMEA | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/question-and-answer.html | Question and Answer | True | RTHLR H. FRIEDMAn | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/sunshine-strike-ended-acceptance-of-pay-rise-reopens-biscuit-plant.html | SUNSHINE STRIKE ENDED; Acceptance of Pay Rise Reopens Biscuit Plant Tomorrow | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/jacob-rader-dies-at-79-retired-conductor-served-on-new-haven.html | JACOB RADER DIES AT 79; Retired Conductor Served on New Haven Railroad 50 Years | True | Special to TI] N.W YORK TIMF*S. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/summer-at-newark-museum.html | Summer at Newark Museum | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/1700-guardsmen-in-camp-manhattan-and-brooklyn-units-on-weekend.html | 1,700 GUARDSMEN IN CAMP; Manhattan and Brooklyn Units on Week-End Target Practice | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/a-gleam-intent-win-coast-tests-calumet-filly-takes-fourth-stakes-in.html | A GLEAM, INTENT WIN COAST TESTS; Calumet Filly Takes Fourth Stakes in Row -- Handicap Star First by 1/2 Length | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/marilyn-kaye-wed-to-jack-w-hawley.html | MARILYN KAYE WED TO JACK W. HAWLEY. | True | Spechd to 'I' Nzw YoRX T. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/catskills-revisited-background-for-wish-you-were-here-is-discussed.html | CATSKILLS REVISITED; Background for 'Wish You Were Here' Is Discussed by Its Co-Author | True | By Arthur Kober | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/harriman-favors-graft-inspector-in-nebraska-to-woo-states-12-hc.html | HARRIMAN FAVORS GRAFT 'INSPECTOR'; In Nebraska to Woo State's 12, He Urges a 'Presidential Arm' to Watch Ethics | True | By William M. Blair | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | True | By A. H. Weiler | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/hide-the-musicians.html | Hide the Musicians | True | ALMA DENNY | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/lifting-lid-urged-on-giant-oil-plot-hennings-of-missouri-asserts.html | LIFTING LID URGED ON 'GIANT OIL PLOT'; Hennings of Missouri Asserts Truman Suppresses Report on Alleged Arabian Cartel | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/ensign-weds-miss-jameson.html | Ensign Weds Miss Jameson | True | Spe.l to NL'W No 'LS. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/bnai-jeshurun-names-assistant-to-its-rabbi.html | B'nai Jeshurun Names Assistant to Its Rabbi | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/no-citizens.html | NO CITIZENS | True | JAMES W. SMITH | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-lacey-hall-n-home-marry-daughter-of-a-retited-colonel-wed-to.html | MISS LACEY HALL, S.. N, HOME. MARRY; Daughter of a Retit'ed Colonel Wed to Lawyer in Church of St, Thomas More | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/dayle-fort-married-to-ar__my-lieutena.html | DAYLE FORT MARRIED TO AR__MY LIEUTENA | True | NT | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/yugoslavs-fight-soviet-on-danube-belgrade-to-try-to-loosen-moscows.html | YUGOSLAVS FIGHT SOVIET ON DANUBE; Belgrade to Try to Loosen Moscow's Grip on River, Which It Helped Set Up | True | By M. S. Handler | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/rhythms-in-france-contemporary-french-poetry-by-joseph-chiari.html | Rhythms in France; CONTEMPORARY FRENCH POETRY. By Joseph Chiari. Foreword by T. S. Eliot. 180 pp. New York: Philosophical Library. $3.75. | True | By Wallace Fowlie | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-valley-of-flower-seeds-in-california.html | THE VALLEY OF FLOWER SEEDS IN CALIFORNIA | True | DOROTHY H. JENKINS. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/1612560-tax-lien-filed.html | $1,612,560 Tax Lien Filed | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/london-net-title-goes-to-sedgman-patty-and-drobny-annex-doubles.html | London Net Title Goes to Sedgman; Patty and Drobny Annex Doubles; SEDGMAN ANNEXES LAURELS IN LONDON | True | By Allison Danzig | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/nehru-offers-aid-in-korea-deadlock-but-he-says-india-will-not.html | NEHRU OFFERS AID IN KOREA DEADLOCK; But He Says India Will Not Accept Role of Mediator in Prisoner-of-War Dispute | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/rqISS-joan-hatch-gary-dunn-marry-huguenot-memorial-church-in-pelham.html | rqISS JOAN HATCH, GARY DUNN MARRY; Huguenot Memorial Church in Pelham Manor Scene of Their | True | special | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/funds-for-u-m-t-study.html | FUNDS FOR U. M. T. STUDY | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/jean-a-lau6hlin-is-wed-ilqsubtlrbbi-she-has-three-attendants-ati.html | JEAN A. LAU6HLIN IS WED; Ilq'SUBtlRBBi She Has Three Attendants ati Marriage in Mamaroneck to Stephen Moulton | True | Special to THE NSW YO TLS. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/gossip-of-the-rialto-miss-hepburn-and-theatre-guild-await-london.html | GOSSIP OF THE RIALTO; Miss Hepburn and Theatre Guild Await London Reaction to 'Millionairess' | True | By Lewis Funke | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/in-behalf-of-fully-dressed-tourists.html | IN BEHALF OF FULLY DRESSED TOURISTS | True | MILTON SUTTON | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-world.html | THE WORLD | True | | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-sylvia-morse-dartmouth-bride-daughter-of-freshman-dean-is-wed.html | MISS SYLVIA MORSE DARTMOUTH BRIDE; Daughter of Freshman Dean Is Wed to .Henry P. McKean Jr. in the Church of Christ | True | Special to Tltg NExr YORK TI,ES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/society-surgeon-scalpel-by-horace-mccoy-373-pp-new-york.html | Society Surgeon; SCALPEL. By Horace McCoy. 373 pp. New York: Appleton-Century-Crofts. $3.50. | True | REX LARDNER. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-polish-movie-front-kremlin-approval-given-to-productions-now.html | THE POLISH MOVIE FRONT; Kremlin Approval Given to Productions Now Made Under Communist Direction | True | By Harry Schwartz | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/battle-to-salvage-price-curbs-begins-controls-aides-criticize-house.html | BATTLE TO SALVAGE PRICE CURBS BEGINS; Controls Aides Criticize House Action -- Arnall to Prod Fair Deal Backers Tomorrow | True | By Charles E. Egan | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/robinson-rated-even-with-maxim-for-lightheavyweight-title-bout.html | Robinson Rated Even With Maxim for Light-Heavyweight Title Bout Tomorrow; 40,000 EXPECTED AT STADIUM FIGHT | True | By James P. Dawson | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/1952-wheat-loans-of-billion-likely-favorable-condition-of-crop.html | 1952 WHEAT LOANS OF BILLION LIKELY; Favorable Condition of Crop Could Result in a Yield Exceeding'47 Record | True | By J. H. Carmical | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/heads-connecticut-bankers.html | Heads Connecticut Bankers | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/3-win-headliner-awards.html | 3 Win 'Headliner' Awards | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/we-can-prosper-without-war-orders-an-economist-answers-the.html | ' We Can Prosper Without War Orders'; An economist answers the Communist argument that we fear peace would bring on depression. | True | By J. K. Galbraith | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/james-o-stiles.html | JAMES O. STILES | True | Specla! to THZ ,%'z' YOX. TrMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/qualifiers-for-olympic-trials.html | Qualifiers for Olympic Trials | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/seour-itfden-married-in-jersey-attended-by-six-at-wedding-to-robert.html | SEOUR ItFD]EN MARRIED IN JERSEY; Attended by Six at Wedding to Robert Stewart Krayer ' in Essex Fells Church | True | gpeclal to Nzw 'o TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/rams-to-play-pro-giants-in-benefit-here-sept-18.html | Rams to Play Pro Giants In Benefit Here Sept. 18 | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/arms-steel-work-foreseen-in-week-but-production-will-ease-only.html | ARMS STEEL WORK FORESEEN IN WEEK; But Production Will Ease Only Temporarily Shortage That Is Bogging U. S., Leaders Say | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/800-foreignstudy-grants-available-for-195354.html | 800 Foreign-Study Grants Available for 1953-54 | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/margaret-i-rijhm-ed-to-rine-trinity-episcopal-in-southport-is.html | MARGARET I. RIJHM /ED TO/ RINE; Trinity Episcopal in Southport is Setting for Marriage to Lieut, John F, Bryan | True | Special to Nw Yomo T'n.e_q. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/archives/in6bline-fleiin6-ibridein-pringetolq-sister-is-honor-matron-at-her.html | I/N6BLINE FLEIIN6 IBRIDEIN PRINGETOlq /; Sister is Honor Matron at Her Wedding in Trinity Church to Lieut. Francis Austin Jr, | True | Speeltl to Tat N,v Nov.g Tr. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/archives/junior-skeet-aces-excel-at-lordship-robb-and-smith-make-perfect.html | JUNIOR SKEET ACES EXCEL AT LORDSHIP; Robb and Smith Make Perfect Scores -- Shaughnessy Wins 410-Gauge Laurels | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/czechs-appeal-to-allies-lead-move-by-soviet-bloc-for-4power-talk-on.html | CZECHS APPEAL TO ALLIES; Lead Move by Soviet Bloc for 4-Power Talk on Germany | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/larchmont-nuptials-for-miss-nancy-giles.html | LARCHMONT NUPTIALS FOR MISS NANCY GILES | True | Special to Tm NL'W YORK TrMES. t | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/archives/humm-ends-rally-by-frank-strafaci-takes-long-island-golf-title-by-1.html | HUMM ENDS RALLY BY FRANK STRAFACI; Takes Long Island Golf Title by 1 Up After Leading in Morning Round, 4 Up | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/anne-m-whitney-married-oomes-bride-in-towson-md-of-jean-calloway.html | ANNE M. WHITNEY MARRIED; ,,=oomes Bride in Towson, Md., of Jean Calloway | True | Sp_'cial to TRZ l,v Yolu TiMr. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/andreas-randel.html | ANDREAS RANDEL | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-x-of-the-campaign-tv-personality-how-candidates-impress-video.html | The X of the Campaign -- TV 'Personality'; How candidates impress video audiences adds an imponderable to this election. | True | By Jack Gould | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/archives/quest-for-romance-love-me-love-me-not-by-phyllis-a-whitney-280pp.html | Quest for Romance; LOVE ME, LOVE ME NOT. By Phyllis A. Whitney. 280 pp. Boston: Houghton Mifflin Company. $2.75. For Ages 12 to 16. | True | ELIZABETH HODGES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/ten-million-suffer-from-arthritis.html | Ten Million Suffer From Arthritis | True | W. K. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/cambodia-bids-for-u-n-entry.html | Cambodia Bids for U. N. Entry | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/archives/louisville-storm-causes-postponement-of-third-round-of-p-g-a-title.html | Louisville Storm Causes Postponement of Third Round of P. G. A. Title Event; TOURNEY NOW DUE TO END WEDNESDAY | True | By Lincoln A. Werden | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/lyonswhalen.html | Lyons---Whalen | True | Special to T Nzw Yomc TM.. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/dorais-62-accepts-post-with-steelers.html | Dorais, 62, Accepts Post With Steelers | True | By the United Press. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/u-s-aid-to-pakistan-forecast.html | U. S. Aid to Pakistan Forecast | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/archives/ideas-for-a-festival-brandeis-event-after-good-start-needs-fresh.html | IDEAS FOR A FESTIVAL; Brandeis Event, After Good Start, Needs Fresh Point of View for Own Niche | True | By Howard Taubman | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/dorothy-a-barlow-is-married-upstate.html | DOROTHY A. BARLOW IS MARRIED UPSTATE | True | Special to Tm NL*W Yo Tms. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/hayesself.html | Hayes--Self | True | Special to THE NEW YORK TIME.. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/professor-weighs-leave-he-says.html | Professor Weighs Leave, He Says | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/after-19-party-conventions-chicago-takes-one-in-stride-merchants.html | AFTER 19 PARTY CONVENTIONS CHICAGO TAKES ONE IN STRIDE; Merchants See Republican and Democratic Gatherings as Two Good Business Weeks | True | By Richard J. H. Johnston | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/democrats-look-for-bandwagon-to-climb-on-party-stalwarts-waiting.html | DEMOCRATS LOOK FOR BANDWAGON TO CLIMB ON; Party Stalwarts Waiting for Whistle To Blow -- Especially for Stevenson | True | By Cabell Phillips | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/grain-prices-ease-on-wheat-hedging-rye-alone-shows-firmness-with.html | GRAIN PRICES EASE ON WHEAT HEDGING; Rye Alone Shows Firmness, With Slashes in Soybeans -- Cash Corn Arrivals Up | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/barbara-j-8enson-wed-bride-of-richard-gordon-smith-in-reformed.html | BARBARA J. 8ENSON WED; Bride of Richard Gordon Smith in Reformed Church, Hastings | True | Special to T1E NEW 3'.o2x Tl. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-m-wellborn-is-bride-of-ehsigh-wed-in-newport-to-george-f-yoran.html | MISS M. WELLBORN IS BRIDE OF EHSIGH; Wed in Newport to George F. Yoran Jr.Their Fathers Are Rear Admirals | True | Spedsl to T NEW Nox'mss. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/ladies-and-sports-two-new-films-elevate-the-fairer-sex.html | LADIES AND SPORTS; Two New Films Elevate The Fairer Sex | True | By Bosley Crowther | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/johlqj-bennett-jri-weds-miss-amorosi-son-of-city-planningchairman.html | JOHlq-J. BENNETT JR.I WEDS MISS AMOROSI; Son of City PlanningChairman Marries Medical Student in Brooklyn Ceremony | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/korea-assembly-out-election-seen-barred.html | KOREA ASSEMBLY OUT; ELECTION SEEN BARRED | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/alan-b-wells.html | ALAN B. WELLS | True | Special to T;IE; ,SV,' YO.V. TL',r. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/martin-j-moore-sr.html | MARTIN J. MOORE SR. | True | Special to Ttiz NEw YORK ZS, | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/hartleyloudon.html | HartleyLoudon | True | Spectal to Trrr Ngw Yoz T.. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/killed-in-brooklyn-crash-passenger-thrown-from-car-as-it-hits.html | KILLED IN BROOKLYN CRASH; Passenger Thrown From Car as It Hits Electric Poles | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/automobiles-averages-national-figures-show-54-million-cars-on-the.html | AUTOMOBILES: AVERAGES; National Figures Show 54 Million Cars On the Road, Many of Ancient Vintage | True | By Bert Pierce | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/1400-start-r-o-t-c-camp.html | 1,400 Start R. O. T. C. Camp | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/rehabilitation-work-shows-united-nations-at-its-best-besides.html | Rehabilitation Work Shows United Nations at Its Best; Besides Evoking Cooperation, It Recognizes Contribution of the Voluntary Agencies | True | By Howard A. Rusk, M.d. | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/archives/sweden-taking-precautions-but-is-neutral-as-always-baltic-plane.html | SWEDEN TAKING PRECAUTIONS BUT IS NEUTRAL AS ALWAYS; Baltic Plane Incident With Russians Doesn't Alter Her Traditional Stand | True | By George Axelsson | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/archives/the-palaces-are-unique-the-architectural-heritage-of-newport-rhode.html | The Palaces Are Unique; THE ARCHITECTURAL HERITAGE OF NEWPORT, RHODE ISLAND, 1640-1915. By Antoinette F. Downing and Vincent J. Scully Jr. Illustrated. 241 pp. Cambridge: Harvard University Press. $18.50. | True | By Wayne Andrews | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/archives/the-importance-of-going-visiting.html | The Importance Of Going Visiting | True | By Dorothy Barclay | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/ship-strike-hurts-alaska-hawaii-navy-sending-two-transports-to.html | SHIP STRIKE HURTS ALASKA, HAWAII; Navy Sending Two Transports to Relieve Critical Food Shortage on Pacific Isle | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/loan-of-submarines-advanced.html | Loan of Submarines Advanced | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/archives/air-strength-compared-defender-of-american-program-calls-soviet.html | Air Strength Compared; Defender of American Program Calls Soviet Position Weak | True | JAMES R. RANDOLPH. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/archives/miss-gail-patterson-wed-to_law-student_.html | MISS GAIL PATTERSON WED TO_LAW STUDENT_ | True | Special to T Nmv Yom Tirs. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/east-germans-see-gain-in-new-canal-assert-waterway-bypassing-west.html | EAST GERMANS SEE GAIN IN NEW CANAL; Assert Waterway By-Passing West Berlin Will Put End to Allies, Traffic Grip | True | By Walter Sullivan | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/whitneyevans.html | WhitneyEvans | True | Special to 'v Nol,K TiS. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-unremembered-originals-abroad-the-foreign-careers-of-some.html | The Unremembered; ORIGINALS ABROAD: The Foreign Careers of Some Eighteenth-Century Britons. By Warren Hunting Smith. 205 pp. New Haven: Yale University Press. $3. | True | By James L Clifford | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/yacht-freebooter-first-fleetwood-also-among-division-victors-at.html | YACHT FREEBOOTER FIRST; Fleetwood Also Among Division Victors at Michigan City | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-ruth-h-hatch-lyndon-pearson-wed.html | MISS RUTH H. HATCH, LYNDON PEARSON WED | True | Splal toT Nv Yo Tv. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/grant-heads-m-i-t-club.html | Grant Heads M. I. T. Club | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/archives/idorothy-mahoney-bridei-mt-st-vincent-alumna-is-wedi-i-to-john.html | iDOROTHY MAHONEY BRIDEI; Mt. St. Vincent Alumna Is WedI I to John George Reinhardt I | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/unlucky-souchock-loses-another-homer-in-rain.html | Unlucky Souchock Loses Another Homer in Rain | True | By the United Press. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/second-avenue-scores-defeats-first-heir-by-a-neck-in-lakeside-dash.html | SECOND AVENUE SCORES; Defeats First Heir by a Neck in Lakeside Dash at Detroit | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/detective-lambiase-holohan-case-figure.html | DETECTIVE LAMBIASE, HOLOHAN CASE FIGURE | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-norstrand-s-troth.html | MISS NORSTRAND; 'S TROTH | True | | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/6ail-p-mmaster-prospectiye-bride-fiancee-of-charles-ailing-jr-i.html | 6AIL P. M'MASTER PROSPECTIVE BRIDE; Fiancee of Charles Ailing Jr., I Former Captain in A. A.F. ] | True | | 1980-06-22 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-doblin-fiancee-of-c-c-4-bienfait-jrl.html | Miss Doblin Fiancee of C. C. .4. Bienfait Jr;l | True | Special to THZ NLV YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/on-poes-coattail-chivers-life-of-poe-edited-with-an-introduction-by.html | On Poe's Coattail; CHIVERS' LIFE OF POE, Edited with an introduction by Richard Beale Davis. 127 pp. New York: E. P. Dutton & Co. $5. | True | By Armistead C. Gordon Jr. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/32-world-records-on-speed-boat-list-fageol-11174-among-american.html | 32 WORLD RECORDS ON SPEED BOAT LIST; Fageol 111.74 Among American Performances Accepted by International Body | True | By Clarence E. Lovejoy | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mrs-mason-tops-miss-swift-1-up-to-gain-metropolitan-golf-crown-at.html | Mrs. Mason Tops Miss Swift, 1 Up, To Gain Metropolitan Golf Crown; AT TITLE TOURNAMENTS IN KENTUCKY AND NEW JERSEY | True | By William J. Briordy | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/chances-held-slim-for-tax-cheat-bill-plan-to-plug-loopholes-goes.html | CHANCES HELD SLIM FOR TAX CHEAT BILL; Plan to Plug Loopholes Goes Back to House Subcommittee for Some 'Toning Down' | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/helen-s-forkner-briilt-of-iirman-married-at-summer-home-of-parents.html | HELEN S. FORKNER BRIIl]t OF IIRMAN; Married at Summer Home of Parents in Darien to Sift. Farreli W. Bushing Jr. | True | Special-to NEW YoP. Tnzs. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/lutz-suspended-10-days-montreal-player-also-is-fined-for-brushing.html | LUTZ SUSPENDED 10 DAYS; Montreal Player Also Is Fined for 'Brushing' Umpire | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/big-red-balloon-susie-by-ruth-king-illustrated-by-the-author-50-pp.html | Big Red Balloon; SUSIE. By Ruth King. Illustrated by the author. 50 pp. New York: Abelard Press. $2. For Ages 2 to 4. | True | MIRIAM JAMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/to-mark-battle-of-springfield.html | To Mark Battle of Springfield | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/issmrydmies-bride-of-lawyer-g-escorted-by-father-at-wedding-in.html | ISSM/RY'DMIES BRIDE OF/ LAWYER; g Escorted by Father at Wedding in White Plains to Herbert A. Wolff Jr. of FirmHere | True | Special to Tm Nw YoPx Tnmur. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/weekend-tours-from-the-city-seven-areas-easily-accessible-by-motor.html | WEEK-END TOURS FROM THE CITY; Seven Areas Easily Accessible by Motor Offer Possibilities For Enjoyable Two and Three-Day Vacation Trips | True | By Jack Westyn | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/decentralization-and-expansion-of-industry-combined-in-upstate.html | Decentralization and Expansion of Industry Combined in Upstate Michigan Development | True | By Thomas P. Swift | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/honeysuckle.html | HONEYSUCKLE | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/aviation-newark-again-major-airlines-going-slow-on-shifting.html | AVIATION: NEWARK AGAIN; Major Airlines Going Slow on Shifting Operations Back to Jersey Airport | True | By Frederick Graham | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/elinor-jane-van-name-is-wedi.html | Elinor Jane Van Name Is Wedl | True | I Special to THe NEV YORE TIMuS. | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/on-democratic-side.html | ON DEMOCRATIC SIDE | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/barbecues-are-in-season.html | Barbecues Are in Season | True | By Jane Nickerson | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/ibliztn-benton-arried-ih-jersey__-she-has-four-attendants-atl.html | IBLIZTn BENTON { ARRIED IH JERSEY{__; She Has Four Attendants atl Church Wedding in Short Hills to Mitchell Mills | True | Special to T Haw YOZK '''xMz.5. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/daily-news-backs-taft-eisenhower-for-vice-president-suggested-by.html | DAILY NEWS BACKS TAFT; Eisenhower for Vice President Suggested by New York Paper | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/some-newsdealers-in-protest-on-times.html | SOME NEWSDEALERS IN PROTEST ON TIMES | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/win-at-syracuse-unbeaten-navy-defeats-princetons-varsity-by-three.html | WIN AT SYRACUSE; Unbeaten Navy Defeats Princeton's Varsity by Three Lengths | True | By John Rendel | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/absenteeism-slows-pace-on-capitol-hill-many-bills-delayed-while.html | ABSENTEEISM SLOWS PACE ON CAPITOL HILL; Many Bills Delayed While Fences Are Being Mended | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/downeyschmidt.html | Downey---Schmidt | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/world-of-music-chamber-groups-small-ensembles-provide-foundation-of.html | WORLD OF MUSIC: CHAMBER GROUPS; Small Ensembles Provide Foundation of Modest Summer Festivals | True | By Ross Parmenter | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-nation.html | THE NATION | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-pepsi-fails-twice-motor-boat-averages-116150-in-attempts-at.html | MISS PEPSI FAILS TWICE; Motor Boat Averages 116.150 in Attempts at World Mark | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-hams-tied-for-defense-6000-amateur-radiomen-from-network-in.html | ' HAMS TIED FOR DEFENSE; 6,000 Amateur Radiomen From Network in Practice for Raid | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mosbacher-sails-susan-to-victory-among-internationals-on-sound.html | Mosbacher Sails Susan to Victory Among Internationals on Sound; WILLCOX TWISTER LEADS IN CLASS S | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/clark-l-kelly.html | CLARK L. KELLY | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/1i5-cljrti5-bridb-of-ro-fkinhey-southern-methodist-graduate-in.html | 1I5 CURTI5 BRIDB OF RO FKINHEY; Southern Methodist Graduate in Scarborough Church | True | Special to T NV YogK Tzgzs. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/dutch-unruffled-by-their-election-campaign-for-general-ballot.html | DUTCH UNRUFFLED BY THEIR ELECTION; Campaign for General Ballot Wednesday Is Eclipsed by Interest in U. S. Contests | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/u-n-will-release-27000-of-internees-as-loyal-koreans-gen-clarks.html | U. N. WILL RELEASE 27,000 OF INTERNEES AS LOYAL KOREANS; Gen. Clark's Command Acts to Free Those Proved Not Red Into Pusan's Custody | True | By Lindesay Parrott | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/fern-tailer-is-married-in-locust-valley-to-david4-gimbel-noted.html | Fern Tailer Is Married in Locust Valley To David.4. Gimbel, Noted Merchant's Son | True | Special to THZ NzW N0 . | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/rutland-road-gives-rise-to-200.html | Rutland Road Gives Rise to 200 | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/angkors-past-recaptured-angkors-past-recaptured.html | Angkor's Past Recaptured; Angkor's Past Recaptured | True | By Peggy Durdin | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/hearty-greeting-awaits-huge-ship-united-states-will-get-citys.html | HEARTY GREETING AWAITS HUGE SHIP; United States Will Get City's Biggest Sea Welcome as She Arrives Tomorrow | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/jersey-nuptials-for-betty-mason-she-is-married-to-william-t-caldwll.html | JERSEY NUPTIALS FOR BETTY MASON; She Is Married to William T. Caldwll 3d in the Union Church of Montclair | True | .pelal to NEW YOP. K'TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/veteran-becomes-pastor-today.html | Veteran Becomes Pastor Today | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mrs-william-j-becker.html | MRS. WILLIAM J. BECKER | True | Special to THZ NL'w YOK ar-s. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/stnfordmcdonough.html | Stnford--McDonough | True | Special o Nw Yo2 '1'. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/n-y-u-names-assistant-dean.html | N. Y. U. Names Assistant Dean | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/baby-king-picked-by-citys-chinese-he-and-4yearold-queen-are-crowned.html | BABY KING PICKED BY CITY'S CHINESE; He and 4-Year-Old Queen Are Crowned at Annual Contest of Community Club | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/jamaica-hospital-to-open-new-wing.html | JAMAICA HOSPITAL TO OPEN NEW WING | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/national-teaching-standards-studied.html | National Teaching Standards Studied | True | B. F. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/guatemala-exiles-in-antired-fight-group-in-mexico-unites-with-front.html | GUATEMALA EXILES IN ANTI-RED FIGHT; Group in Mexico Unites With Front There to Undermine Arbenz and Land Reform | True | By Sydney Gruson | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/ragweed-vigilantes-many-local-groups-wage-communal-war-on-weed.html | RAGWEED VIGILANTES; Many Local Groups Wage Communal War on Weed | True | By Carol H. Woodward | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-c-a_-phillips-wed-bride-of-thomas-j.html | MISS C. A._ PHILLIPS WED; Bride of Thomas J. | True | Swartz Jr, | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/priscilla-baird-a-bride-married-to-curtis-p-hinckley-at-ceremony-in.html | PRISCILLA BAIRD A BRIDE; Married to Curtis P. Hinckley at Ceremony in Larchmont | True | St>eeia! to T[{ NEw Yor. K Tl.lF-{. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/a-reply.html | A Reply | True | SIDNEY HOOK. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/appendix-is-frozen-to-let-veteran-wed.html | APPENDIX IS 'FROZEN' TO LET VETERAN WED | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/hiawatha-back-in-jersey-borough-bars-firearms-allows-only-bow-and.html | HIAWATHA BACK IN JERSEY; Borough Bars Firearms, Allows Only Bow and Arrow Hunting | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/victor-hugo-again-is-a-storm-center-world-communists-claim-a.html | Victor Hugo Again Is a Storm Center; World Communists claim a posthumous convert as all Paris celebrates his sesquicentennial. | True | By Theodore H. White | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/janiro-to-box-humez-in-paris.html | Janiro to Box Humez in Paris | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/rain-fails-to-stop-parks-dance-fete-damp-spectators-watch-600.html | RAIN FAILS TO STOP PARK'S DANCE FETE; Damp Spectators Watch 600 Youngsters Put On Annual Show in Sheep Meadow | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/lasherde-muro.html | Lasher--De Muro | True | S-- to Tm Nzw Yo Tnzs. | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/shipbuilding-deal-on-german-ways-greekamerican-capital-said-to-be.html | SHIPBUILDING DEAL ON GERMAN WAYS; Greek-American Capital Said to Be Backing Purchase of Half-Interest in Kiel Yard | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/congress-two-views.html | CONGRESS -- TWO VIEWS | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/out-point-20-to-1-aqueduct-victor-with-stretch-run-outsider-defeats.html | OUT POINT, 20 TO 1, AQUEDUCT VICTOR WITH STRETCH RUN; Outsider Defeats To Market by Three-Quarters of Length in Edgemere Handicap | True | By James Roach | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/anticrime-juniors-win-financial-spurs.html | ANTI-CRIME JUNIORS WIN FINANCIAL SPURS | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/felines-progress-just-one-cat-by-asa-wilgus-160-pp-new-york-a-a-wyn.html | Feline's Progress; JUST ONE CAT. By Asa Wilgus. 160 pp. New York: A. A. Wyn. $2.50. | True | HAYDN PEARSON. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/denison-welcomes-its-son.html | DENISON WELCOMES ITS SON | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/concern-revived-on-schuman-plan-imminence-of-its-effectiveness.html | CONCERN REVIVED ON SCHUMAN PLAN; Imminence of Its Effectiveness Prompts Study of Features Inimical to Free Trade | True | By Brendan M. Jones | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/operation-piglift-under-way-in-iowa.html | OPERATION PIGLIFT UNDER WAY IN IOWA | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/suzne-talcott-engaged-to-granddaughter-of-late-dr-w-m-geer-will-be.html | SUZNE TALCOTT ENGAGED TO /; Granddaughter of Late Dr. W. M. Geer Will Be the Bride of William A. Melhado | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/british-athletes-post-fine-times-in-olympic-team-trials-as-queen.html | British Athletes Post Fine Times in Olympic Team Trials as Queen Watches; TOP PERFORMANCE IN STEEP LECHASE | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/j-h-dilts-78-dead-elegtrigal-expert-supervised-wiring-of-st-john.html | J. H. DILTS, 78, DEAD; ELEGTRIGAL EXPERT; Supervised Wiring of St. John the Divine, Trinity Church and J. P. Morgan's Office | True | Special to Nv Yogli Tlis. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-arts-in-boston-first-outdoor-festival-proves-big-success.html | THE ARTS IN BOSTON; First Outdoor Festival Proves Big Success | True | By Aline B. Louchheim | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/shepheards-to-rebuild-famous-cairo-hotels-future-is-near-settlement.html | SHEPHEARD'S TO REBUILD; Famous Cairo Hotel's Future Is Near Settlement | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-followers-of-fox-friends-for-300-years-the-history-and-beliefs.html | The Followers of Fox; FRIENDS FOR 300 YEARS: The History and Beliefs of the Society of Friends Since George Fox Started the Quaker Movement. By Howard Brinton. 239 pp. New York: Harper & Bros. $3. | True | By Thomas Sugrue | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/list-lee-anderson-for-diving-tryouts.html | LIST LEE, ANDERSON FOR DIVING TRYOUTS | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/cautious-casanova-merryground-by-john-guthrie-218-pp-new-york.html | Cautious Casanova; MERRY-GO-ROUND. By John Guthrie. 218 pp. New York: Pellegrini & Cudahy. $3. | True | NANCIE MATTHEWS. | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/british-envoy-flies-home.html | British Envoy Flies Home | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/park-poster-contest-set-junior-league-will-conduct-it-for-school.html | PARK POSTER CONTEST SET; Junior League Will Conduct It for School Children of City | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/exploring-austrias-mountain-villages.html | EXPLORING AUSTRIA'S MOUNTAIN VILLAGES | True | By Theodore Fithian | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/big-mo-splashes-to-victory-in-42310-delaware-oaks-circle-m-filly-91.html | Big Mo Splashes to Victory in $42,310 Delaware Oaks; CIRCLE M. FILLY, 9-1, BEATS DINEWISELY | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/british-invite-tool-trade-international-show-at-london-set-for-sept.html | BRITISH INVITE TOOL TRADE; International Show at London Set for Sept. 17 to Oct. 4 | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/to-our-readers-in-new-york-city-and-suburbs.html | To Our Readers; In New York City and Suburbs | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/different.html | DIFFERENT | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/heritage-of-the-modern-baudelaire-by-p-mansell-jones-paul-valery.html | Heritage of the Modern; BAUDELAIRE. By P. Mansell Jones. PAUL VALERY: The Mind in the Mirror. By Elizabeth Sewell. RAINER MARIA RILKE: A Study of His Later Poetry. By Hans Egon Holthusen. Translated from the German by J. P. Stern. BENEDETTO CROCE: Man and Thinker. By Cecil Sprigge. Studies in Modern European Literature and Thought. Edited by Erich Heller. 64 pp each. New Haven: Yale University Press. $2.50 each | True | By William Barrett | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/meyerowitz-to-fill-music-post.html | Meyerowitz to Fill Music Post | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/radio-tv-at-convention-faces-a-strike-blackout.html | Radio, TV at Convention Faces a Strike Blackout | True | By the United Press. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-opening.html | THE OPENING | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/jersey-airmen-honor-hurley.html | Jersey Airmen Honor Hurley | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/swing-to-him-sure-kefauver-asserts-he-sees-victory-on-5th-or-6th.html | SWING TO HIM SURE, KEFAUVER ASSERTS; He Sees Victory on 5th or 6th Ballot -- Deal for Stevenson Charged by Gael Sullivan | True | By Richard J. H. Johnston | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/pierparful.dge.html | PierParf,u1dge | True | Sp-al to Tml NEW Yo. . | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/reconstructed-homes-of-the-puritans.html | RECONSTRUCTED HOMES OF THE PURITANS | True | By William Preston | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/fourth-daughter-for-marions.html | Fourth Daughter for Marions | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/8mm-movies-get-sound-new-revere-synchrotape-offered-for-amateurs.html | 8MM MOVIES GET SOUND; New Revere Synchro-Tape Offered for Amateurs | True | By Jacob Deschin | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/dr-michael-g-albert.html | DR. MICHAEL G. ALBERT" | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mcgillmcconnell.html | McGill--McConnell | True | special to TI N,v Yo. q. | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/grant-defeats-willett-will-meet-longshore-in-final-of-southern.html | GRANT DEFEATS WILLETT; Will Meet Longshore in Final of Southern Tennis Play | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/lawyer-heads-alumni-of-manhattan-college.html | Lawyer Heads Alumni Of Manhattan College | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/treasure-chest.html | Treasure Chest | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/laymondferguson.html | laymond--Ferguson | True | Special to Tar lqEw YOP- . | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/campaign-pushed-to-cut-liquor-tax-lbi-seeks-to-get-legislation.html | CAMPAIGN PUSHED TO CUT LIQUOR TAX; L.B.I. Seeks to Get Legislation Through Congress to Pare $10.50-a-Gallon Levy to $6 | True | By Greg MacGregor | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/sarah-mason-fiancee-of-an-air-lieutenant.html | SARAH MASON FIANCEE OF AN AIR LIEUTENANT | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/harvester-center-dedicated.html | Harvester Center Dedicated | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/german-view-of-france-i-want-a-lifeboat-for-myself.html | GERMAN VIEW OF FRANCE: 'I WANT A LIFEBOAT FOR MYSELF' | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/originals-in-herbs-only-simples-grown-in-middle-ages-are-found-at.html | ORIGINALS IN HERBS; Only 'Simples' Grown in Middle Ages Are Found at Cloisters on the Hudson | True | By Thelma K. Stevens | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/marginal-oil-lands-resources-said-to-belong-to-all-the-nations.html | Marginal Oil Lands; Resources Said to Belong to All the Nation's People | True | PHILIP B. PERLMAN. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-hill-takes-net-title-thompson-wins-crown-to-clinch-honors-for.html | THE HILL TAKES NET TITLE; Thompson Wins Crown to Clinch Honors for His School | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/7-delegates-ruled-tafts-in-louisiana-eisenhower-backers-challenge.html | 7 DELEGATES RULED TAFT'S IN LOUISIANA; Eisenhower Backers Challenge the Decision at a Meeting Marked by Bickering | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/to-entertain-veterans-52-association-gives-program-for-men-in.html | TO ENTERTAIN VETERANS; 52 Association Gives Program for Men in Hospitals | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/england-gains-wide-lead-century-by-evans-aids-in-test-cricket-match.html | ENGLAND GAINS WIDE LEAD; Century by Evans Aids in Test Cricket Match With India | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/chambers-is-right.html | ' Chambers Is Right' | True | RUSTUM ROY. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mrs-roosevelt-silent-on-race.html | Mrs. Roosevelt Silent on Race | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/rothrock-captures-college-net-crown.html | ROTHROCK CAPTURES COLLEGE NET CROWN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/gains-in-treatment-of-wounded-told.html | GAINS IN TREATMENT OF WOUNDED TOLD | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/biennials-fill-the-gap-in-midsummer-bloom.html | BIENNIALS FILL THE GAP IN MIDSUMMER BLOOM | True | By Esther C. Grayson | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/student-aide-dies-at-hospital.html | Student Aide Dies at Hospital | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-god-or-man.html | ' God or Man' | True | HERMAN F. REISSIG. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/sellsoliver.html | Sells—Oliver | True | Scial to Trvc NEW YO '14r.q, | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/u-s-may-keep-colonels-for-possible-emergency.html | U. S. May Keep Colonels For Possible Emergency | True | By the United Press. | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/inbptil-e-iteij-for-6ioi-c0iqnell-1951-nassar-alumna-married-here.html | INBPTI/LS E ItElJ) FOR 6IOI/ C0iqNELL; 1951 Nassar Alumna Married Here to Mitohell Brock Who !s at U. of Pennsylvania Law | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/kennan-reaches-berlin.html | Kennan Reaches Berlin | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/russell-denounces-charge.html | Russell Denounces Charge | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/us-loses-but-wins-on-salvage-claim-crew-held-to-deserve-10000-but.html | U.S. LOSES BUT WINS ON SALVAGE CLAIM; Crew Held to Deserve $10,000 but Got $30,000 in Pay and That's Enough, Judge Rules | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/riis-b-jkckersor-ismarriedinhoe-she-is-attended-by-four-at-wedding.html | r/iisS B. J/ACKERSOR ISMARRIEDINHOE; She is Attended by Four at Wedding in Moorestown to James Boris Rivera 9 | | Special to THE NgW OR-,.. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/prospects-of-accord-called-poor.html | Prospects of Accord Called Poor | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/local-talent.html | LOCAL TALENT | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mrs-mary-w-stone-wed-married-to-chauncey-ives-2d-who-served-in.html | MRS. MARY W. STONE WED; Married to Chauncey Ives 2d, Who Served in British Army | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/bread-loaf-awards-won-by-four-writers.html | BREAD LOAF AWARDS WON BY FOUR WRITERS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/officer-weds-sylvia-gemert.html | Officer Weds Sylvia Gemert | True | Special to TEl: Nzw YORK TIES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-claire-pfeiffer-is-bride.html | Miss Claire Pfeiffer Is Bride | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/sports-of-the-times-handicap-match.html | Sports of The Times; Handicap Match | True | By Arthur Daley | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/irans-oil-case-analyzed-acceptance-of-jurisdiction-by-world-court.html | IRAN'S OIL CASE ANALYZED; Acceptance of Jurisdiction by World Court Held Implied | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/winds.html | WINDS | True | JAMES B. SIMONSON. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/painless-education-on-disks.html | PAINLESS EDUCATION ON DISKS | True | By John Briggs | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THZ NEW YOffK TIdiES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/nuptials-in-jbrsby-for-mary-stbv-senior-at-duke-u-married-to-donald.html | NUPTIALS IN JBRSBY FOR MARY STBVS; Senior at Duke U. Married to Donald L. Ballantyne Jr. in Bloomfield *(N.J.) Church | True | Special to lv Yo Es. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/camera-notes-graflex-contest-winners-guide-to-museum.html | CAMERA NOTES; Graflex Contest Winners -- Guide to Museum | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/east-german-revolt-reported-put-down.html | EAST GERMAN REVOLT REPORTED PUT DOWN | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By John W. Aldridge | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/five-children-die-in-fire.html | Five Children Die in Fire | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/ann-p-quinn-married-she-s-wed-in-queens-to-william-corker-jr.html | ANN P. QUINN MARRIED; She !s Wed in Queens to William Corker Jr., Veteran of Navy | True | | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/to-light-up-for-eisenhower.html | To Light Up for Eisenhower | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/elizabeth-haller-wed-bride-in-garden-city-cathedral-of-lieut-w-s.html | ELIZABETH HALLER WED; Bride in Garden City Cathedral of Lieut. W. S. Guthri, U.S.N. | True | Specl to Nmv YoP. 'I't'. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/foliage-fall.html | FOLIAGE FALL | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mrs-samuel-davis-jr.html | MRS. SAMUEL DAVIS JR. | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/down-with-sense-more-fun-and-less-art-urged-for-musicals.html | DOWN WITH SENSE; More Fun and Less 'Art' Urged for Musicals | True | By Fred Lounsberry | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/at-last.html | AT LAST | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/3-more-youths-held-in-muggings-in-park.html | 3 MORE YOUTHS HELD IN MUGGINGS IN PARK | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/pauline-g-chesboro-married.html | Pauline G; Chesboro Married | True | Special to a N'W YORK 'I.S. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mrs-prentice-sanger.html | MRS. PRENTICE SANGER | True | Special to N/YOP. K TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/auto-stamp-sales-top-city-estimate-1168255-bring-8030010-deadline.html | AUTO STAMP SALES TOP CITY ESTIMATE; 1,168,255 Bring $8,030,010 -- Deadline Is Midnight Tonight -- Violators Face Penalties | True | By Paul Crowell | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/arbenz-firm-on-land-act.html | Arbenz Firm on Land Act | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/saving-the-public-playgrounds-pollution-control-group-fights-to.html | SAVING THE PUBLIC PLAYGROUNDS; Pollution Control Group Fights to Clean Up State's Waters | True | By Charles Grutzner | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/practice.html | PRACTICE | True | LILLIAN ATKIN. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/senate-bill-sets-divorce-standard-house-gets-measure-lifting.html | SENATE BILL SETS DIVORCE STANDARD; House Gets Measure Lifting Threats of Bigamy Suits From Millions in U. S. | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-problems-of-its-a-problem-phyllis-adams-discusses-components-of.html | THE PROBLEMS OF 'IT'S A PROBLEM'; Phyllis Adams Discusses Components of a Good Panel Discussion | True | By Val Adams | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/bythesea.html | BY-THE-SEA | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/nash-to-lay-off-10000.html | Nash to Lay Off 10,000 | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/menotti-toscanini-cited-in-radio-poll.html | MENOTTI, TOSCANINI CITED IN RADIO POLL | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/slugging-by-slogan-political-catchwords-have-made-and-wrecked.html | Slugging by Slogan; Political catchwords have made -- and wrecked -- campaigners over the years. | True | By Don L. Bowen | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/dulles-assails-idea-of-containing-reds.html | DULLES ASSAILS IDEA OF 'CONTAINING' REDS | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mao-builds-new-chinese-wall-for-communists-after-his-first-two-and.html | MAO BUILDS NEW 'CHINESE WALL' FOR COMMUNISTS; After His First Two and a Half Years Country Is Stronger Internally | True | By Henry R. Lieberman | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/churchill-asks-smuts-memorial.html | Churchill Asks Smuts Memorial | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/joainb-tdson-d-a-sheperd-ed-depauw-gduates-marred-in-west.html | JOAINB TDSON, D. A.' SHEPERD /ED; DePauw G,duates Marr]ed in West Hartford-Church by Rev. Thomas W. Graham | True | Special to Tim Nw Yo . | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/two-sisters-in-80s-die-heart-attacks-kill-bloomfield-women-in-5hour.html | TWO SISTERS IN 80'S DIE; Heart Attacks Kill .Bloomfield' Women in 5-Hour Period | True | Special to NL'w YOF. K Tr. { | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-slow-down-live-longer-executives-told-and-delegate-more-duties-to-.html | ' Slow Down, Live Longer,' Executives Told, 'And Delegate More Duties to Subordinates' | True | By Alfred R. Zipser Jr. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/arkansas-linemen-named.html | Arkansas Linemen Named | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/congress-marking-time-on-unfinished-business-uncertainty-on.html | CONGRESS MARKING TIME ON UNFINISHED BUSINESS; Uncertainty on Convention Platforms Delays Any Rush to Approve Laws | True | By William S. White | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/u-s-court-frees-three-czechs.html | U. S. Court Frees Three Czechs | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/motor-boat-group-holds-rendezvous.html | MOTOR BOAT GROUP HOLDS RENDEZVOUS | True | SPECIAL TO THE NEW YORK TIMES | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/felton-outpoints-anderson.html | Felton Outpoints Anderson | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/shape-and-its-men.html | SHAPE and Its Men | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/shortage-of-steel-seen-after-strike-stockpiles-big-enough-to-last.html | SHORTAGE OF STEEL SEEN AFTER STRIKE; Stockpiles Big Enough to Last Another Two Weeks, but Auto Makers Are Low | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/nancy-cu-n-d-ey____ss-wed-din-gii-she-is-bride-in-keyport.html | NANCY CU N D EY'.____SS WED DIN; Gil She Is Bride in Keyport, | True | N. J"l fsC;'es NA; YPac;'Ek I | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/events-of-interest-in-shipping-world-hollandamerica-expects-new.html | EVENTS OF INTEREST IN SHIPPING WORLD; Holland-America Expects New Passenger Mark -- Civilian in Army Embarkation Post | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/donald-raymond-fox-i-marries-rose-heyer.html | DONALD RAYMOND FOX I! MARRIES ROSE' HEYER | True | Special to Ngw om THES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/beatrice-sanderson-a-bride-in-greenwich.html | BEATRICE SANDERSON A BRIDE IN GREENWICH | True | SPECIAL TO THE NEW YORK TIMES | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/patterns-of-poetry-poetry-in-our-time-by-babette-deutsch-411-pp-new.html | Patterns Of Poetry; POETRY IN OUR TIME. By Babette Deutsch. 411 pp. New York: Henry Holt & Co. $6. | True | By John Ciardi | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/electronics-field-seen-catching-up-once-cowed-by-vast-needs-of.html | ELECTRONICS FIELD SEEN CATCHING UP; Once Cowed by Vast Needs of Aviation, It Has Made Giant Strides in Last 6 Years | True | By John Stuart | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/uneasy-hollywood-meeting-of-labor-chiefs-and-loews-top-executive.html | UNEASY HOLLYWOOD; Meeting of Labor Chiefs and Loew's Top Executive Disturbs Industry -- Addenda | True | By Thomas M. Pryor | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/tdaughter-to-mrs-louis-kasdani.html | tDaughter to Mrs. Louis KasdanI | True | | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/indoors-with-roses-compatible-class-lends-itself-gracefully-to.html | INDOORS WITH ROSES; Compatible Class Lends Itself Gracefully To Arrangements for the Home | True | By Arixene B. Langhans | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/benjamin-dorman.html | BENJAMIN DORMAN | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/huntington-chamber-elects.html | Huntington Chamber Elects | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/first-atomicdriven-submarine-will-yield-knowledge-of-peacetime.html | First Atomic-Driven Submarine Will Yield Knowledge of Peacetime Power | True | By Waldemar Kaempffert | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/congress-seeking-to-settle-debate-on-housing-bills-ideadline-is.html | ,CONGRESS SEEKING TO SETTLE DEBATE ON HOUSING BILLS; iDeadline Is Near for Clearing! Up Differences on Credit { and Public Projects | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/times-index-for-51-epitomizes-news.html | TIMES INDEX FOR '51 EPITOMIZES NEWS | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/independent-unions-in-pact.html | Independent Unions in Pact | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/london-illuminated.html | London Illuminated | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/wood-field-and-stream-the-question-what-is-a-sportsman-raises-moral.html | Wood, Field and Stream; The Question, 'What Is a Sportsman?' Raises Moral and Legal Issues | True | By Raymond R. Camp | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/patricia-mulligan-washin6ton-bride-wears-gown-of-frosted-white.html | PATRICIA MULLIGAN WASHIN6TON BRIDE; Wears Gown of Frosted White .Swiss Organza at Marriage to Donald Shelton Penne | True | Special to Tm NV Yo, Tnr. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/leehas-lonely-odyssey-rock-bottom-by-earl-conrad-320-pp-new-york.html | Leeha's Lonely Odyssey; ROCK BOTTOM. By Earl Conrad. 320 pp. New York: Doubleday & Co. $3.75. | True | J. SAUNDERS REDDING. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-stooge-war.html | ' STOOGE WAR' | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/vogeler-joins-academy-board.html | Vogeler Joins Academy Board | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/newcomers-to-the-16-mm-film-being-a-selected-listing-of-some.html | NEWCOMERS TO THE 16 MM. FILM FIELD; Being a Selected Listing of Some of the Recent Arrivals On the Non-Theatrical Motion Picture Scene | True | By Howard Thompson | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/tricks-in-eden.html | TRICKS IN EDEN | True | ALBERT A. ARNHEIM. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/jsby-nuptials-for-julia-willis-daughter-of-prof-and-mrs-o-h-willis.html | JSBY NUPTIALS FOR JULIA WILLIS; Daughter of Prof. and Mrs. O. H. Willis of Princeton Wed to J. Van Ness Philip Jr, | True | Special to au= Nsw YoP. Tns. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/past-and-present-meet.html | Past and Present Meet | True | By Betty Pepis | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/tercentenary-year-shelter-island-marking-three-centuries-as-a.html | TERCENTENARY YEAR; Shelter Island Marking Three Centuries As a Refuge of Peace and Tolerance | True | By Fay Martin | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/west-german-exports-rise.html | West German Exports Rise | True | | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/premedical-study-reforms-proposed-to-widen-careers-medical-gateway.html | Premedical Study Reforms Proposed to Widen Careers; MEDICAL GATEWAY EXPLORED IN STUDY | True | By Benjamin Fine | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/arcaro-triumphs-with-45-bubbley-victory-no-2997-for-jockey-as-filly.html | ARCARO TRIUMPHS WITH 4-5 BUBBLEY; Victory No. 2,997 for Jockey as Filly Scores at Chicago -- Red Charger in Front | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/monnhnnhanophy-slasl.html | Monnhnn--Hanophy SLAsl | True | to THe Nh'w YORK TXMgS. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/hunter-exercises-slated-tomorrow-871-day-and-evening-session.html | HUNTER EXERCISES SLATED TOMORROW; 871 Day and Evening Session Students to Get Degrees -- Dr. Gallagher to Speak | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/5-slum-children-overcome-in-fire-brooklyn-boy-7-sister-4-and.html | 5 SLUM CHILDREN OVERCOME IN FIRE; Brooklyn Boy, 7; Sister, 4, and Brother, 2, Are in Hospital in Critical Condition | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/mrs-bernard-vieyra-has-soni.html | Mrs. Bernard Vieyra Has Soni | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/bill-sets-child-actor-age-at-7.html | Bill Sets Child Actor Age at 7 | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/two-weeks-to-go.html | Two Weeks to Go | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/records-erwartung-expressionistic-score-is-led-by-mitropoulos.html | RECORDS: 'ERWARTUNG'; Expressionistic Score Is Led by Mitropoulos | True | By Harold C. Schonberg | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/crosby-in-tv-debut-on-olympic-benefit.html | CROSBY IN TV DEBUT ON OLYMPIC BENEFIT | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-spiritual-truth.html | ' Spiritual Truth' | True | ERNEST REYNOLDS. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/library-to-wind-up-its-indoor-concerts.html | LIBRARY TO WIND UP ITS INDOOR CONCERTS | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/french-making-gains-in-indochina-struggle-during-past-seven-months.html | FRENCH MAKING GAINS IN INDO-CHINA STRUGGLE; During Past Seven Months They Have Inflicted Heavy Losses on Enemy | True | By Tillman Durdin | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/nancy-j-carrington-bride-of-a-student.html | NANCY J. CARRINGTON BRIDE OF A STUDENT | True | Special to THr Nv YOP TLV. rS i | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/fowlebozorth.html | Fowle.--Bozorth | True | Special to T/m Nv YORK Tn _.S. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/the-turn-to-absolutes-the-papacy-a-new-appraisal-by-john-p-mcknight.html | The Turn to Absolutes; THE PAPACY: A New Appraisal. By John P. McKnight. 437 pp. New York: Rinehart Co. $5. | True | By James A. Pike | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/news-of-the-world-of-stamps-u-n-plans-to-issue-two-human-rights-day.html | NEWS OF THE WORLD OF STAMPS; U. N. Plans to Issue Two Human Rights Day Commemoratives | True | By Kent B. Stiles | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/senate-group-backs-indian-aid.html | Senate Group Backs Indian Aid | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/tafthartley-act-again-major-political-issue-on-fifth-anniversary-of.html | TAFT-HARTLEY ACT AGAIN MAJOR POLITICAL ISSUE; On Fifth Anniversary of Law, Steel Strike Becomes a Campaign Factor | True | By A. H. Raskin | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/governor-driscoll-replies.html | Governor Driscoll Replies | True | | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/traveling-with-a-tent-for-leisurely-vacations.html | TRAVELING WITH A TENT FOR LEISURELY VACATIONS | True | By Susan Raymond Marsh | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/college-appoints-child-specialist.html | College Appoints Child Specialist | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/basis-of-freedoms-seen-in-education.html | BASIS OF FREEDOMS SEEN IN EDUCATION | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/miss-kitghell-jrl-ibriarel-graduate-s-bride-in-i.html | MISS KITGHELL /EDI TO W/[,.L. STABLER JR'I/; iBriarcl Graduate 's Bride in i Christiana Hundred, Del., of '52 Princeton Alumnus | True | Special to T lv Nozx Tmzs. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/lattimore-plans-examined-by-u-s-lifting-of-travel-ban-hinted-if.html | LATTIMORE PLANS EXAMINED BY U. S.; Lifting of Travel Ban Hinted if Inquiry Upsets Charge He Looked to Visiting Soviet | True | By Walter H. Waggoner | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/de-la-clpellefitzgerald.html | de la Clpelle--Fitzgerald | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/party-leaders-under-fire-13-insurgents-ask-resignation-of-peekskill.html | PARTY LEADERS UNDER FIRE; 13 Insurgents Ask Resignation of Peekskill Republican Head | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/first-and-second-year.html | FIRST AND SECOND YEAR | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/levey-rubin-cue-victors.html | Levey, Rubin Cue Victors | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/a-move-is-indicated-f-c-c-should-act-on-a-b-c-merger-case.html | A MOVE IS INDICATED; F. C. C. Should Act on A. B. C. Merger Case | True | By Jack Gould | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/suzanne-oisel-is-married.html | Suzanne /oisel Is Married | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-one-way-to-redistribute-the-land.html | ' ONE WAY TO REDISTRIBUTE THE LAND' | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/gymnastic-sokols-to-hold-fete-here-calisthenics-and-dancing-also.html | GYMNASTIC SOKOLS TO HOLD FETE HERE; Calisthenics and Dancing Also Are Slated by Czechoslovak Groups Next Sunday | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/oneman-show.html | ONE-MAN SHOW | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/-time-to-come-down.html | ' TIME TO COME DOWN? | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/decline-reported-in-textile-exports-trade-association-spokesman.html | DECLINE REPORTED IN TEXTILE EXPORTS; Trade Association Spokesman Sees Little Likelihood of an Early Recovery | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/five-cyclists-qualify-cortright-and-backer-on-team-named-for-the.html | FIVE CYCLISTS QUALIFY; Cortright and Backer on Team Named for the Olympics | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/peekskill-school-plans-one-or-two-units-suggested-by-state-board.html | PEEKSKILL SCHOOL PLANS; One or Two Units Suggested by State Board | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/i-dorothea-a-carlstrom.html | i DOROTHEA A. CARLSTROM | True | Special to Tm Ngw Yo.g TLMKS, | 1980-06-20 | RE0000061219 | B00000363197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/archives/now-the-schuman-plan-is-nearer-to-reality-coalsteel-pool-ratified.html | NOW THE SCHUMAN PLAN IS NEARER TO REALITY; Coal-Steel Pool, Ratified by All Six Nations, Next Must Be Administered | True | By Harold Callender | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/archives/3000-to-hear-papers-on-material-testing.html | 3,000 TO HEAR PAPERS ON MATERIAL TESTING | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/a-study-in-contrasts.html | A STUDY IN CONTRASTS | True | By Jack Raymond | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/big-nuclear-unit-planned-scientists-of-ten-nations-back.html | BIG NUCLEAR UNIT PLANNED; Scientists of Ten Nations Back International Cosmotron | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/yeshiva-summer-courses-3-visiting-lecturers-appointed-40-studies-on.html | YESHIVA SUMMER COURSES; 3 Visiting Lecturers Appointed -- 40 Studies on Program | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/archives/roll-and-mdonald-lead-take-2stroke-edge-with-69-in-roche-memorial.html | ROLL AND M'DONALD LEAD; Take 2-Stroke Edge With 69 in Roche Memorial Golf Event | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/campbellwilo.html | Camp'bell--Wilo | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/bank-wages-urged-as-capital-source-watson-now-sees-it-possible-for.html | BANK WAGES URGED AS CAPITAL SOURCE; Watson Now Sees It Possible for New York Institutions to Raise $15,000,000 a Year | True | By George A. Mooney | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/major-sports-news.html | Major Sports News | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-22 | 1952-06-22 | https://www.nytimes.com/1952/06/22/archives/car-thiefs-memory-returns-him-to-jail.html | CAR THIEF'S MEMORY RETURNS HIM TO JAIL | True | | 1980-06-20 | RE0000061219 | B00000363197 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/sports-of-the-times-supreme-test.html | Sports of The Times; Supreme Test | True | By Arthur Daley | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/tribute-paid-to-father-dully.html | Tribute Paid to Father Dully | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/vision-of-a-party.html | VISION OF A PARTY | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/budapest-opera-burns-fivehour-fire-destroys-stage-of-68yearold.html | BUDAPEST OPERA BURNS; Five-Hour Fire Destroys Stage of 68-Year-Old Structure | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/france-rehonors-braille-body-saluted-by-auriol-for-the-nation-is.html | FRANCE REHONORS BRAILLE; Body, Saluted by Auriol for the Nation, Is Put in Pantheon | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/christianity-held-no-broad-highway-attempts-to-widen-and-dilute-its.html | CHRISTIANITY HELD NO BROAD HIGHWAY; Attempts to Widen and Dilute Its Ideals Have Weakened It, Dr. Fraser Declares | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/sales-and-ad-manager-is-appointed-by-ford-co.html | Sales and Ad Manager Is Appointed by Ford Co. | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/phils-subdue-reds-following-53-loss-drews-wins-afterpiece-30-which.html | PHILS SUBDUE REDS FOLLOWING 5-3 LOSS; Drews Wins Afterpiece, 3-0, Which Is Called in 7th -- Luke Sewell Protests | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/browns-triumph-32-after-senators-win.html | BROWNS TRIUMPH, 3-2, AFTER SENATORS WIN | True | | 1980-06-20 | RE0000061220 | B00000363198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/u-s-freeze-policy-scored-in-zurich-foreign-minister-sees-action-on.html | U. S. FREEZE POLICY SCORED IN ZURICH; Foreign Minister Sees Action on Swiss Accounts Violation of International Usage LACK OF HEARING ASSAILED New Reports Cited of Further Blocking of Dollar Balances of Other Interests Abroad U. S. FREEZE POLICY SCORED IN ZURICH | True | By George H. Morisonspecial To the New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/george-ormsbn.html | GEORGE ORMSBN | True | Slcldal to TKZ NIW YORK TIMZS. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/the-united-states-racing-into-port-liner-put-through-her-paces-at.html | THE UNITED STATES RACING INTO PORT; Liner Put Through Her Paces at 34 Knots as Officers Hail Results of Tests | True | By Joseph J. Ryanspecial To the New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/not-even-leo-has-the-lip-for-it-texas-feuders-say.html | Not Even Leo Has the Lip For It, Texas Feuders Say | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/business-notes.html | BUSINESS NOTES | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/navy-crew-listed-in-olympic-trials-varsity-victor-at-syracuse-to.html | NAVY CREW LISTED IN OLYMPIC TRIALS; Varsity, Victor at Syracuse, to Compete for U. S. Post at Worcester July 3-5 | True | By William J. Briordy | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/hospital-reelects-e-n-baar.html | Hospital Re-Elects E. N. Baar | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/supreme-court-scored-interfaith-institute-denounces-course-followed.html | SUPREME COURT SCORED; Interfaith Institute Denounces Course Followed on Schools | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/marines-adopt-cost-ratings.html | Marines Adopt 'Cost' Ratings | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/oneyear-maturities-of-u-s-56777156526.html | ONE-YEAR MATURITIES OF U. S. $56,777,156,526 | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/u-s-to-aid-the-aging-health-service-starts-program-for-happier.html | U. S. TO AID THE AGING; Health Service Starts Program for 'Happier' Lives | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/carol-gutmann-wed-in-roslyn.html | Carol Gutmann Wed in Roslyn | True | Special to Tm NEW YOP- TIMF. S. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/morrison-optimistic-on-gromyko-mission.html | MORRISON OPTIMISTIC ON GROMYKO MISSION | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/immigrants-to-israel-to-lose-citizenship.html | IMMIGRANTS TO ISRAEL TO LOSE CITIZENSHIP | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/wibellfulkerson-triumph.html | Wibell-Fulkerson Triumph | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/94-brazil-convicts-still-to-be-caught-57-of-the-fugitives.html | 94 BRAZIL CONVICTS STILL TO BE CAUGHT; 57 of the Fugitives Surrounded -- Hunger and Cold Force Others to Surrender | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/george-h-reed.html | GEORGE H. REED | True | Special to Tne NEW YOIUC TrMr. S. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/trading-in-chicago-grains.html | TRADING IN CHICAGO GRAINS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/to-fly-to-brazil-july-2.html | To Fly to Brazil July 2 | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/falkecker.html | FalkEcker | True | Special to Tm NEw YO TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/tess-j-levine-married-cornell-alumna-becomes-bridei-of-dr-i-herbert.html | TESS J. LEVINE .MARRIED; Cornell Alumna Becomes Bridel of Dr. I. Herbert Scheinberg I | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/music-notes.html | MUSIC NOTES | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/police-check-on-hotels-asked.html | Police Check on Hotels Asked | True | AN EXPUGNABLE HOTEL CLERN | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/quiet-revolution-cited-efforts-to-achieve-will-of-god-praised-by-dr.html | QUIET REVOLUTION' CITED; Efforts to Achieve Will of God Praised by Dr. Pennington | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/assumes-brooklyn-pastorate.html | Assumes Brooklyn Pastorate | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/lawrence-s-armstrong-i.html | LAWRENCE S. ARMSTRONG i | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/sawyer-welcomes-liner-cost-inquiry-derides-controller-general-for.html | SAWYER WELCOMES LINER COST INQUIRY; Derides Controller General for 'Silly and Untrue' Protest Over Subsidy Contract SAWYER WELCOMES LINER COST INQUIRY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/archbishop-dedicates-school.html | Archbishop Dedicates School | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/i-wedding-of-miss-laufer-he-is-married-at-the-pierre-to-martin.html | I WEDDING OF MISS LAUFER; he Is Married at the Pierre to Martin Robert Godnick { | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/james-w-wadsworth.html | JAMES W. WADSWORTH | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/u-s-agenda-item-pushed-by-malik-delegates-surprised-as-soviet.html | U. S. AGENDA ITEM PUSHED BY MALIK; Delegates Surprised as Soviet Chairman of Security Council Puts Germ Debate Ahead | True | By A. M. Rosenthalspecial to the New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/jet-peace-talks-fail-court-to-rule-today-on-legality-of-strike-at-g.html | JET PEACE TALKS FAIL; Court to Rule Today on Legality of Strike at G. E. Plant | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/reds-protest-releases.html | Reds Protest Releases | True | By Lindesay Parrottspecial to the New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/john-j-chartres.html | JOHN J. CHARTRES | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/strike-vote-taken-by-express-drivers.html | STRIKE VOTE TAKEN BY EXPRESS DRIVERS | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/british-coal-export-to-net-168000000.html | BRITISH COAL EXPORT TO NET $168,000,000 | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/mrs-john-o-horning.html | MRS. JOHN O. HORNING | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/ryder-cup-dates-approved.html | Ryder Cup Dates Approved | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/home-of-minister-bombed-in-israel-resentment-at-2dayaweek-private.html | HOME OF MINISTER BOMBED IN ISRAEL; Resentment at 2-Day-a-Week Private Auto Driving Ban Is Believed to Be Cause | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/joseph-e-kern.html | JOSEPH E. KERN | True | Special to THE NW YORK TI/4r. | 1980-06-20 | RE0000061220 | B00000363198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/tramp-ship-association-demands-withdrawal-of-freighters-by-u-s-more.html | Tramp Ship Association Demands Withdrawal of Freighters by U. S.; More Business for Privately Owned Vessels Is Sought -- Review by Maritime Board of All Existing Charters Also Asked | True | By George Horne | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/for-parents.html | For Parents | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/apartment-tenants-to-get-key-to-city.html | APARTMENT TENANTS TO GET 'KEY' TO CITY | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/sweden-beats-denmark-43.html | Sweden Beats Denmark, 4-3 | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/cargo-air-carrier-to-expand-flights-seaboard-western-receives-c-a-b.html | CARGO AIR CARRIER TO EXPAND FLIGHTS; Seaboard & Western Receives C. A. B. Approval to Add 72 Trips a Month | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/abroad-danger-of-independence-without-strength.html | Abroad; Danger of Independence Without Strength | True | By Anne O'Hare McCormick | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/performances-in-distance-events-in-a-a-u-meet-raise-u-s-hopes.html | Performances in Distance Events In A. A. U. Meet Raise U. S. Hopes | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/exwar-criminal-seeks-tokyo-post-shigemitsu-after-7-years-in-prison.html | EX-WAR CRIMINAL SEEKS TOKYO POST; Shigamitsu After 7 Years in Prison, Is Now a Leading Candidate for Premier | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/cyclone-in-pakistan-kills-three.html | Cyclone in Pakistan Kills Three | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/pastor-says-farewell-dr-foelsch-leaving-pulpit-to-head-new-seminary.html | PASTOR SAYS FAREWELL; Dr. Foelsch Leaving Pulpit to Head New Seminary | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/pegs-pride-takes-horse-show-prize-jumper-wins-title-at-darien-mrs.html | PEG'S PRIDE TAKES HORSE SHOW PRIZE; Jumper Wins Title at Darien -- Mrs. Merkel's Entries 1, 2, 3 in $250 Stake | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/howard-finney-77-research-official.html | HOWARD FINNEY. 77, RESEARCH OFFICIAL | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/british-envoy-lands-in-london.html | British Envoy Lands in London | True | Special to 'I NEw You Tn. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/pinay-seen-facing-pricing-problem-french-policy-for-reducing-living.html | PINAY SEEN FACING PRICING PROBLEM; French Policy for Reducing Living Cost Declared to Have Entered Decisive Stages | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/calhoun-captures-allgauge-honors.html | CALHOUN CAPTURES ALL-GAUGE HONORS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/eisenhower-forces-see-initial-victory-on-contested-seats-feel-they.html | EISENHOWER FORCES SEE INITIAL VICTORY ON CONTESTED SEATS; Feel They Can Win Motion to Bar Challenged Delegates From Voting on Disputes 1912 PARALLEL IS FACTOR Reversal of Elihu Root Sought -- General's Man Is Named to Credentials Committee EISENHOWER FORCES SEE SEATING CRISIS | True | By James A. Hagerty | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/exmayor-wright-dies-in-canton-i.html | Ex-Mayor Wright Dies in Canton I | True | | 1980-06-20 | RE0000061220 | B00000363198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/operators-obtain-two-bronx-houses-buy-longwood-ave-buildings-and.html | OPERATORS OBTAIN TWO BRONX HOUSES; Buy Longwood Ave. Buildings and Resell One -- Investors Active in the Borough | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/savitt-rated-in-shape-to-stop-sedgmans-bid-for-net-title-wimbledon.html | Savitt Rated in Shape to Stop Sedgman's Bid for Net Title; WIMBLEDON TENNIS WILL START TODAY Confident Stand Indicated by Savitt, Back for Defense of Singles Laurels MISS CONNOLLY ON MEND U. S. Champion Expected to Be Fit for British Women's Tournament Start | | By Allison Danzigspecial To the New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/search-for-plane-halted-sweden-will-resume-the-hunt-wednesday-after.html | SEARCH FOR PLANE HALTED; Sweden Will Resume the Hunt Wednesday, After Vacations | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/brasehosscooper.html | Brasehoss-Cooper | True | -Special to THZ NEW Yore{ TIM. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/the-elections-and-the-world.html | THE ELECTIONS AND THE WORLD | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/city-center-to-add-art-shows-in-fall-new-gallery-to-present-and.html | CITY CENTER TO ADD ART SHOWS IN FALL; New Gallery to Present and Help to Sell Contemporary Paintings and Sculptures | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/tribe-wins-70-54-as-race-tightens-gromek-garcia-stop-red-sox-for.html | TRIBE WINS, 7-0, 5-4, AS RACE TIGHTENS; Gromek, Garcia Stop Red Sox for Indians -- Mike Fans 11 for His Tenth Triumph | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/economics-and-finance-congress-and-the-wage-stabilization-board.html | ECONOMICS AND FINANCE; Congress and the Wage Stabilization Board | | By Edward H. Collins | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/allied-tanks-thrust-at-enemy-in-korea.html | ALLIED TANKS THRUST AT ENEMY IN KOREA | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/candy-convention-opens-400-registered-for-event-which-runs-through.html | CANDY CONVENTION OPENS; 400 Registered for Event Which Runs Through Wednesday | | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/2-slates-in-puerto-rico-tafteisenhower-groups-split-clash-marks.html | 2 SLATES IN PUERTO RICO; Taft-Eisenhower Groups Split -- Clash Marks Convention | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/i-ss-charlotte-howell-i.html | I SS CHARLO.TTE HOWELL I | True | M ! special to T N v NoK T.. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/taxicab-fares.html | TAXICAB FARES | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/g-o-p-names-ministers-cardinal-stritch-will-deliver-convention.html | G. O. P. NAMES MINISTERS; Cardinal Stritch Will Deliver Convention Invocation July 7 | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/6hour-double-check-for-plane-seats-set.html | 6-HOUR DOUBLE CHECK FOR PLANE SEATS SET | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/architects-week.html | ARCHITECTS' WEEK | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/safe-disarming-urged-world-federalists-ask-planks-for-u-n-charter.html | SAFE DISARMING URGED; World Federalists Ask Planks for U. N. Charter Changes | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/william-e-brown.html | WILLIAM E. BROWN | True | Special to Tr. N.v Yollic TIMIS. | 1980-06-20 | RE0000061220 | B00000363198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/cotton-goods-sales-up.html | Cotton Goods Sales Up | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/west-may-restore-credit-to-germans-provisional-agreement-made-for.html | WEST MAY RESTORE CREDIT TO GERMANS; Provisional Agreement Made for Renewal of Normal Banking Relations | True | By Clifton Danielspecial To The New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/frederick-a-pope.html | FREDERICK A. POPE | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/75-to-get-shipping-diplomas.html | 75 to Get Shipping Diplomas | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/mitchel-flying-curbed-practice-work-by-base-craft-is-limited-to.html | MITCHEL FLYING CURBED; Practice Work by Base Craft Is Limited to Suffolk and Ocean | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/henry-t-maxwell.html | HENRY T. MAXWELL | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/menzies-arrives-in-ottawa.html | Menzies Arrives in Ottawa | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/fryer-may-offer-my-sister-eileen-reported-negotiating-with-fields.html | FRYER MAY OFFER 'MY SISTER EILEEN'; Reported Negotiating With Fields and Chodorov to Work on Plot for Musical | True | By Sam Zolotow | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/ball-in-quarterfinal-sowden-and-finn-also-score-in-clay-courts.html | BALL IN QUARTER-FINAL; Sowden and Finn Also Score in Clay Courts Tennis Tourney | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/1200000-is-saved-on-citys-records-rebecca-rankin-soon-to-retire.html | $1,200,000 IS SAVED ON CITY'S RECORDS; Rebecca Rankin, Soon to Retire, Reports Success of Storage in New Center Since 1942 | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/mrs-mark-milnes.html | MRS. MARK MILNES | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/ellen-perrys-married-nuptials-new-rochelle-girl-at-her-home-to.html | ELLEN PERRY'S Married NUPTIALS; New Rochelle Girl at Her Home to David Katz I : | True | Special to Tz NEW Nom T_zs. i | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/jersey-college-alumni-elect.html | Jersey College Alumni Elect | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/texas-court-ruling-of-1930-could-decide-delegate-fight-bench-held.html | Texas Court Ruling of 1930 Could Decide Delegate Fight; Bench Held That Present, Not Past, Political Ties Should Determine Eligibility | True | By James Restonspecial To The New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/weather-washes-out-2-giantscubs-games-dodgerspirates-battle-also-is.html | Weather Washes Out 2 Giants-Cubs Games; Dodgers-Pirates Battle Also Is Postponed | True | By John Drebinger | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/hungary-downs-finland-61.html | Hungary Downs Finland, 6-1 | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/franklinquinn.html | Franklir.--Quinn | True | Special to N-w Yo.z-: 'rzMr. s. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/westchester-homes-under-new-control.html | WESTCHESTER HOMES UNDER NEW CONTROL | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/israel-called-ripe-for-reform-judaism.html | ISRAEL CALLED RIPE FOR REFORM JUDAISM | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/jersey-wing-wins-c-a-p-drill-test-new-york-defending-national.html | JERSEY WING WINS C. A. P. DRILL TEST; New York, Defending National Champion, Places Second in Marching Competition | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/gov-stevenson-has-a-kidney-operation.html | GOV. STEVENSON HAS A KIDNEY OPERATION | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/jordans-premier-to-see-talal.html | Jordan's Premier to See Talal | True | | 1980-06-20 | RE0000061220 | B00000363198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/mrs-frank-m-day.html | MRS. FRANK M. DAY | | Slecfal to Tm Nw Nov TmLS. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/defense-steel-shipments-lag.html | Defense Steel Shipments Lag | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/mrs-john-a-baab.html | MRS. JOHN A. BAAB | | Special to TF!Z Nz'w YOR: Trus. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/pennsylvania-centenarian-dies.html | Pennsylvania Centenarian Dies | True | SCtal to THE NEW YORK TL.*r-% | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/brazle-and-brecheen-of-cardinals-top-braves-with-two-fivehitters.html | Brazle and Brecheen of Cardinals Top Braves With Two Five-Hitters; Southpaws Win on Identical 7-2 Scores at Boston -- Redbirds Tally 5 Runs in 9th of Opener, 4 in First of 2d Game | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/russian-soldiers-kidnap-40-germans-in-border-dispute-seize-workers.html | RUSSIAN SOLDIERS KIDNAP 40 GERMANS IN BORDER DISPUTE; Seize Workers at Gunpoint in Area Claimed by Both East and West Governments 3 INCIDENTS LAID TO U. S. Soviet Charges Two New Air Space Violations and Firing of Shots From a Train | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/gen-guillf_rmonovoa.html | GEN. GUILLF_RMONOVOA | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/city-forced-to-take-another-rain-check.html | City Forced to Take Another Rain Check | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/sidonie-june-felber-s-wed.html | Sidonie June Felber !s Wed | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/sculpture-and-paintings-may-adorn-carver-housing-project-in-harlem.html | Sculpture and Paintings May Adorn Carver Housing Project in Harlem | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/arba-c-ballard.html | ARBA C. BALLARD | | Special to Trlz NEW Yoat[ TIMS. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/phineas-c-thompson.html | PHINEAS C. THOMPSON | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/earl-alexander-ponders-on-reply.html | EARL ALEXANDER PONDERS ON REPLY | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/first-girl-in-organized-baseball-is-exiled-to-press-box-as-pilot.html | First Girl in Organized Baseball Is Exiled To Press Box as Pilot Signing a 'Gag' | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/kefauver-here-tonight-senator-to-hold-an-interview-with-the-press.html | KEFAUVER HERE TONIGHT; Senator to Hold an Interview With the Press Tomorrow | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/rancho-dobes-storm-is-winner-in-staten-island-k-c-fixture-carey.html | Rancho Dobe's Storm Is Winner In Staten Island K. C. Fixture; Carey Doberman Pinscher Takes All-Breed Laurels, Leading Strong Final Field -- Poodle Ensarr Glace a Contender | True | By Michael Strauss | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/jersey-man-joins-board-of-royal-industrial-bank.html | Jersey Man Joins Board Of Royal Industrial Bank | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/new-may-drafts-on-brazil-lower-decline-to-26100000-level-noted-from.html | NEW MAY DRAFTS ON BRAZIL LOWER; Decline to $26,100,000 Level Noted From $35,300,000 in Dollar Obligations | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/grant-gains-tennis-title-triumphs-64-62-06-61-over-longshore.html | GRANT GAINS TENNIS TITLE; Triumphs, 6-4, 6-2, 0-6, 6-1, Over Longshore in Southern Test | True | | 1980-06-20 | RE0000061220 | B00000363198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/glickman-resells-broadway-offices-syndicate-buys-former-home-of-dun.html | GLICKMAN RESELLS BROADWAY OFFICES; Syndicate Buys Former Home of Dun & Bradstreet -- Group Gets Columbus Ave. House | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/model-house-joins-old-with-the-new-modern-equipment-is-shown-with.html | MODEL HOUSE JOINS OLD WITH THE NEW; Modern Equipment Is Shown With Traditional Interiors in Connecticut Home | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/break-in-long-bus-strike-drivers-in-3-of-11-massachusetts-divisions.html | BREAK IN LONG BUS STRIKE; Drivers in 3 of 11 Massachusetts Divisions Pass Picket Lines | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/mihalo-first-in-a-a-u-walk.html | Mihalo First in A. A. U. Walk | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/better-street-lighting-favored.html | Better Street Lighting Favored | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/realty-financing.html | REALTY FINANCING | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/july-rise-forecast-in-city-jobless-roll.html | JULY RISE FORECAST IN CITY JOBLESS ROLL | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/two-bombings-in-tunisia-grenade-explodes-on-beach-and-blast-damages.html | TWO BOMBINGS IN TUNISIA; Grenade Explodes on Beach and Blast Damages Building | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/education-level-rises-statistics-in-1950-census-show-trend-to-wider.html | EDUCATION LEVEL RISES; Statistics in 1950 Census Show Trend to Wider Schooling | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/soviet-warning-to-egypt-noted.html | Soviet Warning to Egypt Noted | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/woman-killed-in-crash-8-injured-as-autos-collide-on-henry-hudson.html | WOMAN KILLED IN CRASH; 8 Injured as Autos Collide on Henry Hudson Parkway | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/claims-harriman-pledge-prof-lemkin-says-candidate-backs-genocide.html | CLAIMS HARRIMAN PLEDGE; Prof. Lemkin Says Candidate Backs Genocide Pact | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/irbert-l-green.html | IR)BERT L, GREEN | True | Spec!al to T Ew Yo Tts. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/driver-finds-hitch-in-2-young-hikers-vacationbound-he-is-robbed-of.html | DRIVER FINDS HITCH IN 2 YOUNG HIKERS; Vacation-Bound, He Is Robbed of His Car, Then Discovers None Will Heed His Thumb | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/carl-h-lambelet.html | CARL H. LA'MBELET | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/lford-r-may57i-ciklqadikltkviatori-pilot-with-13-planes-to-his.html | LFORD R. MAY,-57,I 'CiklqADl/klt/kVIATORI; Pilot' With 13 Planes to His Credit .in First World War Succumbs on Utah Hike | True | Special to Tin | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/harrisonnathanson.html | HarrisonNathanson | True | Special to Tin: Nzw Yo Tnrs. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/kerr-aims-at-unity-for-party-and-u-s-his-nomination-would-assure.html | KERR AIMS AT UNITY FOR PARTY AND U. S.; His Nomination Would Assure Goal, Oklahoman Declares -- Indiana Convention Today | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/bogota-seeks-u-s-health-unit.html | Bogota Seeks U. S. Health Unit | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/red-blast-at-west-alludes-to-hitler-german-invasion-anniversary.html | RED BLAST AT WEST ALLUDES TO HITLER; German Invasion Anniversary Utilized by Soviet to Warn 'Imperialist Aggressors' | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/state-charity-group-picks-tb-committee-chairman.html | State Charity Group Picks TB Committee Chairman | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/chess-rivals-even-after-40th-move-gligoric-and-reshevsky-will.html | CHESS RIVALS EVEN AFTER 40TH MOVE; Gligoric and Reshevsky Will Finish Final Game of Their Match Here Today | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/foreign-exchange-rates-week-ended-june-20-1952.html | FOREIGN EXCHANGE RATES; Week Ended June 20, 1952 | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/fidget-and-pride-victors-in-sailing-heavy-seas-and-25knot-winds-mar.html | FIDGET AND PRIDE VICTORS IN SAILING; Heavy Seas and 25-Knot Winds Mar Riverside Y. C. Regatta -- Bantam, Surf Triumph | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/palsy-victim-17-lauded-mary-farenga-gets-a-special-scroll-at.html | PALSY VICTIM, 17, LAUDED; Mary Farenga Gets a Special Scroll at Graduation | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/40000-war-planes-counted-for-soviet.html | 40,000 WAR PLANES COUNTED FOR SOVIET | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/midsummer-hailed-in-marchlike-mist-traditional-finnish-festival.html | MIDSUMMER HAILED IN MARCH-LIKE MIST; Traditional Finnish Festival, Held Annually on the Mall, Has 200 in Attendance | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/75-couples-renew-wedding-day-vows-dr-megaw-conducts-annual-service.html | 75 COUPLES RENEW WEDDING DAY VOWS; Dr. Megaw Conducts Annual Service -- Hails Marriage as Civilization's Beginning | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/new-uses-of-chips-save-timberlands-northwest-gains-in-conversion-of.html | NEW USES OF CHIPS SAVE TIMBERLANDS; Northwest Gains in Conversion of Mill Leftovers to Paper and Boosts Conservation | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/steel-inventories-found-unbalanced-auto-and-other-manufacturers.html | STEEL INVENTORIES FOUND UNBALANCED; Auto and Other Manufacturers Fear Shutdowns This Week Unless Strike is Ended NONCHALANCE DISSIPATED Both Sides Seen Still Far Apart as Industry Asks Union What Plants to Open for Defense | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/alan-b-wells.html | ALAN B. WELLS | True | SDeC!&[ [O THE ." | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/reflectal-corp-is-sold.html | Reflectal Corp. Is Sold | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/third-century-chapel-excavated-on-u-s-embassy-grounds-in-rome-3d.html | Third Century Chapel Excavated On U. S. Embassy Grounds in Rome; 3D CENTURY CHAPEL EXCAVATED IN ROME | True | By Arnaldo Cortesispecial To the New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/tigers-split-pair-with-athletics-take-opener-43-on-wertz-pinch.html | TIGERS SPLIT PAIR WITH ATHLETICS; Take Opener, 4-3, on Wertz' Pinch Single in Twelfth -- Lose Second, 10-0 | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/lzy-l-jones.html | LZY L. JONES | True | Special to THE IL-V YORK TES. | 1980-06-20 | RE0000061220 | B00000363198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/typhoon-sweeps-on-japan.html | Typhoon Sweeps on Japan | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/cabinet-of-israel-to-be-reshuffled-bengurion-due-to-announce-shifts.html | CABINET OF ISRAEL TO BE RESHUFFLED; Ben-Gurion Due to Announce Shifts Today -- Eshkol Will Assume Finance Post | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/eisenhower-bars-3d-party-race-if-he-loses-g-o-p-nomination.html | Eisenhower Bars 3d Party Race If He Loses G. O. P. Nomination; EISENHOWER TOURS GAMBLING CENTER IN LAS VEGAS EISENHOWER BARS THIRD PARTY RACE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/capsizings-and-collisions-hamper-speedboat-racing-at-city-island.html | Capsizings and Collisions Hamper Speed-Boat Racing at City Island; Extensive Damage to Hulls, Motors Results -- Drivers Injured in Northeaster Full of Rain -- Lewis, 17, Class AU Victor | True | By Clarence E. Lovejoy | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/to-get-freedom-award-for-1952.html | To Get Freedom Award for 1952 | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/school-at-adelphi-accredited.html | School at Adelphi Accredited | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/satellite-slavery.html | SATELLITE SLAVERY | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/rob-restaurant-owner-two-thugs-take-him-from-long-island-to-26th.html | ROB RESTAURANT OWNER; Two Thugs Take Him From Long Island to 26th Street | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/benefit-cricket-match-put-off.html | Benefit Cricket Match Put Off | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/oil-bill-is-approved.html | Oil Bill Is Approved | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/patterns-of-the-times-styles-for-mature-figures-3-designs-are.html | Patterns of The Times: Styles for Mature Figures; 3 Designs Are Offered for a Wardrobe of 6 Summer Fashions | True | By Virginia Pope | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/maxim-robinson-set-for-lightheavyweight-title-bout-at-stadium.html | Maxim, Robinson Set for Light-Heavyweight Title Bout at Stadium Tonight; WEATHER OUTLOOK CREATES CONCERN Robinson Rated Even Chance of Gaining 3d World Title in Maxim Fight Tonight MATCH WILL START AT 10 35,000 Expected at Stadium -- Wednesday Alternate Date If Bout Is Postponed | True | By James P. Dawson | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/taft-forces-charge-texas-smear-say-foes-imperil-2party-system-taft.html | Taft Forces Charge Texas 'Smear,' Say Foes Imperil 2-Party System; TAFT 'SMEAR' LAID TO FOES IN TEXAS | True | By Clayton Knowlesspecial To the New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/port-still-hunts-lost-grain-trade-rates-storage-and-loading-are.html | PORT STILL HUNTS LOST GRAIN TRADE; Rates, Storage and Loading Are Equal, Yet Shippers Find Expenses Higher Here | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/warren-boy-choir-sings-here.html | Warren Boy Choir Sings Here | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/joined-flying-corps-in-1916.html | Joined Flying Corps in 1916 | True | Special to T NL'W Yo . | 1980-06-20 | RE0000061220 | B00000363198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/whitehead-team-victor-with-140-beats-obrien-and-titsworth-by-2.html | WHITEHEAD TEAM VICTOR WITH 140; Beats O'Brien and Titsworth by 2 Shots in Roche Golf -- Two Duos Share Third | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/1040-petition-truman-to-run.html | 1,040 Petition Truman to Run | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/lutheran-church-stone-laid.html | Lutheran Church Stone Laid | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/jersey-disabled-veterans-elect.html | Jersey Disabled Veterans Elect | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/200-at-encampment-air-force-r-o-t-c-students-to-train-at-mitchel.html | 200 AT ENCAMPMENT; Air Force R. O. T. C. Students to Train at Mitchel Base | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/atom-missile-planned-to-destroy-an-air-fleet.html | Atom Missile Planned To Destroy an Air Fleet | True | By the United Press. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/bearish-factors-weigh-upon-grains-flood-of-winter-wheat-major.html | BEARISH FACTORS WEIGH UPON GRAINS; Flood of Winter Wheat Major Influence in Price Drop of Market Last Week OTHER CROPS' PROSPECTS Corn Is Depressed by Steady C. C. C. Sales and Oats by Imports From Canada BEARISH FACTORS WEIGH UPON GRAINS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/cordelia-lowry-alumna-of-miss-porters-presented-at-a-reception-in.html | Cordelia Lowry, Alumna of Miss Porter's, Presented at a Reception in Locust Valley | True | Special to Nw Yo Tns. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/dewey-to-dedicate-stadium-at-beach-zachs-bay-musical-season-to-open.html | DEWEY TO DEDICATE STADIUM AT BEACH; Zachs Bay Musical Season to Open Thursday Night With Johann Strauss Comedy | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/mizrachi-youth-elects-chesir.html | Mizrachi Youth Elects Chesir | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/joins-general-teleradio-vice-president-leaves-crosley-for-post-with.html | JOINS GENERAL TELERADIO; Vice President Leaves Crosley for Post With Lee Concern | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/music-fete-opens-at-falls-village-first-weekend-of-programs-by.html | MUSIC FETE OPENS AT FALLS VILLAGE; First Week-End of Programs by Berkshire Quartet Offers Works by Contemporaries | True | By Ross Parmenterspecial To the New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/75-to-exhibit-at-stationery-show.html | 75 to Exhibit at Stationery Show | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/taxis-at-la-guardia-dwindle.html | Taxis at La Guardia Dwindle | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/appeal-to-god-foreseen-sick-generation-held-seeking-his-protection.html | APPEAL TO GOD FORESEEN; ' Sick' Generation Held Seeking His Protection at a 'Price' | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/mrs-david-e-powers.html | MRS. DAVID E. POWERS | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/lard-futures-turn-heavy-drop-influenced-by-vegetable-oil-and-grain.html | LARD FUTURES TURN HEAVY; Drop Influenced by Vegetable Oil and Grain Market Trend | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/a-century-of-braille.html | A CENTURY OF BRAILLE | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/howard-keels-have-2d-daughter.html | Howard Keels Have 2d Daughter | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/burglars-beat-judge.html | Burglars Beat Judge | True | | 1980-06-20 | RE0000061220 | B00000363198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/z-caroline-rutberg-wed-bride-here-of-dr-lazare-novack-who-did-rcaf.html | Z CAROLINE RUTBERG WED; Bride Here of Dr. Lazare Novack, Who Did R.C.A.F. Research | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/salas-knocks-out-dade-lightweight-king-wins-nontitle-fight-in.html | SALAS KNOCKS OUT DADE; Lightweight King Wins Non-Title Fight in Fourth Round | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/pesinrattner.html | PesinRattner | True | Special to N,v Yolx. l. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/long-beach-cites-man-of-52.html | Long Beach Cites Man of '52 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/navy-crew-adopts-ten-needy-youths-members-of-the-maury-raise-300-so.html | NAVY CREW 'ADOPTS' TEN NEEDY YOUTHS; Members of the Maury Raise $300 So Boys Can Attend Camp This Summer | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/harriman-rallies-fair-deal-backers-warns-against-compromisers-says.html | HARRIMAN RALLIES FAIR DEAL BACKERS; Warns Against 'Compromisers' -- Says Eisenhower Would Be Easier to Beat Than Taft | True | By William M. Blairspecial To the New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/conducting-relations-with-europe.html | Conducting Relations With Europe | True | ALFRED KOHLBERG | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/churchs-duty-stressed-but-it-often-fails-in-role-dr-sweeney.html | CHURCH'S DUTY STRESSED; But It Often Fails in Role, Dr. Sweeney Declares | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/malayan-labor-aide-free-released-after-he-renounces-plea-to.html | MALAYAN LABOR AIDE FREE; Released After He Renounces Plea to Legalize Red Party | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/nazi-foe-to-attain-aim-in-new-school-heroine-of-student-fight-to.html | NAZI FOE TO ATTAIN AIM IN NEW SCHOOL; Heroine of Student Fight to Get Fund Today for Institution to Aid German Youth | True | By Jack Raymondspecial To the New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/murray-says-law-wont-make-steel-union-leader-asserts-bankers-balked.html | MURRAY SAYS LAW WON'T MAKE STEEL; Union Leader Asserts Bankers Balked Contract Agreement -- Assails Gen. Eisenhower | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/books-authors.html | Books -- Authors | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/cold-wave-is-threat-to-coffee-in-brazil.html | COLD WAVE IS THREAT TO COFFEE IN BRAZIL | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/clara-lipman-mann-actress-playwright.html | CLARA LIPMAN MANN, ACTRESS, PLAYWRIGHT | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/floods-cost-australia-millions.html | Floods Cost Australia Millions | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/relief-rolls-show-17-drop-since-50-9-per-cent-reduction-in-costs-of.html | RELIEF ROLLS SHOW 17% DROP SINCE '50; 9 Per Cent Reduction in Costs of Public Assistance Here Also Listed by McCarthy MORE JOBS AVAILABLE NOW Aid to Disabled and the Blind Increases -- Over-All Decline Is Largest Since October | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/r-ary-nussey-i-noted-lingu__ist-76i-professor-emeritus-of-religion.html | ,R. ARY. nussEY, I NOTED LINGU__ IST, 76I; Professor Emeritus of Religion[ at Mr. Holyoke. an Authority I | True | specual to the new york times | 1980-06-20 | RE0000061220 | B00000363198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/alice-freeman-a-bride-married-to-robert-g-share-in-temple-bnai.html | ALICE FREEMAN A BRIDE; Married to Robert G, Share in Temple B'nai Jeshurun | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/indianamerican-friendship-role-of-the-press-is-stressed-in.html | Indian-American Friendship; Role of the Press Is Stressed in Cementing a Close Bond | | HELEN ADISESHIAH | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/idaho-power-is-accused-of-trying-to-kill-government-dam-project-on.html | Idaho Power Is Accused of Trying to Kill Government Dam Project on Snake River | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Talc NEw No Tnus. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/crowd-aids-detective-warning-shot-brings-help-after-assault-in.html | CROWD AIDS DETECTIVE; Warning Shot Brings Help After Assault in Brooklyn | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/dr-jesse-f-sammis.html | DR. JESSE F. SAMMIS | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/bellringers-received-guild-is-accepted-as-an-affiliate-of-st.html | BELLRINGERS RECEIVED; Guild Is Accepted as an Affiliate of St. Martin's Church | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/rail-superintendent-shifted.html | Rail Superintendent Shifted | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/3-americans-win-music-prizes.html | 3 Americans Win Music Prizes | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/textile-union-fights-cut-votes-to-submit-mills-wage-demands-to.html | TEXTILE UNION FIGHTS CUT; Votes to Submit Mills' Wage Demands to Arbitration | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/rubber-price-rise-relieves-malaya-7cent-increase-enables-all-but.html | RUBBER PRICE RISE RELIEVES MALAYA; 7-Cent Increase Enables All but Inefficient Planters to Produce at a Profit | | By Tillman Durdinspecial To the New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/johh-t-clintoh-66-exf00tball-star-i-former-backfield-ace-at-yalei.html | JOHH T. CLINTOH, 66, EX-F00TBALL STAR; I Former Backfield Ace at Yalel Dies--Was Gridiron Official, / / Also a Baseball Scout / | | Special to T Nv Yor T. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/extension-of-term-is-voted-for-rhee-south-korean-president-will.html | EXTENSION OF TERM IS VOTED FOR RHEE; South Korean President Will Keep Office to Aug. 15, Giving Time to Ease Crisis | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/ship-strikers-dig-in-pacific-sailors-union-drafting-plans-for-a.html | SHIP STRIKERS DIG IN; Pacific Sailors' Union Drafting Plans for 'a Long Siege' | | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/wounded-in-auto-chase-offduty-patrolman-struck-as-bullet-ricochets.html | WOUNDED IN AUTO CHASE; Off-Duty Patrolman Struck as Bullet Ricochets | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/jt-sega__j-aagei-student-at-hunter-becomes-thei-bride-of-stanley-j.html | J,T. sEGA.'__j A..,AGEI; ,Student at Hunter Becomes thel Bride of Stanley J. Zabar I | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/a-flier-in-politics.html | A Flier in Politics | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/union-agrees-to-resume-talks.html | Union Agrees to Resume Talks | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/union-and-system-seek-accord-today-on-citys-bus-sale-face-need-to.html | UNION AND SYSTEM SEEK ACCORD TODAY ON CITY'S BUS SALE; Face Need to Adjust Pension and Seniority Demands to Retain the Franchise STRIKE SEEN ON REFUSAL Estimate Board's Hearing Set Next Monday on Awarding 5 Lines to New York Omnibus BUS SALE ACCORD IS SOUGHT TODAY | True | By Paul Crowell | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/c-i-o-unit-attacks-sailor-draft-rule-asserts-skilled-seamen-are.html | C. I. O. UNIT ATTACKS SAILOR DRAFT RULE; Asserts Skilled Seamen Are Lacking and Inductions Will Harm Merchant Marine | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/deals-in-new-jersey-new-owners-get-dwellings-in-secaucus-area.html | DEALS IN NEW JERSEY; New Owners Get Dwellings in Secaucus Area | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/working-capital-in-drop-report-based-on-survey-also-finds-business.html | WORKING CAPITAL IN DROP; Report Based on Survey Also Finds Business Debt Rising | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/ss-son-ne-i-ro-rdc_____so.html | .ss ,,soN ,N,,,E,, i ro ,RD,,C;;__,..__S,O,] | True | Special to Ngw YORK 'r-gs. [ | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/city-asked-to-push-oneway-bus-issue-wiley-advises-ending-10c-fare.html | CITY ASKED TO PUSH ONE-WAY BUS ISSUE; Wiley Advises Ending 10c Fare Unless Private Lines Agree to Franchise Revision | True | By Joseph C. Ingraham | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/nehru-labor-plan-stresses-freedom-would-use-indias-manpower-on.html | NEHRU LABOR PLAN STRESSES FREEDOM; Would Use India's Manpower on Local, Voluntary Basis in Contrast to Police States NEHRU LABOR PLAN STRESSES FREEDOM | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/radio-and-television-hope-and-crosby-latter-in-his-tv-debut-receive.html | RADIO AND TELEVISION; Hope and Crosby, Latter in His TV Debut, Receive $1,000,020 in Pledges on 'Telethon' for Olympics | True | By Jack Gould | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/trustee-named-by-colgate.html | Trustee Named by Colgate | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/1000-school-pupils-assay-happy-family.html | 1,000 SCHOOL PUPILS ASSAY HAPPY FAMILY | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/mrs-herrick-heads-town-hall.html | Mrs. Herrick Heads Town Hall | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/truman-lauds-work-of-s-w-wadsworth.html | TRUMAN LAUDS WORK OF S. W. WADSWORTH | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/truman-marshall-mentioned.html | Truman, Marshall Mentioned | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/ridgway-on-tour-today-strict-curb-on-demonstrations-in-west-germany.html | RIDGWAY ON TOUR TODAY; Strict Curb on Demonstrations in West Germany Rumored | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/samuel-gumpertz-showman-84-dies-former-ade-to-john-ringling-was.html | SAMUEL GUMPERTZ, SHOWMAN, 84, DIES; Former Ade to John Ringling Was Circus Acrobat at 9-- Built Dreamland Park | True | to Tm NEW Yo Tazs. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/daughter-to-mrs-leroy-fadem.html | Daughter to Mrs. Leroy Fadem | True | | 1980-06-20 | RE0000061220 | B00000363198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/marthur-exaide-backs-eisenhower-eichelberger-says-far-eastern-chief.html | M'ARTHUR EX-AIDE BACKS EISENHOWER; Eichelberger Says Far Eastern Chief Wanted '48 Support of the 5-Star Colleague | True | | 1980-06-23 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/government-spread-in-child-field-cited.html | GOVERNMENT SPREAD IN CHILD FIELD CITED | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/dakin-named-editor-of-colliers.html | Dakin Named Editor of Collier's | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/u-s-woman-wounded-civilian-librarian-in-korea-is-in-a-serious.html | U. S. WOMAN WOUNDED; Civilian Librarian in Korea Is in a Serious Condition | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/eisenhower-man-picked-michigan-delegation-names-him-to-the.html | EISENHOWER MAN PICKED; Michigan Delegation Names Him to the Credentials Committee | | By Elie Abelspecial To the New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/william-c-barnes.html | WILLIAM C. BARNES | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/patriarch-hovsepiantz.html | PATRIARCH HOVSEPIANTZ | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/airline-sets-may-record-american-systems-freight-put-at-838000-for.html | AIRLINE SETS MAY RECORD; American System's Freight Put at $838,000 for Month | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/business-loans-made-by-peiping.html | Business Loans Made by Peiping | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/pastors-55-years-marked.html | Pastor's 55 Years Marked | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/bombers-bow-21-after-30-victory-kuzava-limits-the-white-sox-to-2.html | BOMBERS BOW, 2-1, AFTER 3-0 VICTORY; Kuzava Limits the White Sox to 2 Blows and Wins on Berra's 14th Homer GRISSOM STOPS YANKEES Outpitches Miller in Finale Before 47,970 -- Chicagoans Move Into Second Place | True | By Louis Effratspecial To the New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/125000-bonus-ace-wins.html | $125,000 Bonus Ace Wins | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/news-of-food-new-book-on-american-regional-cooking-may-be-best-of.html | News of Food; New Book on American Regional Cooking May Be Best of Season's Food Volumes | True | By Jane Nickerson | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/n-y-state-gas-income-up-net-7158689-or-226-a-share-against-5717282.html | N. Y. STATE GAS INCOME UP; Net $7,158,689, or $2.26 a Share Against $5,717,282, or $2.16 | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/average-use-fails-in-electric-billing-rent-board-modifies-blanket.html | AVERAGE USE FAILS IN ELECTRIC BILLING; Rent Board Modifies Blanket Charge by Landlords at End Of Submetering TENANT PROTESTS HEEDED Apartment House Rates Found to Penalize Those Who Had Less Current Than Others | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/last-weekends-a-loss-sergeant-tells-the-army.html | Last Week-Ends a Loss, Sergeant Tells the Army | True | By the United Press. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/heads-exworkers-of-red-cross.html | Heads Ex-Workers of Red Cross | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/city-will-rehearse-atomic-incidents.html | CITY WILL REHEARSE 'ATOMIC INCIDENTS' | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/chosen-by-hebrew-group-samuel-j-borowsky-reelected-by-histadruth.html | CHOSEN BY HEBREW GROUP; Samuel J. Borowsky Re-elected by Histadruth Ivrith | | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/rev-dr-mewen-labaree.html | REV. DR. M'EWEN LABAREE | True | Special to TIE NEw YOK T[',IF.5. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/football-injuries-fatal-pennsylvania-high-school-star-dies-in.html | FOOTBALL INJURIES FATAL; Pennsylvania High School Star Dies in Hospital Here | True |  | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/herman-c-orchard.html | HERMAN C. ORCHARD | True |  | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/taft-vote-count-questioned-analysis-of-delegations-said-to.html | Taft Vote Count Questioned; Analysis of Delegations Said to Challenge Party Control Claim | True | JAMES G. LEONARD | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True |  | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/4th-child-to-wendell-coreys.html | 4th Child to Wendell Coreys | True |  | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/church-stand-asked-on-racism-and-labor.html | CHURCH STAND ASKED ON RACISM AND LABOR | True |  | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/radiotv-industry-saving-materials-greater-conservation-of-vital.html | RADIO-TV INDUSTRY SAVING MATERIALS; Greater Conservation of Vital Metals Seen Later This Year Through Design Changes | True |  | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/tv-sponsor-feared-as-peril-in-britain-foes-see-programs-spurring.html | TV SPONSOR FEARED AS PERIL IN BRITAIN; Foes See Programs Spurring Delinquency -- Proponents Decry B. B. C. Monopoly | True | By Farnsworth Fowlespecial To the New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/general-visits-hoover-dam.html | General Visits Hoover Dam | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/recreation-areas-assigned-in-city-playstreets-and-playgrounds-for.html | RECREATION AREAS ASSIGNED IN CITY; Playstreets and Playgrounds for Summer Designated by Police Athletic League | True |  | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/public-works-outing-saturday.html | Public Works Outing Saturday | True |  | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/state-amvets-elect-a-chalmers-mole-is-designated-commander-in-area.html | STATE AMVETS ELECT; A. Chalmers Mole Is Designated Commander in Area | True |  | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/liner-elizabeth-sunk-submarine-in-nato-exercises-reports-it.html | LINER ELIZABETH 'SUNK'; Submarine in NATO Exercises Reports It 'Torpedoed' Ship | True |  | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/cubs-farm-gets-duke-star.html | Cubs' Farm Gets Duke Star | True |  | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/21-families-routed-tenant-hurt-in-blast.html | 21 FAMILIES ROUTED, TENANT HURT IN BLAST | True |  | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/monday-june-23-1952-monday-june-23-1952-l-late-auto-stamps-on-sale.html | MONDAY, JUNE 23, 1952. MONDAY, JUNE 23, 1952. L++ LATE AUTO STAMPS ON SALE UNTIL AUG. 1; Prices Unchanged This Month, but in July They Will Go to $5.25 and $10.50 PENALTIES STILL IN FORCE But Application Will Be Mainly With Police and the Courts for Those Apprehended | True |  | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/dr-hugo-iltis.html | DR. HUGO ILTIS | True |  | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/dyrgall-first-in-run-pioneer-club-takes-team-title-in-15kilometer.html | DYRGALL FIRST IN RUN; Pioneer Club Takes Team Title in 15-Kilometer Contest | True |  | 1980-06-20 | RE0000061220 | B00000363198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/gas-appliances-gain-association-reports-shipments-up-sharply-in-may.html | GAS APPLIANCES GAIN; Association Reports Shipments Up Sharply in May | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/divine-law-called-only-peace-basis-bishop-flannelly-at-st-patricks.html | DIVINE LAW CALLED ONLY PEACE BASIS; Bishop Flannelly at St. Patrick's Says Three Historic Efforts Lacked Consecration | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/curb-on-press-assailed-national-editorial-association-asks-end-of.html | CURB ON PRESS ASSAILED; National Editorial Association Asks End of Truman Order | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/de-gaullists-slump-in-paris-byelection.html | DE GAULLISTS SLUMP IN PARIS BY-ELECTION | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/martial-law-is-tightened.html | Martial Law Is Tightened | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/confidence-fails-to-hold-in-london-sterling-rally-and-butler-talk.html | CONFIDENCE FAILS TO HOLD IN LONDON; Sterling Rally and Butler Talk on Reserves Position Gives Market but Brief Respite GILT-EDGE STOCK SALES UP Banks' Stringent Credit Policy Held to Compel Liquidation of Securities for Cash CONFIDENCE FAILS TO HOLD IN LONDON | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/youths-republic-graduates-22.html | Youths 'Republic' Graduates 22 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/coast-appointee-urged-harbor-official-asserts-region-merits-next-i.html | COAST APPOINTEE URGED; Harbor Official Asserts Region Merits Next I. C. C. Choice | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/annhriswed-to-william-damo-clergymans-daughter-brid4-of-u-of-p.html | ANNHRISWED TO WILLIAM DAMO; Clergyman's Daughter Brid4 of U. of P. Medical Student in Cambridge Church | True | Special to lv Yoc Tnzs. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/iss-joyie-kius-bride-of-officer-has-5-attendants-at-marriage-to.html | ISS JOY(IE KIUS BRIDE OF OFFICER, { Has 5 Attendants at Marriage{ to Lieut. Henry R. Dwork { { of Navy Dental Corps } | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/guatemalans-renew-air-dispute.html | Guatemalans Renew Air Dispute | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/u-s-troop-ship-ends-first-run.html | U. S. Troop Ship Ends First Run | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/u-s-pilgrims-shift-plans-barred-by-jordan-group-to-go-to-holy-land.html | U. S. PILGRIMS SHIFT PLANS; Barred by Jordan, Group to Go to Holy Land Via Israel | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/three-polo-games-called-off.html | Three Polo Games Called Off | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/bolero-is-leader-in-bermuda-race-browns-yawl-sails-ahead-of.html | BOLERO IS LEADER IN BERMUDA RACE; Brown's Yawl Sails Ahead of Highland Light and Doris -- Baruna Follows | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/turnesa-doser-haas-and-middlecoff-gain-quarterfinals-in-p-g-a.html | Turnesa, Doser, Haas and Middlecoff Gain Quarter-Finals in P. G. A. Tourney; HAMILTON, KROLL ENTER ROUND OF 8 Turnesa Puts Out De Vicenzo in P. G. A. Play, 5 and 4 -- Doser Carried 36 Holes HAAS TRIUMPHS ON 38TH Beats Marusic in Keen Duel -- Middlecoff Scores at 4 and 2 -- Harbert and Champ Gain | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/new-incidents-charged-russian-soldiers-kidnap-40-germans.html | New Incidents Charged; RUSSIAN SOLDIERS KIDNAP 40 GERMANS | True | By Walter Sullivanspecial To the New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/miss-hannah-glauber-married.html | Miss Hannah Glauber Married | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/william-r-evans.html | WILLIAM R. EVANS | True | Special to Tc Nsw YoaK Ts, | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/business-rush-on-for-college-men-lehigh-graduates-showered-with.html | BUSINESS RUSH ON FOR COLLEGE MEN; Lehigh Graduates Showered With Jobs in Biggest Year for Its Placement Office | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/hopes-are-dimming-for-price-controls-house-reversal-held-unlikely.html | HOPES ARE DIMMING FOR PRICE CONTROLS; House Reversal Held Unlikely, Roll Call Is Asked -- Whisky, Wine Ceilings Now Off | True | By John D. Morrisspecial To the New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/spaak-urges-a-united-europe.html | Spaak Urges a United Europe | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/mexican-comedian-sets-up-aid-fund-cantinflas-program-of-pleas-to.html | MEXICAN COMEDIAN SETS UP AID FUND; Cantinflas' Program of Pleas to 'Millionaires' in Issue Till President Backs It | True | By Sydney Grusonspecial To the New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/kefauver-decries-cheap-gop-fight-barroom-slugfest-by-rivals-in-that.html | KEFAUVER DECRIES 'CHEAP G.O.P. FIGHT; ' Barroom Slugfest' by Rivals in That Party Is Dishonoring U. S., He Says in Chicago | True | By Louther S. Hornespecial To the New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/vietminh-activity-rises-french-report-attacks-on-all-fronts-in.html | VIETMINH ACTIVITY RISES; French Report Attacks on All Fronts in Indo-China | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/lana-turner-cast-in-romantic-film-she-plays-a-broadway-star-in-love.html | LANA TURNER CAST IN ROMANTIC FILM; She Plays a Broadway Star in Love With Blind Pianist in 'Why Should I Cry' | True | By Thomas M. Pryorspecial To the New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/cos-george-e-bruner.html | COS. GEORGE E. BRUNER | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/elected-by-mission-board.html | Elected by Mission Board | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/two-run-amok-on-ship-kill-12.html | Two Run Amok on Ship, Kill 12 | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/unite-brooklyn-church-african-methodists-end-rift-restore-their.html | UNITE BROOKLYN CHURCH; African Methodists End Rift, Restore Their Pastor | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/program-to-end-firetraps-submitted-by-citizens-housing-and-planning.html | Program to End Firetraps Submitted By Citizens Housing and Planning Unit | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/evans-draws-two-games.html | Evans Draws Two Games | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/teacher-52-years-to-quit-at-70-but-she-still-cooks-with-job-ideas.html | Teacher 52 Years to Quit at 70, But She Still Cooks With Job Ideas | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/business-leases.html | BUSINESS LEASES | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/symphony-league-hears-cecil-smith.html | SYMPHONY LEAGUE HEARS CECIL SMITH | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/adenauer-flouted-by-aide-who-seeks-soviet-unity-talks-minister.html | ADENAUER FLOUTED BY AIDE WHO SEEKS SOVIET UNITY TALKS; Minister Kaiser Says Parley of Four Powers Is a 'Must' Despite Russian Deceit DEFIANT ON EAST BORDER Tells Refugees Reunification of Land Given to Poland Is Not Contemplated Special to THE NEW YORK TIMES. ADENAUER FLOUTED ON UNITY BY AIDE | True | By Drew Middleton | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/elaine-s-gallant-is-bride.html | Elaine S. Gallant Is Bride | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/prisoner-is-killed-at-koje.html | Prisoner Is Killed at Koje | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/barkley-to-talk-at-dedication.html | Barkley to Talk at Dedication | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/investments-in-colombia-foreign-holdings-there-placed-over.html | INVESTMENTS IN COLOMBIA; Foreign Holdings There Placed Over $386,000,000 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/prof-v-ducceschi.html | PROF. V. DUCCESCHI | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/to-attend-y-w-c-a-meeting.html | To Attend Y. W. C. A. Meeting | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/montanans-hear-harriman-he-warns-party-against-letup-in-fight-for.html | MONTANANS HEAR HARRIMAN; He Warns Party Against Let-Up in 'Fight for Progress' | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/mrs-ronald-saypoi-has-child.html | Mrs. Ronald Saypol Has Child | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/peru-to-register-correspondents.html | Peru to Register Correspondents | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/swiss-austrians-play-tie.html | Swiss, Austrians Play Tie | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/etchells-star-scores-his-shannon-leads-fleet-of-21-in-noroton-club.html | ETCHELLS' STAR SCORES; His Shannon Leads Fleet of 21 in Noroton Club Opener | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/mexican-deaths-laid-to-politics.html | Mexican Deaths Laid to Politics | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-23 | 1952-06-23 | https://www.nytimes.com/1952/06/23/archives/catholic-actors-reelect-buck.html | Catholic Actors Re-elect Buck | True | | 1980-06-20 | RE0000061220 | B00000363198 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/j-h-holloway-73-retired-principal-founder-of-printing-school-in.html | J. H. HOLLOWAY, 73, RETIRED PRINCIPAL; Founder of Printing School in 1925 Dead--Taught in City System 50 Years Until '48 | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/eric-e-crowe.html | ERIC E. CROWE | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/commuters-special-287-thug-holds-up-liquor-shop-in-grand-central.html | COMMUTERS' SPECIAL: $287; Thug Holds Up Liquor Shop in Grand Central Terminal | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/joins-womens-bank-association.html | Joins Women's Bank Association | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/40000000-tv-sets-by-57-foreseen-motorola-head-hails-role-of.html | 40,000,000 TV SETS BY '57 FORESEEN; Motorola Head Hails Role of Industry in Influencing U.S. Political Campaigning | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/harris-will-direct-french-show-here-also-agrees-to-adapt-si-je.html | HARRIS WILL DIRECT FRENCH SHOW HERE; Also Agrees to Adapt 'Si Je Voulais' for Broadway -- Starts in September | True | By Louis Calta | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/mcmahon-has-operation.html | McMahon Has Operation | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/child-development-conferences-planned-to-aid-research-work.html | Child Development Conferences Planned to Aid Research Work | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/son-to-mrs-john-gray-faron.html | Son to Mrs. John Gray Faron | True | Special to T Ngw Yolug Thugs. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/mrs-mesta-gets-degree.html | Mrs. Mesta Gets Degree | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/stock-market-sags-when-rails-falter-reversal-of-pricing-is-laid-to.html | STOCK MARKET SAGS WHEN RAILS FALTER; Reversal of Pricing Is Laid to the Failure of the Recent Rally to Attract Buyers COMPOSITE INDEX OFF 0.49 Slight Increases Are Shown in the Turnover and Number of Issues Traded STOCK MARKET SAGS WHEN RAILS FALTER | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/reshevsky-victor-in-10game-match-draws-after-76-moves-in-the-final.html | RESHEVSKY VICTOR IN 10-GAME MATCH; Draws After 76 Moves in the Final for One-Point Chess Triumph Over Gligoric | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/bogley-tennis-victor-princeton-ace-gains-in-ncaa-play-45-matches.html | BOGLEY TENNIS VICTOR; Princeton Ace Gains in N.C.A.A. Play -- 45 Matches Put Off | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/gonzai_o-restrepo.html | GONZAI_O RESTREPO | True | SPecial to T Nnv YOt | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/columbia-trustee-heads-52-college-fund-appeal.html | Columbia Trustee Heads '52 College Fund Appeal | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/jersey-plant-on-5day-week.html | Jersey Plant on 5-Day Week | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/named-president-in-u-s-of-royal-liverpool-group.html | Named President in U. S. Of Royal Liverpool Group | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/in-the-nation-some-items-from-a-political-reporters-notebook.html | In the Nation; Some Items From a Political Reporter's Notebook | True | By Arthur Krock | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/new-gas-well-in-canada-held-sign-of-big-wet-field.html | New Gas Well in Canada Held Sign of Big Wet Field | True | By The Canadian Press | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/mccloy-sees-germany-reunited.html | McCloy Sees Germany Reunited | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/small-plant-held-ignored-in-defense-army-navy-n-a-m-accused-of.html | SMALL PLANT HELD IGNORED IN DEFENSE; Army, Navy, N. A. M. Accused of Failing to Aid Drive for Fair Share of U. S. Jobs CONGRESS ALSO ASSAILED Taylor Says His Agency Asked in Vain for a Clearer Price Adjustment Measure SMALL PLANT HELD IGNORED IN DEFENSE | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/check-collection-is-being-examined-bankers-groups-begin-survey-in.html | CHECK COLLECTION IS BEING EXAMINED; Bankers' Groups Begin Survey in View of 'Tremendous' Increase in Use | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/new-process-for-rayon.html | New Process for Rayon | True | | 1980-06-20 | RE0000061221 | B00000363199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/new-auto-stamps-produce-8071825-delinquent-purchasers-now-must-fill.html | NEW AUTO STAMPS PRODUCE $8,071,825; Delinquent Purchasers Now Must Fill Out Forms Giving Car Ownership Facts LIQUOR TAX DATE CHANGED Licensees Get Until July 15 -- Only $115,490 of Estimated $3,500,000 Yet Received | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/alberto-f-kowarick-to-wed-anita-friele.html | ALBERTO F. KOWARICK TO WED ANITA FRIELE | True | Special to Nv Yo . | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/ives-opposes-seaway-as-defense-liability-asks-korea-toughness-at.html | Ives Opposes Seaway as 'Defense Liability'; Asks Korea 'Toughness' at Risk of Full War | True | By Warren Weaver Jr.special to The New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/kefauver-assails-g-o-p-says-same-old-reactionaries-isolationists.html | KEFAUVER ASSAILS G. O. P.; Says 'Same Old Reactionaries, Isolationists Run Republicans | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/the-revised-smoke-bill.html | THE REVISED SMOKE BILL | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/economic-parley-in-ecuador.html | Economic Parley in Ecuador | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/books-authors.html | Books Authors | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/traffic-accidents-rise-but-607-here-last-week-resulted-in-8-fewer.html | TRAFFIC ACCIDENTS RISE; But 607 Here Last Week Resulted in 8 Fewer Deaths Than in '51 | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/broker-sues-for-divorce-c-e-merrill-charges-fantastic-extravagance.html | BROKER SUES FOR DIVORCE; C. E. Merrill Charges 'Fantastic' Extravagance in Florida Suit | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/frank-ztjsi.html | FRANK ZtJSI | True | Special to Ngw NOR TM. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/award-to-union-denied-u-e-loses-200000-lockout-move-in-general.html | AWARD TO UNION DENIED; U. E. Loses $200,000 Lockout Move in General Cable Case | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/cox-to-lead-cornell-crew.html | Cox to Lead Cornell Crew | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/southern-pacific-split-shareforshare-distribution-is-planned-if.html | SOUTHERN PACIFIC SPLIT; Share-for-Share Distribution Is Planned if Approval Is Given | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/20-womens-groups-back-u-n.html | 20 Women's Groups Back U. N. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/would-aid-carbide-move-westchester-planning-agency-calls-for-estate.html | WOULD AID CARBIDE MOVE; Westchester Planning Agency Calls for Estate Rezoning | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/coal-prices-to-rise-next-week.html | Coal Prices to Rise Next Week | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/politics-decontrolled.html | POLITICS DECONTROLLED | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/fashions-longer-hair-styles-are-forecast-for-autumn-refreshing.html | Fashions: Longer Hair Styles Are Forecast For Autumn; Refreshing Change Is Seen From Present Poodle-Cut Vogue | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/klm-allows-stopovers.html | K.L.M. Allows Stop-Overs | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/u-s-materials-consumption-and-reserves.html | U. S. MATERIALS CONSUMPTION AND RESERVES | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/cabinet-shift-delayed-israeli-parliament-gets-measures-to-permit.html | CABINET SHIFT DELAYED; Israeli Parliament Gets Measures to Permit Changes | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/autocar-to-close-for-vacation.html | Autocar to Close for Vacation | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/fort-hamilton-bout-off.html | Fort Hamilton Bout Off | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/mortgage-law-aids-service-men.html | Mortgage Law Aids Service Men | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/tipton-sold-to-indians.html | Tipton Sold to Indians | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/omahoney-asks-military-saving.html | O'Mahoney Asks Military Saving | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/mrs-torgerson-registers-par-71-in-capturing-long-island-medal.html | Mrs. Torgerson Registers Par 71 In Capturing Long Island Medal | True | By Maureen Orcuttspecial To The New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/constance-thomas-prospective-bride-j.html | CONSTANCE THOMAS PROSPECTIVE BRIDE j. | True | Special to THE iL*W rOlL.g . | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/george-p-winship-biblio6rapher-former-librarian-at-brown-u-and.html | GEORGE P. WINSHIP, BIBLIO6RAPHER,; Former Librarian at Brown U. and Harvard Dies-- Taught the History of Printing | True | Special to Tz Nxv No Tnxs. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/new-antired-unit-adopts-peace-cry-french-labor-leader-urges-non.html | NEW ANTI-RED UNIT ADOPTS 'PEACE CRY'; French Labor Leader Urges Non - Communists to Break Soviet Monopoly on Slogan | True | By Michael L Hoffmanspecial To the New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/turkish-minister-resigns.html | Turkish Minister Resigns | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/jewish-group-to-hear-priest.html | Jewish Group to Hear Priest | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/cotton-sells-off-after-early-rise-stoploss-orders-caught-by-the-old.html | COTTON SELLS OFF AFTER EARLY RISE; Stop-Loss Orders Caught by the Old July, Which Shows a Drop of Nearly 100 Points | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/fashions-shown-for-cruise-wear-presentation-at-franklin-simon-held.html | FASHIONS SHOWN FOR CRUISE WEAR; Presentation at Franklin Simon Held in Conjunction With Arrival of New Liner Here | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/bills-average-99575-of-1999100000-applied-for-1200060000-is.html | BILLS AVERAGE 99.575; Of $1,999,100,000 Applied for $1,200,060,000 Is Accepted | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/air-reservation-change-lines-modify-ruling-on-6hour-confirmation-of.html | AIR RESERVATION CHANGE; Lines Modify Ruling on 6-Hour Confirmation of Flight | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/concert-defers-to-rain-opening-of-lewisohn-stadium-season-put-off.html | CONCERT DEFERS TO RAIN; Opening of Lewisohn Stadium Season Put Off Till Tonight | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/policemen-are-fined-in-cicero-race-riots.html | POLICEMEN ARE FINED IN CICERO RACE RIOTS | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/made-business-manager-of-boys-life-magazine.html | Made Business Manager Of Boys' Life Magazine | True | | 1980-06-20 | RE0000061221 | B00000363199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/sally-c-gardner-oabd-to-w-baltimore-girlfinch-alumna-fiancee-of.html | SALLY C. GARDNER OABD' TO w; Baltimore Girl,-Finch Alumna Fiancee of Ralph N. Willis, Student at Princeton 1 , | True | Spedal tO Tmc lq'w Noluc . | 1980-06-20 | RE0000061221 | B0000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/lead-price-raised-12-cent-on-a-pound-heavy-buying-brings-increase-a.html | LEAD PRICE RAISED 1/2 CENT ON A POUND; Heavy Buying Brings Increase After 3 Cuts in 2 Months -- Oxides Also Go Up | True | | 1980-06-20 | RE0000061221 | B0000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/negro-sues-law-school-if-court-ends-georgia-ban-state-will-stop.html | NEGRO SUES LAW SCHOOL; If Court Ends Georgia Ban State Will Stop University Aid | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B0000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/senate-unit-votes-accord-with-bonn-foreign-relations-committee.html | SENATE UNIT VOTES ACCORD WITH BONN; Foreign Relations Committee Defers Action on Related Atlantic Treaty Change | | By William S. Whitespecial To the New York Times. | 1980-06-20 | RE0000061221 | B0000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/10-firemen-injured-at-5alarm-blaze.html | 10 FIREMEN INJURED AT 5-ALARM BLAZE | True | | 1980-06-20 | RE0000061221 | B0000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/dr-otto-charles-thum.html | DR. OTTO CHARLES THUM | True | | 1980-06-20 | RE0000061221 | B0000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/lord-hamilton-79-british-turf-leader.html | LORD HAMILTON, 79, BRITISH TURF LEADER | True | | 1980-06-20 | RE0000061221 | B0000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/naval-stores.html | NAVAL STORES | True | | 1980-06-20 | RE0000061221 | B0000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/sixhour-welcome-greets-new-liner-on-first-trip-here-united-states.html | SIX-HOUR WELCOME GREETS NEW LINER ON FIRST TRIP HERE; United States Brings 1,400 to Home Port From Shakedown Cruise From Newport News THOUSANDS VIEW ARRIVAL All Sorts of Craft in Harbor Pay Tribute to Super Ship as City Greeters Board Her NEW FLAGSHIP OF THE UNITED STATES LINES IN NEW YORK HARBOR SIX-HOUR WELCOME GREETS NEW LINER | | By Meyer Berger | 1980-06-20 | RE0000061221 | B0000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/u-s-ideals-hailed-by-rabbi-davidson-he-says-american-jews-must.html | U. S. IDEALS HAILED BY RABBI DAVIDSON; He Says American Jews Must Cherish Freedom and Fight Red and Other Tyrannies | | By Irving Spiegelspecial To the New York Times. | 1980-06-20 | RE0000061221 | B0000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/4060-stolen-from-airlihe.html | $4,060 Stolen From Airlihe | True | | 1980-06-20 | RE0000061221 | B0000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/line-will-add-four-flights.html | Line Will Add Four Flights | True | | 1980-06-20 | RE0000061221 | B0000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/jersey-urged-to-curb-tolls.html | Jersey Urged to Curb Tolls | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B0000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/imrs-dolores-w-donohoei.html | IMRS. DOLORES W. DONOHOEI | True | | 1980-06-20 | RE0000061221 | B0000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/dr-john-d-hazard.html | DR. JOHN D. HAZARD | True | Special to TH NEW YO TLZS. | 1980-06-20 | RE0000061221 | B0000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/exchanges-to-confer-new-york-and-chicago-officials-to-discuss.html | EXCHANGES TO CONFER; New York and Chicago Officials to Discuss Closing Times | True | | 1980-06-20 | RE0000061221 | B0000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE0000061221 | B0000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/spain-and-church-reach-school-pact-compromise-on-education-bill.html | SPAIN AND CHURCH REACH SCHOOL PACT; Compromise on Education Bill Said to Pave Way for Signing of Concordat With Vatican | | By Camille M. Cianfarraspecial To the New York Times. | 1980-06-20 | RE0000061221 | B0000363199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/crosby-video-show-hits-movie-houses-but-los-angeles-theatres-are.html | CROSBY VIDEO SHOW HITS MOVIE HOUSES; But Los Angeles Theatres Are Pleasantly Surprised When Receipts Fall Only 15% | True | By Thomas M. Pryorspecial To the New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/steel-tieup-snags-auto-output-plans-industry-schedule-disrupted.html | STEEL TIE-UP SNAGS AUTO OUTPUT PLANS; Industry Schedule Disrupted Indicating 1952 Estimates May Have to Be Cut DEALERS TO BE AFFECTED Scarcity of Some Makes Now Forecast in Midst of Year's Best Selling Season | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/leslie-a-zauner.html | LESLIE A. ZAUNER | True | Special to TH NSW YoRK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/docusen-held-to-draw.html | Docusen Held to Draw | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/exu-s-official-bars-saying-if-he-was-red.html | EX-U. S. OFFICIAL BARS SAYING IF HE WAS RED | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/eastern-to-resume-new-ark-trips-july-1.html | EASTERN TO RESUME NEW ARK TRIPS JULY 1 | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/what-happened-in-texas.html | WHAT HAPPENED IN TEXAS? | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/maybe-hes-serious-mayor-thinks.html | Maybe He's Serious, Mayor Thinks | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/container-concern-gets-maspeth-plant.html | CONTAINER CONCERN GETS MASPETH PLANT | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/drink-dispensers-scored-magistrate-calls-for-city-drive-on-maltless.html | DRINK DISPENSERS SCORED; Magistrate Calls for City Drive on Maltless 'Malted Milk' | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/neutrals-may-aid-truce-india-britain-and-us-discuss-prisoner.html | NEUTRALS MAY AID TRUCE; India, Britain and U. S. Discuss Prisoner Repatriation Plan | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/driscoll-accused-of-trading.html | Driscoll Accused of Trading | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/nominated-by-engineers.html | Nominated by Engineers | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/schwartz-and-loree-score.html | Schwartz and Loree Score | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/venturi-shares-golf-lead.html | Venturi Shares Golf Lead | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/canada-aids-cancer-war-plans-to-deliver-six-units-of-cobalt-bomb.html | CANADA AIDS CANCER WAR; Plans to Deliver Six Units of Cobalt Bomb This Year | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/elevated-by-continental-oil.html | Elevated by Continental Oil | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/hyrlckwolff.html | HyrlckWolff | True | Special to N | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/emerson-to-spur-educational-tv-offers-10000-to-first-ten.html | EMERSON TO SPUR EDUCATIONAL TV; Offers $10,000 to First Ten Organizations That Establish Noncommercial Stations | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/executive-vice-president-named-by-pacific-mills.html | Executive Vice President Named by Pacific Mills | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/convicts-pierce-cordon-brazilian-fugitives-descend-on-military.html | CONVICTS PIERCE CORDON; Brazilian Fugitives Descend on Military Academy | True | | 1980-06-20 | RE0000061221 | B00000363199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/archives/25suite-building-sold-on-e-67th-st-ninefamily-house-with-store-on.html | 25-SUITE BUILDING SOLD ON E. 67TH ST.; Nine-Family House With Store on West 115th Street Among Other Manhattan Deals | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/storm-kills-23-in-japan-typhoon-causes-landslides-resulting-in-20.html | STORM KILLS 23 IN JAPAN; Typhoon Causes Landslides, Resulting in 20 Deaths | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/becomes-vice-president-of-emigrant-savings-bank.html | Becomes Vice President Of Emigrant Savings Bank | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/frank-addonizio.html | FRANK ADDONIZIO | True | Special to The Ngw YOLK T-IF.S, | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/archives/natalie-h_-pey____ser-wed-becomes-bride-in-rockville-mdi-of-jerome.html | NATALIE H_ PEY____SER WED; Becomes Bride in Rockville, Md.,I of Jerome F. Meyer | True | Special to Tm Nh'W YOP. K Trans. [ | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/archives/palsy-group-elects-mack-markowitz-again-heads-nassau-county.html | PALSY GROUP ELECTS; Mack Markowitz Again Heads Nassau County Association | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/archives/buyer-will-occupy-brooklyn-factory-candy-manufacturer-acquires.html | BUYER WILL OCCUPY BROOKLYN FACTORY; Candy Manufacturer Acquires Building on Kent Avenue -Other Borough Trading | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/u-s-policy-in-india-seen-favoring-reds.html | U. S. POLICY IN INDIA SEEN FAVORING REDS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/western-indians-ask-reservation-plants.html | WESTERN INDIANS ASK RESERVATION PLANTS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/wsb-ends-hearing-on-shipyard-wages.html | W.S.B. ENDS HEARING ON SHIPYARD WAGES | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/-51-hate-bomb-year-says-antibias-body.html | ' 51 'HATE BOMB YEAR,' SAYS ANTI-BIAS BODY | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/funeral-held-for-4-fire-victims.html | Funeral Held for 4 Fire Victims | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/wood-field-and-stream-opening-of-hatteras-highway-should-make.html | Wood, Field and Stream; Opening of Hatteras Highway Should Make Island More Popular With Anglers | True | By Raymond R. Camp | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/redskins-sign-baugh-again.html | Redskins Sign Baugh Again | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/archives/tunisians-demand-talks-on-reforms-nationalists-reject-french-offers.html | TUNISIANS DEMAND TALKS ON REFORMS; Nationalists Reject French Offers -- Call for Rule by Terms of U. N. Charter | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/bus-strike-backing-is-voted-by-t-w-u-entire-union-ready-to-support.html | BUS STRIKE BACKING IS VOTED BY T. W. U.; Entire Union Ready to Support 40-Hour-Week Demands of Men on 9 Private Lines BUS STRIKE BACKING IS VOTED BY T. W. U. | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/archives/bacteria-found-at-35000foot-depth-in-sea-may-shed-light-on.html | Bacteria Found at 35,000-Foot Depth in Sea May Shed Light on Formation of Oil Deposits | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/archives/mines-bureau-works-on-new-data-to-show-profit-outlook-in-liquid.html | Mines Bureau Works on New Data to Show Profit Outlook in Liquid Fuel From Coal | True | | 1980-06-20 | RE0000061221 | B00000363199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/3-at-city-college-lose-sports-posts-lloyd-winograd-reassigned-in.html | 3 AT CITY COLLEGE LOSE SPORTS POSTS; Lloyd, Winograd Reassigned in Fix Aftermath -- Status of Sand, Holman Aide, Open | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/minister-to-claim-new-rochelle-unless-it-gives-him-fatt-calfe.html | Minister to Claim New Rochelle Unless It Gives Him 'Fatt Calfe' | True | By the United Press. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/rise-in-price-of-gold-is-hinted-in-africa.html | RISE IN PRICE OF GOLD IS HINTED IN AFRICA | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/100169-bid-wins-hartford-bonds-offering-goes-to-first-boston.html | 100.169 BID WINS HARTFORD BONDS; Offering Goes to First Boston Syndicate and Is Remarketed to Yield 0.95% to 1.65% | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/carey-drivers-picket-airports.html | Carey Drivers Picket Airports | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/tdykstra-pioneer-in-auto-industry-metalsmith-responsible-for.html | T.DYKSTRA, PIONEER IN AUTO INDUSTRY; Metalsmith Responsible for Developing Techniques That Aided in Styling Dies at 80 | True | pecIal to NL*w Youth. TXMZS. | | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/nebraska-to-meet-michigan.html | Nebraska to Meet Michigan | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/floods-in-mexico-costly-veracruz-area-stricken-after-heaviest-rains.html | FLOODS IN MEXICO COSTLY; Veracruz Area Stricken After Heaviest Rains in Years | True | Special to THE NEW YORK TIMES. | | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/charles-m-huttig.html | CHARLES M. HUTTIG | True | Special to 'sv Yo.x Tnr.. | | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/youngsters-8-to-12-will-study-theatre.html | YOUNGSTERS, 8 TO 12, WILL STUDY THEATRE | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/more-white-house-police-voted.html | More White House Police Voted | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/george-a-hartung-special-to-tm-nkw-n0-txs.html | GEORGE A. HARTUNG Special to Tm NKW N0 TXS. | True | SPECIAL TO THE NWY OTKS | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/illinois-gop-gives-ten-more-to-taft-slate-of-delegates-at-large.html | ILLINOIS G.O.P. GIVES TEN MORE TO TAFT; Slate of Delegates at Large, Chosen at State Convention, Rounds Out 60 for Chicago | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/lamanno-to-quit-baseball.html | Lamanno to Quit Baseball | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/spying-laid-to-actress-charge-also-is-placed-against-three.html | SPYING LAID TO ACTRESS; Charge Also Is Placed Against Three Frankfurt Officials | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/igerman-to-u-r-win_s-tr_ip-armys-meistersinger-contest-is-taken-by.html | IGERMAN TO U. ,R,' WIN_S TR_IP; Army's 'Meistersinger Contest Is Taken by Berlin Youth | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/air-force-golfing-sunk-28000-reported-spent-in-vain-for-links-at.html | AIR FORCE GOLFING 'SUNK'; $28,000 Reported Spent in Vain for Links at Coast Base | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/mrs-kefauver-reports.html | Mrs. Kefauver Reports | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/15-newsmen-picked-as-nieman-fellows.html | 15 NEWSMEN PICKED AS NIEMAN FELLOWS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/herbert-w-cutbill.html | HERBERT W. CUTBILL | True | Special to Taz Nv Yoa T-[s. | 1980-06-20 | RE0000061221 | B00000363199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/man-who-lost-leg-forgives-attacker-court-deals-leniently-on-his.html | MAN WHO LOST LEG FORGIVES ATTACKER; Court Deals Leniently, on His Plea, With Assailant, Whose Sentence Is Suspended | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/mrs-danny-kayes-mother-diesi.html | !Mrs. Danny Kaye's Mother DiesI | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/32-autos-impounded-sanitation-men-take-parked-vehicles-on-west-side.html | 32 AUTOS IMPOUNDED; Sanitation Men Take Parked Vehicles on West Side | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/alfred-c-cowley.html | ALFRED C. COWLEY | True | Special to NLV Yol TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/japanese-disavow-antilabor-intent-aides-tell-world-free-trade-union.html | JAPANESE DISAVOW ANTI-LABOR INTENT; Aides Tell World Free Trade Union Body Laws Proposed in Tokyo Are Favorable | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/senators-defeat-white-sox-6-to-4-shea-victor-but-needs-help-from.html | SENATORS DEFEAT WHITE SOX, 6 TO 4; Shea Victor but Needs Help From Haynes -- Pale Hose Fall to Tie for Third | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/arnall-sees-price-leap-telegram-to-rayburn-protests-proposal-to.html | ARNALL SEES PRICE LEAP; Telegram to Rayburn Protests Proposal to Kill Controls | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/maguireressa.html | Maguire---Ressa | True | Special to Tm Nzw No' Tnzs. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/new-initiative-in-korea.html | NEW INITIATIVE IN KOREA | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/clarence-r-wallauer.html | CLARENCE R. WALLAUER | True | specJ,,3 to NEW YOI TIMId. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/influence-on-u-s-laid-to-distillers-lawyer-in-justice-department.html | INFLUENCE ON U. S. LAID TO DISTILLERS; Lawyer in Justice Department Charges Trust 'Whitewash' -- Angry Denial Is Made U. S. Accused of 'Whitewashing' Distillers A WITNESS IN CAPITAL | True | By Luther A. Hustonspecial to The New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/company-asks-15-million-credit.html | Company Asks 15 Million Credit | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/architects-find-industry-ready-to-use-new-building-techniques.html | Architects Find Industry Ready To Use New Building Techniques; Directors of A. I. A. in Convention Here Approve Plan for Periodic Surveys on Construction Outlook | True | By Lee E. Cooper | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/quirino-convenes-special-congress-session-expected-to-produce-sharp.html | QUIRINO CONVENES SPECIAL CONGRESS; Session Expected to Produce Sharp Debate on Budget, Taxes and Tokyo Pact | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/red-trial-is-put-off-for-one-more-week.html | RED TRIAL IS PUT OFF FOR ONE MORE WEEK | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/red-s0x-11-in-4th-crush-tigers-126-victors-capture-second-place-as.html | RED S0X' 11 IN 4TH CRUSH TIGERS, 12-6; Victors Capture Second Place as White, Kell Excel at Bat and Delock Earns No. 4 | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/radio-tubes-stolen-50000-worth-reported-taken-in-queens-over.html | RADIO TUBES STOLEN; $50,000 Worth Reported Taken in Queens Over Week-End | True | | 1980-06-20 | RE0000061221 | B00000363199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/groom-loses-appendix-operation-performed-on-man-who-left-hospital.html | GROOM LOSES APPENDIX; Operation Performed on Man Who Left Hospital to Wed | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/yawl-bolero-first-at-halfway-mark-browns-yacht-holds-lead-in.html | YAWL BOLERO FIRST AT HALF-WAY MARK; Brown's Yacht Holds Lead in Bermuda Thrash, Sails Mile Ahead of Escapade | True | By James Robbins | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/prichard-citizen-again-former-democratic-treasurer-served-time-in.html | PRICHARD CITIZEN AGAIN; Former Democratic Treasurer Served Time in Ballot Case | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/iiss-glass-married-to-medical-student.html | IISS GLASS MARRIED TO MEDICAL STUDENT | True | SPecial to Tm NL'W YOI Tar. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/taft-says-hell-get-9-to-16-in-maryland-predicts-gain-when-mckeldin.html | TAFT SAYS HE'LL GET 9 TO 16 IN MARYLAND; Predicts Gain When McKeldin Frees Bloc -- Says 3 States Use 'Patronage Pressure' TAFT PREDICTS GAIN OF 9 IN MARYLAND THE SENATOR DISCUSSES THE TEXAS DISPUTE | True | By Clayton Knowlesspecial to the New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/lew-welch.html | LEW WELCH | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/food-shortage-seen-as-population-rises.html | FOOD SHORTAGE SEEN AS POPULATION RISES | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/delay-of-thruway-is-feared-on-steel-chairman-of-authority-warns.html | DELAY OF THRUWAY IS FEARED ON STEEL; Chairman of Authority Warns Inspection Party 4-Month Tie-Up Spells Year's Lag.SOME CHANGES ARE HINTED Part of Route at the North End of Suffern Noted --Tour Goes on Today and Tomorrow | True | By Joseph C. Ingrahamspecial To the New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/1953-fiber-color-card-out.html | 1953 Fiber Color Card Out | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/record-184-tops-cricket-mankad-helps-india-team-avert-innings.html | RECORD 184 TOPS CRICKET; Mankad Helps India Team Avert Innings Defeat by England | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/sea-cliff-summer-theatre-opens.html | Sea Cliff Summer Theatre Opens | True | Special to T NW Yorn | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/aine-v-fqu-becomes-fiancee-briarcliff-alumna-will-be-wed-to-julian-.html | AINE V. FQU BECOMES ,FIANCEE; Briarcliff Alumna Will Be wed to Julian R. Ellis, Student I at Episcopal Seminary ] | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/new-zenith-plant-in-chicago.html | New Zenith Plant in Chicago | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/sports-of-the-times-the-road-to-helsinki.html | Sports of The Times; The Road to Helsinki | True | By Arthur Daley | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/kremerheher.html | Kremer--HeHer | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/george-w-benton.html | GEORGE W. BENTON | True | pecIal to T Nv YoI: "4s. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/wolfe-saved-from-electric-chair.html | Wolfe Saved From Electric Chair | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/forum-to-weigh-two-plays.html | Forum to Weigh Two Plays | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/-d-owens-bbad-insuran6e-leader-head-of-u-s-casualty-co-20s-years.html | . D. OWENS BBAD; INSURAN6E LEADER; Head of U. S. Casualty Co., 20I Years With Concern, Was 4g -- Founded Agency in 1925 | True | | 1980-06-20 | RE0000061221 | B00000363199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/fdic-banks-to-get-70000000-refund.html | F.D.I.C. BANKS TO GET $70,000,000 REFUND | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/mrs-sydney-walton-honored.html | Mrs. Sydney Walton Honored' | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/u-n-unit-plans-aid-to-poorer-nations-economic-council-approves-150.html | U. N. UNIT PLANS AID TO POORER NATIONS; Economic Council Approves, 15-0, Smaller States' Proposal for International Fund | True | By Kathleen Teltschspecial To the New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/acheson-arrives-for-london-talks-secretary-of-state-says-three.html | ACHESON ARRIVES FOR LONDON TALKS; Secretary of State Says Three Powers Have 'Broad Agenda' for 'Important' Parleys | True | By Clifton Danielspecial To the New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/yonkers-housing-sold-building-on-bronxville-road-contains-56.html | YONKERS HOUSING SOLD; Building on Bronxville Road Contains 56 Apartments | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/food-news-cool-dishes-those-hot-evenings-are-on-way-so-two.html | Food News : Cool Dishes; Those Hot Evenings Are on Way, So Two Acknowledged Experts Suggest Menus That Satisfy Without Last - Minute Cooking | True | By June Owen | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/giants-and-dodgers-play-2-each-today.html | GIANTS AND DODGERS PLAY 2 EACH TODAY | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/marthur-denies-aid-to-eisenhower-spokesman-scouts-political.html | M'ARTHUR DENIES AID TO EISENHOWER; Spokesman Scouts 'Political Intercourse' Between Two in Eichelberger Reply | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/joan-walis-dippy-is-affianced.html | Joan Wa!is Dippy Is Affianced | True | Special to T Nzw Yolu Tn.s. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/hugh-d-scott.html | HUGH D. SCOTT | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/greinerobrien-first-top-fordsulla-after-a-tie-at-65-in-quaker-ridge.html | GREINER-O'BRIEN FIRST; Top Ford-Sulla After a Tie at 65 in Quaker Ridge Golf | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/macarthur-headquarters-open.html | MacArthur Headquarters Open | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/indias-parliament-to-investigate-charge-that-cominform-runs-nations.html | India's Parliament to Investigate Charge That Cominform Runs Nation's Red Party | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/paper-says-others-assailed-mcarthy-the-syracuse-poststandard-begins.html | PAPER SAYS OTHERS ASSAILED M'CARTHY; The Syracuse Post-Standard Begins Defense in $500,000 Suit Filed by Senator | True | By Peter Kihssspecial To the New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/weighs-tavern-tax-suit-court-studying-new-challenge-to-legality-of.html | WEIGHS TAVERN TAX SUIT; Court Studying New Challenge to Legality of Levy | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/allen-j-franz.html | ALLEN J. FRANZ | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/prohibitionists-meet-tonight.html | Prohibitionists Meet Tonight | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/ship-speed-brings-hint-of-a-contest-40-knots-listed-unofficially.html | SHIP SPEED BRINGS HINT OF A CONTEST; 40 Knots Listed Unofficially for United States, Against 32 of Queen Mary Crossing | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/flying-saucers-sighted.html | Flying Saucers' Sighted | True | | 1980-06-20 | RE0000061221 | B00000363199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/business-leases.html | BUSINESS LEASES | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/atoms-seen-making-electrical-power-techniques-for-war-purposes-may.html | ATOMS SEEN MAKING ELECTRICAL POWER; Techniques for War Purposes May Be Made Useful, Says Westinghouse Expert REACTOR PROBLEM IS BAR Dr. Mochel Also Tells Testing Society That Costs Demand U. S. Plutonium Market | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/connecticut-business-up-more-construction-and-improved-retail-sales.html | CONNECTICUT BUSINESS UP; More Construction and Improved Retail Sales Are Credited | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/heads-major-concern-at-32.html | Heads Major Concern at 32 | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/truman-fights-cut-in-air-base-funds-truman-fights-cut-in-air-base.html | Truman Fights Cut In Air Base Funds; TRUMAN FIGHTS CUT IN AIR BASE FUNDS | True | By Anthony Levierospecial To the New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/terrorism-increases.html | Terrorism Increases | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/defense-ministers-meet-in-pentagon.html | DEFENSE MINISTERS MEET IN PENTAGON | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/blood-gifts-at-low-mark-weekend-total-of-325-pints-is-poorest-on.html | BLOOD GIFTS AT LOW MARK; Week-End Total of 325 Pints Is Poorest on Red Cross Record | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/texas-caucus-workings.html | Texas Caucus Workings | True | SARA STRAUS HESS. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/taft-asked-to-quit-by-sinclair-weeks-top-g-o-p-official-declares.html | TAFT ASKED TO QUIT BY SINCLAIR WEEKS; Top G. O. P. Official Declares Ohioan Should Defer to the General to 'Save Country' | True | By John H. Fentonspecial To the New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/showgirl-arrests-narcotics-suspect.html | SHOWGIRL' ARRESTS NARCOTICS SUSPECT | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/wheat-has-rally-in-weak-market-oat-futures-also-relatively-strong.html | WHEAT HAS RALLY IN WEAK MARKET; Oat Futures Also Relatively Strong, but Corn, Rye and Beans Are Off at Close | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/bonds-and-shares-on-london-market-japanese-issues-decline-on.html | BONDS AND SHARES ON LONDON MARKET; Japanese Issues Decline on Reports Japan Might Hedge on Debt Settlement | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/rene-neuville.html | RENE NEUVILLE | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/reds-forget-lendlease-soviet-world-war-ii-victory-claims-contrive.html | Reds Forget Lend-Lease; Soviet World War II Victory Claims Contrive to Overlook Vast U. S.Aid | True | By Hanson W. Baldwin | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/judges-lawyers-to-duel-today.html | Judges, Lawyers to Duel Today | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/coop-apartments-bought.html | Co-op' Apartments Bought | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/4year-scholarships-awarded-to-5-here.html | 4-YEAR SCHOLARSHIPS AWARDED TO 5 HERE | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/allies-capture-4-hills.html | Allies Capture 4 Hills | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/colombias-congress-meets.html | Colombia's Congress Meets | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/senate-approves-puerto-rican-code-but-bill-of-rights-is-deleted.html | SENATE APPROVES PUERTO RICAN CODE; But Bill of Rights Is Deleted From Island Constitution -- Other Revisions Voted | True | By C. P. Trussellspecial To the New York Times. | 1980-06-24 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/rlptials-july-t2-for-polly-w-paok-darien-girl-will-be-married-to.html | rlPTIALS JULY t2' FOR POLLY W. PAOK'; Darien Girl Will Be Married to .Lieut. James M. Rowley, U. A., Graduate of Yalo | True | Special to T Nzw Yo T-s. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/trautman-bars-woman-players-censures-travesty-on-baseball-mrs-engle.html | Trautman Bars Woman Players, Censures 'Travesty' on Baseball; Mrs. Engle Says Minors' Head Threw Her a Curve by Refusal to Approve Contract | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/un-gets-application-of-japan-for-a-seat.html | U.N. GETS APPLICATION OF JAPAN FOR A SEAT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/misbranding-of-wool-halted.html | Misbranding of Wool Halted | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/bundesen-back-on-job-left-his-health-post-in-chicago-to-defend-work.html | BUNDESEN BACK ON JOB; Left His Health Post in Chicago to Defend Work in Office | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/at-least-it-will-be-cool-in-convention-building.html | At Least It Will Be Cool In Convention Building | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/malik-blocks-u-n-vote-on-inquiry-into-red-change-of-germ-warfare.html | Malik Blocks U. N. Vote on Inquiry Into Red Charge of Germ Warfare; MALIK BLOCKS VOTE ON GERM INQUIRY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/state-botanist-is-appointed.html | State Botanist Is Appointed | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/lobelcatropa-63-wins-takes-honors-in-amateurpro-play-on-hempstead.html | LOBEL-CATROPA 63 WINS; Takes Honors in Amateur-Pro Play on Hempstead Links | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/japan-gets-u-s-frigates.html | Japan Gets U. S. Frigates | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/york-triumphs-with-three-in-row-at-aqueduct-young-rider-first-with.html | York Triumphs With Three in Row at Aqueduct; YOUNG RIDER FIRST WITH COLD HEART York Captures Sprint Feature With $13.80-for-$2 Shot, Wins With Two Others TIES FOR JOCKEY HONORS Victories With Gay Grecque at $25.80 and Censorship Cap His 11 Scores at Aqueduct | True | By Michael Strauss | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/a-ship-to-be-proud-of.html | A SHIP TO BE PROUD OF | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/suntide-to-erect-refinery-in-texas-oil-plant-to-have-capacity-of.html | SUNTIDE TO ERECT REFINERY IN TEXAS; Oil Plant to Have Capacity of 25,000 Barrels a Day - Will Cost $15,000,000 | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/u-s-pledge-pleases-letourneau.html | U. S. Pledge Pleases Letourneau | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/la-benskey-reindicted-man-acquitted-in-slaying-of-2-held-on.html | LA BENSKEY RE-INDICTED; Man Acquitted in Slaying of 2 Held on Firearms Charge | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/rumanian-sabotage-cited-it-points-to-rising-resistance-u-n-inquiry.html | RUMANIAN SABOTAGE CITED; It Points to Rising Resistance, U. N. Inquiry Is Told | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/country-art-show-ready-metropolitan-gives-preview-of-its-hofstra.html | COUNTRY ART SHOW READY; Metropolitan Gives Preview of Its Hofstra College Exhibition | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/food-independent-has-bulk-of-sales-head-of-grocers-group-puts-the.html | FOOD INDEPENDENT HAS BULK OF SALES; Head of Grocers' Group Puts the National Percentage at Nearly Two-Thirds | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/the-tunisian-problem.html | THE TUNISIAN PROBLEM | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/ridgway-sees-war-games-reviews-british-maneuvers-at-start-of-german.html | RIDGWAY SEES WAR GAMES; Reviews British Maneuvers at Start of German Tour | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/speculation-links-raid-to-truce-talk-but-u-s-officials-wont-say-if.html | SPECULATION LINKS RAID TO TRUCE TALK; But U. S. Officials Won't Say if Korea Attack Is Get-Tough Tactic to Spur Parleys | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/elected-to-membership-on-w-r-grace-co-board.html | Elected to Membership on W. R. Grace Co. Board | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/dr-moses-h-chaseman.html | DR. MOSES H. CHASEMAN | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/robins0n-is-rated-7-to-5-over-maxim-challenger-and-lightheavy.html | ROBINS0N IS RATED 7 TO 5 OVER MAXIM; Challenger and Light-Heavy Champion to Drill to Hold Weights for Tomorrow | True | By James P. Dawson | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/jade-pieces-stolen-police-suspect-boys.html | JADE PIECES STOLEN, POLICE SUSPECT BOYS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/ridiculous-says-taft.html | Ridiculous, Says Taft | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/miss-binder-pleads-innocent.html | Miss Binder Pleads Innocent | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/gunmen-rob-jeweler-in-cuba.html | Gunmen Rob Jeweler in Cuba | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/2-french-mountaineers-killed.html | 2 French Mountaineers Killed | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/braves-trim-pirates-93-boston-tallies-5-times-in-eighth.html | BRAVES TRIM PIRATES, 9-3; Boston Tallies 5 Times in Eighth, Capitalizing on 3 Errors | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/vice-president-chosen-by-united-aircraft-corp.html | Vice President Chosen By United Aircraft Corp. | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/heads-hospital-fund-division.html | Heads Hospital Fund Division | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/j-e-davies-in-hospital-here.html | J. E. Davies in Hospital Here | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/a-crisis-in-raw-materials-found-imperiling-security-survey.html | A Crisis in Raw Materials Found Imperiling Security; SURVEY DISCLOSES RESOURCES CRISIS | True | By Felix Belair Jr.special To the New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-06-20 | RE0000061221 | B00000363199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/savings-gain-sets-record-for-month-137000o00rise-or-almost-twice-51.html | SAVINGS GAIN SETS RECORD FOR MONTH; $137,000,000-Rise, or Almost Twice '51 Increase, Brings Total to $21,572,000,000 SAVINGS GAIN SETS RECORD FOR MONTH | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/pipe-for-oil-drilling-cut-steel-striks-forces-ending-of-priority-in.html | PIPE FOR OIL DRILLING CUT; Steel Striks Forces Ending of Priority in Wild Cat Work | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/foe-warns-allies-on-prisoner-poll-u-n-takes-dangerous-steps-in.html | FOE WARNS ALLIES ON PRISONER POLL; U. N. Takes 'Dangerous Steps' in Resuming Screening on Koje, Nam II Asserts PLEDGE IS HELD VIOLATED Reds Cite Promise by Colson, the Ousted Camp Head, Not to Question Captives | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/dog-fight-costs-5274-woman-who-suffered-injuries-and-lost-ring-wins.html | DOG FIGHT COSTS $5,274; Woman Who Suffered Injuries and Lost Ring Wins Jury Award | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/r-e-lee-taylor-70-bijildin6-designer-baltimore-architect-active-in.html | R. E. LEE TAYLOR, 70, BUILDIN6 DESIGNER; Baltimore Architect, Active in Williamsburg, Va., Restoration Project, Dies in His Home | True | Special to TZ NEW Yo TtMS. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/medina-rules-out-hearsay-evidence.html | MEDINA RULES OUT HEARSAY EVIDENCE | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/indiana-picks-22-15-for-stevenson-one-of-others-is-for-kefauver-8.html | INDIANA PICKS 22; 15 FOR STEVENSON; One of Others is for Kefauver -- 8 Half-Vote Delegates at Large to Be Named Today | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/californias-70-said-to-be-eisenhowers.html | CALIFORNIA'S 70 SAID TO BE EISENHOWER'S | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/filibuster-ban-favored-kefauver-urges-such-a-plank-in-democratic.html | FILIBUSTER BAN FAVORED; Kefauver Urges Such a Plank in Democratic Platform | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/state-seeks-70000-to-spot-airplnes-enemy-attack-could-come-any.html | STATE SEEKS 70,000 TO SPOT AIRPLNES; Enemy Attack Could Come Any Moment, Civil Defense Director Declares | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/bombers-triumph-under-lights-1410-3hour-22minute-marathon-is-won-by.html | BOMBERS TRIUMPH UNDER LIGHTS, 14-10; 3-Hour 22-Minute Marathon Is Won by Yanks With 17 Hits, One More Than Browns COLLINS BELTS 2 HOMERS Also Connects With a Double and Drives In Four Runs -- Kryhoski Gets 4-Bagger | True | By Louis Effratspecial To the New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/westchester-to-get-new-airport-hangar.html | WESTCHESTER TO GET NEW AIRPORT HANGAR | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/rail-line-for-copper-concern.html | Rail Line for Copper Concern | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/commodity-prices-up-index-rose-to-2938-last-friday-from-2933-on.html | COMMODITY PRICES UP; Index Rose to 293.8 Last Friday From 293.3 on Thursday | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/israel-to-resume-talks-parliament-committee-favors-parleys-on-bonn.html | ISRAEL TO RESUME TALKS; Parliament Committee Favors Parleys on Bonn Offer | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/rhee-group-stages-a-hunger-sitdown-500-squat-before-the-home-of.html | RHEE GROUP STAGES A HUNGER SITDOWN; 500 Squat Before the Home of Korean President in Demand for Popular Elections | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/panchen-lama-back-at-old-tibetan-home.html | PANCHEN LAMA BACK AT OLD TIBETAN HOME | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/u-s-bids-bolivia-guarantee-safety-of-mine-aides-after-one-is-beaten.html | U. S. Bids Bolivia Guarantee Safety Of Mine Aides After One Is Beaten; U. S. ASKS BOLIVIA PROTECT AIDES | True | By Sam Pope Brewerspecial To the New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/world-court-ends-iran-oil-hearings-mossadegh-leaves-for-home.html | WORLD COURT ENDS IRAN OIL HEARINGS; Mossadegh Leaves for Home, Telling British Nationalizing Will Never Be Rescinded | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/chemists-advised-to-puff-industry-association-is-told-at-meeting.html | CHEMISTS ADVISED TO PUFF INDUSTRY; Association Is Told at Meeting That Economy of Nation Depends on Its Product | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/500-u-n-planes-hit-5-red-power-hubs-one-close-to-china-biggest.html | 500 U. N. PLANES HIT 5 RED POWER HUBS, ONE CLOSE TO CHINA; BIGGEST KOREAN RAID 3 U. S. Services Join to Blast Plants Hitherto Spared From Attack ASSAULT IS 90% EFFECTIVE No Fight Put Up by Surprised Foe for Main Source of Energy for Mukden Area 500 PLANES BLAST 5 RED POWER HUBS | True | By Lindesay Parrottspecial To the New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/5-jersey-breweries-closed-in-labor-row.html | 5 JERSEY BREWERIES CLOSED IN LABOR ROW | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/dewey-lauds-wadsworth-governor-calls-former-senator-patriot-and.html | DEWEY LAUDS WADSWORTH; Governor Calls Former Senator 'Patriot and Public Servant' | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/harriman-warns-stalin-eyes-1952-red-leader-looks-to-old-guard-to.html | HARRIMAN WARNS STALIN EYES 1952; Red Leader Looks to Old Guard to Win, He Says at Spokane, Wooing Inland Empire | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/rumanian-hints-tongue-will-be-russianized.html | Rumanian Hints Tongue Will Be 'Russianized' | True | By the United Press. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/work-of-schweitzer-hospital-continuing-need-for-facilities-at.html | Work of Schweitzer Hospital; Continuing Need for Facilities at Lambarene Is Pointed Out | True | DOUGLAS V. STEERE, | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/shaws-letters-sold-rosenbach-buys-writings-mrs-campbell-for-3080.html | SHAWS LETTERS SOLD; Rosenbach Buys Writings Mrs. Campbell for $3,080 | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/adoption-law-is-upset-bay-state-supreme-court-rules-on-mixed.html | ADOPTION LAW IS UPSET; Bay State Supreme Court Rules on Mixed Religion Case | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/bible-conference-opens-today.html | Bible Conference Opens Today | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/flanaganhall.html | FlanaganHall | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/photo-supplies-declared-ample-new-head-of-manufacturers-group.html | PHOTO SUPPLIES DECLARED AMPLE; New Head of Manufacturers' Group Reassures Amateur Camera Fans on Hobby | True | | 1980-06-20 | RE0000061221 | B00000363199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/tennessee-hospital-to-be-aidedi.html | Tennessee Hospital to Be AidedI | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/value-of-acreage-zooms-in-virginia-norfolk-southern-chairman-tells.html | VALUE OF ACREAGE ZOOMS IN VIRGINIA; Norfolk Southern Chairman Tells of Offers of $8,000 for Plots Costing $700 | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/hackensack-market-replaces-landmark.html | HACKENSACK MARKET REPLACES LANDMARK | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/margaret-s-guckes-i-bride-in-camden-me.html | MARGARET S. GUCKES I BRIDE IN CAMDEN, ME. { | True | Slcial tO N0r T/XS. [ | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/safeway-to-issue-preferred.html | Safeway to Issue Preferred | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/events-of-interest-in-shipping-world-home-lines-cruise-ship-nassau.html | EVENTS OF INTEREST IN SHIPPING WORLD; Home Lines cruise Ship Nassau to Make Trip to Israel -- Lifeboat, Tug Race Set | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/korea-to-give-plaque-to-u-n.html | Korea to Give Plaque to U. N. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/stevensons-condition-fine.html | Stevenson's Condition Fine | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/city-shuts-hotel-court-reopens-it-montague-in-brooklyn-told-to.html | CITY SHUTS HOTEL, COURT REOPENS IT; Montague in Brooklyn Told to Vacate as Hazardous, but Judge Nullifies Order | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/no-reaction-at-u-n.html | No Reaction at U. N. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/a-f-l-and-i-c-f-t-u.html | A. F. L. AND I. C. F. T. U. | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/u-s-consul-leaves-hong-kong.html | U. S. Consul Leaves Hong Kong | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/porterteiger.html | Porter--teiger | True | Special to T Nzw Yo Tm. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/secondary-distribution-made.html | Secondary Distribution Made | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/25000-for-foundling-hospital.html | $25,000 for Foundling Hospital | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/hanrahan-heads-airline-former-chairman-of-s-e-c-is-elected-to.html | HANRAHAN HEADS AIRLINE; Former Chairman of S. E. C. Is Elected to Colonial Post | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/dental-insurance-rejected-by-state-attorney-general-goldstein-joins.html | DENTAL INSURANCE REJECTED BY STATE; Attorney General Goldstein Joins Dewey in Finding Group Plan Illegal | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/elizabeth-sets-days-record.html | Elizabeth Sets Day's Record | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/city-plan-a-model-to-recruit-nurses-hospital-workstudy-scheme-for.html | CITY PLAN A MODEL TO RECRUIT NURSES; Hospital Work-Study Scheme for Girl Seniors of High Schools Is the Basis STUDENTS SERVE AS AIDES Besides Helping to Ease Staff Shortages, Many Decide to Enter Profession | True | | 1980-06-20 | RE0000061221 | B00000363199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/gallagher-likens-sparta-to-soviet-new-head-of-city-college-tells.html | GALLAGHER LIKENS SPARTA TO SOVIET; New Head of City College Tells Hunter Graduates Faith Can Forestall Athens' Fate | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/prowler-dies-in-fall-rope-he-was-using-breaks-dropping-him-four.html | PROWLER DIES IN FALL; Rope He Was Using Breaks, Dropping Him Four Stories | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/variety-of-fashion-fabrics.html | Variety of Fashion Fabrics | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/delegate-lineup.html | Delegate Line-Up | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/soccer-title-to-stuttgart.html | Soccer Title to Stuttgart | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/u-s-economy-held-bar-to-instability-forum-experts-declare-it-is.html | U. S. ECONOMY HELD BAR TO INSTABILITY; Forum Experts Declare It Is Flexible Enough to Fight Off Inflation Menace | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/central-soya-net-dips-as-costs-rise-sales-increase-13-per-cent-in-9.html | CENTRAL SOYA NET DIPS AS COSTS RISE; Sales Increase 13 Per Cent in 9 Months but Earnings Drop to $2,473,864 EARNINGS REPORTS OF CORPORATIONS | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/text-of-eisenhowers-speech-outlining-his-foreign-policy-views.html | Text of Eisenhower's Speech Outlining His Foreign Policy Views | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/submarine-with-new-controls.html | Submarine With New Controls | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/youth-slain-in-feud-boy-17-is-held-in-shooting-on-west-sixteenth-st.html | YOUTH SLAIN IN FEUD; Boy, 17, Is Held in Shooting on West Sixteenth St. | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/u-s-bond-group-quits-parleys-on-german-dawes-young-loans.html | U. S. Bond Group Quits Parleys On German Dawes, Young Loans; Bondholders Council Regards the Proposed Settlement as 'Discriminatory and Unjust' in Favoring Europeans U. S. GROUP SCORES GERMAN LOAN PLAN | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/red-cross-warns-units-on-mergers-some-chapters-go-overboard-e-r.html | RED CROSS WARNS UNITS ON MERGERS; Some Chapters Go 'Overboard,' E. R. Harriman Tells Parley - Direct Fund Plea Upheld | True | By Elie Abelspecial To the New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/cargo-airline-bid-to-c-a-b-fails-nonsubsidy-ocean-run-was-asked.html | Cargo Airline Bid to C. A. B. Fails; Non-Subsidy Ocean Run Was Asked; White House Is Reported Ready to Uphold Agency's Finding -- Applicant Calls Freight Routes Across Atlantic Neglected | True | By Austin Steversspecial To the New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/heads-educational-alliance.html | Heads Educational Alliance | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/ireland-bans-errol-flynn-bookl.html | Ireland Bans Errol Flynn BookL | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/sawyer-applauds-liner-as-the-best-secretary-defends-us-subsidy-says.html | SAWYER APPLAUDS LINER AS THE BEST; Secretary Defends U.S. Subsidy -- Says We Must Pay High for Ship 'So Magnificent' | True | By Joseph J. Ryan | 1980-06-20 | RE0000061221 | B00000363199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/denial-of-civil-rights-seen-segregated-education-and-housing-race.html | Denial of Civil Rights Seen; Segregated Education and Housing, Race Riots Cited | True | JOSEPH B. ROBISON. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/utility-reports.html | UTILITY REPORTS | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/ship-travel-heavy-to-south-america-two-carriers-reveal-bookings.html | SHIP TRAVEL HEAVY TO SOUTH AMERICA; Two Carriers Reveal Bookings From New York Better a 25-Year Record. | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/malan-would-cut-debate-request-to-parliament-of-south-africa-called.html | MALAN WOULD CUT DEBATE; Request to Parliament of South Africa Called 'Dictatorship' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/closed-east-side-park.html | Closed East Side Park | True | GEORGE GOODRIDGE. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/army-medical-officer-heads-therapy-group.html | Army Medical Officer Heads Therapy Group | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/two-chemicals-help-in-polio-treatment.html | TWO CHEMICALS HELP IN POLIO TREATMENT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/four-israelis-killed-by-arabs.html | Four Israelis Killed by Arabs | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/dominican-republic-aids-fund.html | Dominican Republic Aids Fund | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/commons-gives-bbc-tenyear-extension.html | COMMONS GIVES B.B.C. TEN-YEAR EXTENSION | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/john-h-buhrmaster.html | JOHN H. BUHRMASTER | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/named-by-general-teleradio.html | Named by General Teleradio | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/new-chests-provide-ingenious-storage.html | NEW CHESTS PROVIDE INGENIOUS STORAGE | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/sudan-is-farouks-greece-says.html | Sudan Is Farouk's, Greece Says | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/picketing-ban-is-upheld-court-rules-for-restaurant-against-waiters.html | PICKETING BAN IS UPHELD; Court Rules for Restaurant Against Waiters' Local | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/law-sought-to-force-u-s-history-courses.html | LAW SOUGHT TO FORCE U. S. HISTORY COURSES | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/aids-freedom-crusade-w-w-aldrich-to-be-treasurer-of-group-in-new.html | AIDS FREEDOM CRUSADE; W. W. Aldrich to Be Treasurer of Group in New Fund Drive | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/zinc-trading-dormant-11-months-resumed-on-commodity-exchange.html | Zinc Trading, Dormant 11 Months, Resumed on Commodity Exchange; TRADING RESUMED IN ZINC FUTURES | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/new-smoke-control-unit-committee-is-set-up-to-advise-board-on.html | NEW SMOKE CONTROL UNIT; Committee Is Set Up to Advise Board on Technical Matters | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/3-issues-offered-only-2-marketed-single-bid-on-one-rejected-eleven.html | 3 ISSUES OFFERED, ONLY 2 MARKETED; Single Bid on One Rejected -- Eleven Syndicates Compete for the Awards | True | | 1980-06-20 | RE0000061221 | B00000363199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/kroll-jim-turnesa-harbert-and-hamilton-advance-to-p-g-a-semifinals.html | Kroll, Jim Turnesa, Harbert and Hamilton Advance to P. G. A. Semi-Finals; MIDDLECOFF LOSES IN 38-HOLE MATCH Memphis Golfer Bows as Kroll Gets Birdie 2 in Pro Title Tourney at Louisville JIM TURNESA TRIPS DOSER Harbert Defeats Haas, Also by 2 and 1, and Hamilton Halts Champ by Similar Tally | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/out-but-wins-bout-floored-2-seconds-before-end-watson-outpoints.html | OUT,' BUT WINS BOUT; Floored 2 Seconds Before End, Watson Outpoints Holman | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/boxer-taken-to-hospital-escuter-recovers-consciousness-after-fall.html | BOXER TAKEN TO HOSPITAL; Escuter Recovers Consciousness After Fall in Brooklyn Ring | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/5-in-338-pass-army-tests-thats-because-263-are-puerto-ricans-and.html | 5 IN 338 PASS ARMY TESTS; That's Because 263 Are Puerto Ricans and Can't Read English | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/rigid-safety-rules-guided-liners-art-paintings-sculpture-fabrics-on.html | RIGID SAFETY RULES GUIDED LINER'S ART; Paintings, Sculpture, Fabrics on United States Conform to Architect's Demands | True | By Sanka Knox | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/miss-deardorff-engaged-biologist-will-be-wed-in-autumn-i-to-william.html | MiSS DEARDORFF ENGAGED; Biologist Will Be Wed in Autumn I to William AubreN Vail Jr. | True | ..UaI to N"W YOK Tzs. I | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/gruber-is-guest-of-tito.html | Gruber Is Guest of Tito | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/john-p-guftenberg.html | JOHN P. GUFTENBERG | True | Special to Tas IIzw YOIK .Mr, s. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/coleman-hospital-gifts-marked.html | Coleman Hospital Gifts Marked | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/talal-plans-return-iii-jordan-king-makes-known-intention-in.html | TALAL PLANS RETURN; III Jordan King Makes Known Intention in Lausanne | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/armory-to-be-built-on-campus-of-nyu-412000-edifice-and-garage-for.html | ARMORY TO BE BUILT ON CAMPUS OF N.Y.U.; $412,000 Edifice and Garage for Site in the Bronx Are Authorized by Army SPACE FOR 1,000 STUDENTS Infantry and Air Groups Will Get Classrooms -- Six Other R.O.T.C. Centers Aided | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/g-o-p-women-plan-convention-schedule.html | G. O. P. WOMEN PLAN CONVENTION SCHEDULE | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/bus-and-car-collide-hurt-15-in-brooklyn.html | BUS AND CAR COLLIDE, HURT 15 IN BROOKLYN | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/buckelew-heads-trade-group.html | Buckelew Heads Trade Group | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/elizabeth-headly-betrothed.html | Elizabeth Headly Betrothed | True | special to Nzw Yom Ts. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/policewomens-head-to-retire.html | Policewomen's Head to Retire | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/8-airraid-drills-held-3000-civil-defense-volunteers-in-manhattan.html | 8 AIR-RAID DRILLS HELD; 3,000 Civil Defense Volunteers in Manhattan Take Part | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/charles-l-buckman-jr.html | CHARLES L BUCKMAN JR, | True | Special to Tm NL'W YORK Txlr, s. | 1980-06-20 | RE0000061221 | B00000363199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/student-aid-bill-sent-to-congress-ewing-asks-grants-to-50000-able.html | STUDENT AID BILL SENT TO CONGRESS; Ewing Asks Grants to 50,000 Able Needy, Loans to Others for Education in Colleges | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/9-basutos-doomed-for-murder.html | 9 Basutos Doomed for Murder | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/allies-demand-road-rights.html | Allies Demand Road Rights | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/business-notes.html | BUSINESS NOTES | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/smith-star-class-victor-wins-with-october-in-second-race-of-noroton.html | SMITH STAR CLASS VICTOR; Wins With October in Second Race of Noroton Series | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/voting-at-eighteen-queried.html | Voting at Eighteen Queried | True | JACOB J. LEIBSON. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/first-break-here-strengthens-taft-city-delegate-shifts-support.html | FIRST BREAK HERE STRENGTHENS TAFT; City Delegate Shifts Support -- Dewey Had Claimed 95 of 96 for Eisenhower | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/2-israelis-held-in-blast-bombing-of-ministers-home-laid-to.html | 2 ISRAELIS HELD IN BLAST; Bombing of Minister's Home Laid to Columnist and Ex-Officer | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/attendance-lags-in-clothing-show.html | ATTENDANCE LAGS IN CLOTHING SHOW | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/exwife-of-stevenson-will-vote-republican.html | Ex-Wife of Stevenson Will Vote Republican | True | By the United Press. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/mrs-charles-matthews.html | MRS. CHARLES MATTHEWS | True | Special to N{SV YoP. K 'TiYMr.S. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/heads-standardization-group.html | Heads Standardization Group | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/marion-h-cook-married-bride-at-little-church-of-lieut-bryan-mcc.html | MARION H. COOK MARRIED; Bride at Little Church of Lieut, Bryan McC. Smith Jr., U. S. N. | True | | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/kirk-consolidates-soviet-exile-units-admiral-succeeds-in-getting-10.html | KIRK CONSOLIDATES SOVIET EXILE UNITS; Admiral Succeeds in Getting 10 Groups to Join in Beaming Propaganda Into Russia | True | By Harry Schwartz | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/eisenhower-views-peace-as-at-stake-in-election-fight-attacks-truman.html | EISENHOWER VIEWS PEACE AS AT STAKE IN ELECTION FIGHT; Attacks Truman Foreign Policy as Wavering and Criticizes Stands Taken by Taft HORROR OF WAR IS CITED Sinclair Weeks, Head of G.O.P. Finance Group, Urges Ohio Senator to Withdraw EISENHOWER SEES PEACE ISSUE IN '52 | True | By James Restonspecial To the New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/new-watch-device-to-trap-speeders-river-edge-will-use-electric.html | NEW WATCH DEVICE TO TRAP SPEEDERS; River Edge Will Use Electric Gadget to Stop Plague of Racing Motorists | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-24 | 1952-06-24 | https://www.nytimes.com/1952/06/24/archives/larsen-is-put-out-at-wimbledon-net-richardson-also-meets-upset.html | LARSEN IS PUT OUT AT WIMBLEDON NET; Richardson Also Meets Upset -- Savitt, Sedgman, Seixas Gain as Tourney Starts | True | By Allison Danzigspecial To the New York Times. | 1980-06-20 | RE0000061221 | B00000363199 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/2deck-highway-planned-first-in-new-jersey-mapped-for-mccarter-route.html | 2-DECK HIGHWAY PLANNED; First in New Jersey Mapped for McCarter 'Route Section | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/new-law-bars-bias-in-childcare-unit-mayors-signing-of-bill-hailed.html | NEW LAW BARS BIAS IN CHILD-CARE UNIT; Mayor's Signing of Bill Hailed as 'Landmark' in Fight to Aid Negro Youngsters | True | By Dorothy Barclay | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/eugene-d-cqnger.html | EUGENE D. CQNGER | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/steel-agreement-reached-dropped-bethlehem-and-union-effect-accord.html | STEEL AGREEMENT REACHED, DROPPED; Bethlehem and Union Effect Accord With Modified Union Shop -- Industry Rejects It | True | By Joseph A. Loftus | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/acting-dean-of-faculty-is-appointed-at-hunter.html | Acting Dean of Faculty Is Appointed at Hunter | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/salvati-will-run-2-coal-concerns.html | SALVATI WILL RUN 2 COAL CONCERNS | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/psychology-chairman-named-at-city-college.html | Psychology Chairman Named at City College | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/roe-triumphs-60-to-stay-unbeaten-hurls-7th-victory-as-snider-clouts.html | ROE TRIUMPHS, 6-0, TO STAY UNBEATEN; Hurls 7th Victory as Snider Clouts Two Homers, Hodges One in the Afternoon | True | By Roscoe McGowen | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/frederic-fairweather.html | FREDERIC FAIRWEATHER | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/miss-elizabeth-coxengaged-to-student.html | MISS ELIZABETH COXENGAGED TO STUDENT | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/rights-to-martin-shareholders.html | Rights to Martin Shareholders | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/firestones-sales-increased-by-37-6month-total-465187866-but.html | FIRESTONE'S SALES INCREASED BY 3.7%; 6-Month Total $465,187,866, but Estimated Profit Is Off to $19,018,905 | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/women-doctors-in-service.html | Women Doctors in Service | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/rollo-b-mcracken.html | ROLLO B. M'CRACKEN | True | Speclat to Ts Nsw YoPc Tulr. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/chinese-in-malaya-found-new-party-prowest-association-devoted-to.html | CHINESE IN MALAYA FOUND NEW PARTY; Pro-West Association Devoted to Welfare Converts Itself Into Major Political Body | True | By Tillman Durdin | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/art-of-molyneux-on-display-today-73-paintings-from-collection-of.html | ART OF MOLYNEUX ON DISPLAY TODAY; 73 Paintings From Collection of Parisian Fashion Designer Shown at Modern Museum | True | By Howard Devree | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/golf-advance-led-by-mrs-torgerson-medalist-beats-mrs-balding-by-3.html | GOLF ADVANCE LED BY MRS. TORGERSON; Medalist Beats Mrs. Balding by 3 and 2 in Long Island Tourney -- Mrs. May Wins | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/g-o-p-delegates-discussed-record-cited-in-questioning-charges-that.html | G. O. P. Delegates Discussed; Record Cited in Questioning Charges That Minority Is Being Ignored | True | WILLIAM S. BENNET. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/columbia-to-advise-writers.html | Columbia to Advise Writers | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/185-summonses-in-cleanup.html | 185 Summonses in Clean-Up | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/study-of-rule-of-indians-backed.html | Study of Rule of Indians Backed | True | | 1980-06-20 | RE0000061222 | B00000363200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/steel-companies-urge-retention-of-scrap-allocation-machinery-plea.html | Steel Companies Urge Retention Of Scrap Allocation Machinery; Plea Made to N.P.A. Even as Prices Break Sharply Below Ceilings -- Industry Looks to Needs in Winter, When Supplies Drop | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/sanok-triumphs-with-66-takes-amateur-prize-in-beer-golf-paces-pros.html | SANOK TRIUMPHS WITH 66; Takes Amateur Prize in Beer Golf -- Paces Pros Also | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/norman-k-mnnis.html | NORMAN K. M!NNIS | True | Special to THt NEw Yo Tnr. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/watered-beef-opposed-dr-frant-scores-federal-plan-for-rise-in.html | WATERED BEEF OPPOSED; Dr. Frant Scores Federal Plan for Rise in Corned Product | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/grain-prices-rise-with-corn-leading-wheat-rye-and-oats-join-in.html | GRAIN PRICES RISE, WITH CORN LEADING; Wheat, Rye and Oats Join in Advance -- Government Plans Are Said to Be Factors | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/bonn-force-to-be-500000-estimate-is-for-war-strength-peacetime.html | BONN FORCE TO BE 500,000; Estimate Is for War Strength -- Peacetime Total 410,000 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/jesuit-house-fund-rises-2241953-received-toward-sum-for-shrub-oak.html | JESUIT HOUSE FUND RISES; $2,241,953 Received Toward Sum for Shrub Oak Buiding | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/art-league-awards-won-by-232-pupils.html | ART LEAGUE AWARDS WON BY 232 PUPILS | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/howard-b-morris.html | HOWARD B. MORRIS | True | Special to Tm Nv Yoc Toir. s. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/news-of-food-sharp-decline-in-nations-cow-population-raises.html | News of Food; Sharp Decline in Nation's Cow Population Raises Prospect of Basic Food Shortage | True | By Jane Nickerson | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/unesco-aid-is-sought-thirtyseven-nations-seek-economic-development.html | UNESCO AID IS SOUGHT; Thirty-seven Nations Seek Economic Development Help | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/retiring-rail-man-recalls-old-city-omahoney-new-york-centrals.html | RETIRING RAIL MAN RECALLS OLD CITY; O'Mahoney, New York Central's Secretary, Confesses Wrench at Quitting Job | True | By Meyer Berger | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/elected-to-directorate-of-national-city-bank.html | Elected to Directorate Of National City Bank | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/steel-index-off-in-week.html | Steel Index Off in Week | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/4-more-states-bid-u-n-act.html | 4 More States Bid U. N. Act | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/named-to-directorate-of-george-weston-ltd.html | Named to Directorate Of George Weston, Ltd. | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/adenauer-accepts-delay-in-pact-vote-but-warns-bundestag-defeat.html | ADENAUER ACCEPTS DELAY IN PACT VOTE; But Warns Bundestag Defeat Would Be Catastrophic -- Senate Speeds Action | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/sinclair-canadas-first-well.html | Sinclair Canada's First Well | True | | 1980-06-20 | RE0000061222 | B00000363200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/kefauver-regards-nomination-as-his-senator-accuses-fitzpatrick-and.html | KEFAUVER REGARDS NOMINATION AS HIS; Senator Accuses Fitzpatrick and Other Party Chiefs of Flouting Will of People | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/mi55-schwlb-ed-to-j-rudolf-isler-vassar-graduate-and-swiss.html | MI55 SCHWIB/ED TO J. RUDOLF ISLER; Vassar Graduate and Swiss! Manufacturer Married by Dr. Perilmam a.t the Plaza | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/house-group-backs-atomic-expansion-but-1450000000-approved-is-less.html | HOUSE GROUP BACKS ATOMIC EXPANSION; But $1,450,000,000 Approved Is Less Than Half Total Asked -- New Weapons Stressed | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/veterans-to-be-honored-governors-island-to-mark-korea-war.html | VETERANS TO BE HONORED; Governors Island to Mark Korea War Anniversary Today | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/radio-and-television-worthington-miner-aims-to-enact-single.html | RADIO AND TELEVISION; Worthington Miner Aims to Enact Single Dramatic Incident in New Channel 4 Series, 'Curtain Call | True | By Jack Gould | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/abroad-sharing-the-responsibility-in-korea.html | Abroad; Sharing the Responsibility in Korea | True | By Anne O'Hare McCormick | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/m-edard-kerr.html | M EDA'RD KERR | True | special to T N=w Yo Tnzs. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/dr-sm-jordan-8i-lon6-a-missionary-former-president-of-alborz.html | DR. S.M. JORDAN, 8i, LON6 A MISSIONARY; Former President of Alborz College in Iran Dies--Cited for Work in That Country | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/heads-hoover-group-morris-sayre-named-president-of-government-group.html | HEADS HOOVER GROUP; Morris Sayre Named President of Government Group | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/gas-reports-offered-new-service-to-give-data-on-expenses-and.html | GAS REPORTS OFFERED; New Service to Give Data on Expenses and Earnings | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/nocandidate-pin-is-out-just-i-am-a-republican.html | No-Candidate Pin Is Out; Just 'I Am a Republican' | True | By the United Press. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/no-cause-to-indict-in-3-air-disasters.html | NO CAUSE TO INDICT IN 3 AIR DISASTERS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/robert-moses-begins-a-new-sixyear-term.html | ROBERT MOSES BEGINS A NEW SIX-YEAR TERM | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/pentagon-gunshot-fatal-to-general-brink-indochina-team-chief.html | PENTAGON GUNSHOT FATAL TO GENERAL; Brink, Indo-China Team Chief, Returned Two Weeks Ago -- Believed a Suicide | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/moscow-protests-to-west-on-trieste-notes-to-us-and-britain-score.html | MOSCOW PROTESTS TO WEST ON TRIESTE; Notes to U.S. and Britain Score Step Giving Italy Bigger Part in Local Rule of Zone A | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/gets-leave-of-absence-to-be-embassy-attache.html | Gets Leave of Absence To Be Embassy Attache | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/immigration-bill-hit-by-catholic-leader.html | IMMIGRATION BILL HIT BY CATHOLIC LEADER | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/report-called-faked.html | Report Called Faked | True | | 1980-06-20 | RE0000061222 | B00000363200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/french-view-on-bombing.html | French View on Bombing | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/guerrillas-attack-trains.html | Guerrillas Attack Trains | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/north-dakota-race-for-senate-is-close.html | NORTH DAKOTA RACE FOR SENATE IS CLOSE | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/harney-wins-golf-medal-cards-140-for-4-stroke-edge-in-n-c-a-a.html | HARNEY WINS GOLF MEDAL; Cards 140 for 4-Stroke Edge in N. C. A. A. Tournament | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/a-gesture-of-international-goodwill.html | A GESTURE OF INTERNATIONAL GOODWILL | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/iowan-to-head-grocers-arnall-invited-to-spend-a-week-in-independent.html | IOWAN TO HEAD GROCERS; Arnall Invited to Spend a Week in Independent Food Store | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/bids-waived-on-rail-issue.html | Bids Waived on Rail Issue | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/grand-jury-indicts-2-treasury-exaides.html | GRAND JURY INDICTS 2 TREASURY EX-AIDES | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/11-u-s-airmen-killed-in-crash-in-britain.html | 11 U. S. AIRMEN KILLED IN CRASH IN BRITAIN | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/ipennsylvania-woman-101-dies.html | IPennsylvania Woman, 101, Dies | True | specter, to a Nv YOLC . | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/john-j-barry.html | JOHN J, BARRY | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/rev-a-scapigliati.html | REV. A. SCAPIGLIATI | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/lpiary-tapleton-to-become-bride-granddaughter-of-late-stare-supreme.html | lpiARY STAPLETON TO BECOME BRIDE; Granddaughter of Late Stare Supreme Court Justice is Fiancee of Donald Irwin | True | Special to THE IqL-w YOu. "IMZ,. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/heroic-girl-and-boy-receive-u-s-medals.html | HEROIC GIRL AND BOY RECEIVE U. S. MEDALS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/english-star-bows-to-miss-connolly-u-s-champion-in-wimbledon-debut.html | ENGLISH STAR BOWS TO MISS CONNOLLY; U. S. Champion, in Wimbledon Debut, Routs Mrs. Moeller -- Rose-Candy Put Out | True | By Allison Danzig | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/guilty-in-state-tax-fraud.html | Guilty in State Tax Fraud | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/pierson-deplores-german-loan-rift-accord-still-sought-on-dawes-and.html | PIERSON DEPLORES GERMAN LOAN RIFT; Accord Still Sought on Dawes and Young Loans, Delegate of U. S. Says in London | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/guatemala-adopts-budget.html | Guatemala Adopts Budget | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/miss-friedberg-wins-two-tennis-matches.html | MISS FRIEDBERG WINS TWO TENNIS MATCHES | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/clark-warns-reds-on-failure-of-talk-says-foe-will-find-allied-army.html | CLARK WARNS REDS ON FAILURE OF TALK; Says Foe Will Find Allied Army Set for Full-Scale Hostilities if Truce Parleys Collapse | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/noted-paris-model-fatally-hurt.html | Noted Paris Model Fatally Hurt | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/indian-farm-hand-to-toronto.html | Indian Farm Hand to Toronto | True | | 1980-06-20 | RE0000061222 | B00000363200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/atom-bomb-ruins-will-aid-defense-havoc-of-air-attack-simulated-to.html | ATOM BOMB 'RUINS' WILL AID DEFENSE; Havoc of Air Attack Simulated to Train Rescue Workers at U. S. Staff College | True | By Bess Furman | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/no-fingers-for-this-dike.html | No Fingers for This Dike | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/house-test-on-housing.html | HOUSE TEST ON HOUSING | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/fire-destroys-montreal-floats.html | Fire Destroys Montreal Floats | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/12year-perfection-nets-10.html | 12-Year Perfection Nets $10 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/u-n-postal-cards-ready-first-issue-to-appear-july-18-service-for.html | U. N. POSTAL CARDS READY; First Issue to Appear July 18 -Service for Collectors | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/as-korea-goes-so-may-go-germany-by-red-scheming-russians-to-build.html | As Korea Goes So May Go Germany by Red Scheming Russians to Build Security and Army Forces and Meanwhile Play a Waiting Game | True | By Drew Middleton | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/ourfears-derided-by-mrs-roosevelt-worlds-business-women-told-to.html | OUR-FEARS DERIDED BY MRS. ROOSEVELT; World's Business Women Told to Distrust Communists but Not to Be Afraid of Them | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/senate-unit-kills-vatican-envoy-ban-house-bill-is-reversed-funds.html | SENATE UNIT KILLS VATICAN ENVOY BAN; House Bill Is Reversed -- Funds for 4 Departments Voted -- UNESCO Donations Barred | True | By John D. Morris | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/italy-wont-lose-aid-for-sale-to-rumania.html | ITALY WON'T LOSE AID FOR SALE TO RUMANIA | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/theatre-wing-training-set.html | Theatre Wing Training Set | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/an-american-foreign-policy.html | AN AMERICAN FOREIGN POLICY | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/fall-jewelry-and-fashions-in-scarves-focus-attention-on-the-low.html | Fall Jewelry and Fashions in Scarves Focus Attention on the Low Neckline | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/big-loan-planned-by-dow-chemical-100000000-debenture-issue-to-be.html | BIG LOAN PLANNED BY DOW CHEMICAL; $100,000,000 Debenture Issue to Be Convertible Into the Concern's Common Stock | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/newark-flights-today-united-is-scheduled-to-resume-at-airport-in.html | NEWARK FLIGHTS TODAY; United Is Scheduled to Resume at Airport in Jersey | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/france-suggests-5point-arms-plan-moch-offers-middleofroad-timetable.html | FRANCE SUGGESTS 5-POINT ARMS PLAN; Moch Offers 'Middle-of-Road' Timetable Aimed at Reducing U. S.-Soviet Differences | True | By A. M. Rosenthal | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/gabreski-tells-truman-mig15-is-good-as-f86.html | Gabreski Tells Truman MIG-15 Is Good as F-86 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/new-trainer-apes-fourengine-plane-aides-of-12-airlines-at-debut-of.html | NEW TRAINER APES FOUR-ENGINE PLANE; Aides of 12 Airlines at Debut of Machine That Can Test Any Emergency Measure | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/elected-as-treasurer-of-westinghouse-unit.html | Elected as Treasurer Of Westinghouse Unit | True | | 1980-06-20 | RE0000061222 | B00000363200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/tel-aviv-holds-theft-suspects.html | Tel Aviv Holds Theft Suspects | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/robertsbreakenridge.html | Roberts—Breakenridge | True | SleiRl to THg NEw YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/cuba-rounding-up-reds-step-against-leaders-comes-in-wake-of.html | CUBA ROUNDING UP REDS; Step Against Leaders Comes in Wake of Disorder Attempt | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/lurie-defeats-raskind-dr-weir-eliminates-fine-and-de-vries-in.html | LURIE DEFEATS RASKIND; Dr. Weir Eliminates Fine and De Vries in Tennis Play | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/g-i-car-loan-credit-up.html | G. I. Car Loan Credit Up | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/theatre-in-bronx-to-be-warehouse-food-chain-buys-building-on-boston.html | THEATRE IN BRONX TO BE WAREHOUSE; Food Chain Buys Building on Boston Road -- Housing Site Sold in Riverdale | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/colony-or-commonwealth.html | COLONY OR COMMONWEALTH | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/dairy-groups-suspended-6-cooperatives-denied-benefits-of.html | DAIRY GROUPS SUSPENDED; 6 Cooperatives Denied Benefits of Federal-State Price-Fixing | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/football-giants-sign-benners.html | Football Giants Sign Benners | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/j-h-paxton-dies-led-epic-escape-u-s-career-diplomat-guided-women.html | J. H. PAXTON DIES; LED EPIC ESCAPE; U. S. Career Diplomat Guided Women .and Children Out of .Communist China in 1949 | True | Special to-Tin; Nsw YozK Tna. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/u-s-sets-inquiry-on-liner-subsidy-mcgranery-seeks-first-to-end.html | U. S. SETS INQUIRY ON LINER SUBSIDY; McGranery Seeks First to End 'Factional' Differences in Administration Parleys | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/baby-sitter-and-3-children-fall-from-fifth-floor-girl-2-killed-girl.html | Baby Sitter and 3 Children Fall From Fifth Floor; Girl, 2, Killed; GIRL KILLED, 3 HURT IN 5-STORY PLUNGE | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/bomb-drill-in-bronx-3500-watch-civil-defense-test-in-second-borough.html | BOMB DRILL IN BRONX; 3,500 Watch Civil Defense Test in Second Borough Rehearsal | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/rickenbacker-line-quit-air-association.html | RICKENBACKER, LINE QUIT AIR ASSOCIATION | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/italy-plans-new-envoy-to-egypt.html | Italy Plans New Envoy to Egypt | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/final-lo-dolce-hearing-is-set.html | Final Lo Dolce Hearing Is Set | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/parole-board-member-quits.html | Parole Board Member Quits | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/italys-democrats-map-political-war-election-results-sharpen-need-to.html | ITALY'S DEMOCRATS MAP POLITICAL WAR; Election Results Sharpen Need to Defend Regime Against Totalitarian Inroads | True | By Arnaldo Cortesi | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/big-ten-star-joins-packers.html | Big Ten Star Joins Packers | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/son-to-mrs-grant-simmons-jr.html | Son to Mrs. Grant Simmons Jr. | True | | 1980-06-20 | RE0000061222 | B00000363200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/wood-field-and-stream-surf-casting-on-beach-at-brielle-produces.html | Wood, Field and Stream; Surf Casting on Beach at Brielle Produces Good-Sized Blues and Striped Bass | True | By Raymond R. Camp | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/54000000-issues-on-market-today-utility-telephone-and-chain-food.html | $54,000,000 ISSUES ON MARKET TODAY; Utility, Telephone and Chain Food Store Securities Being Offered by Syndicates | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/barbara-j-youlqfi-1-i-to-be-wed-i-falli-fiancee-of-henry-thompson.html | BARBARA J, YOUlqfi 1 I TO BE WED I FALLI; Fiancee of Henry Thomp.son, Former Student at Iona | True | Special to Tns NEW York Tztzs. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/drive-to-share-blood-for-independence-begun-to-offset-acute-slump.html | Drive to 'Share Blood for Independence' Begun to Offset Acute Slump in Donations | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/austrian-pleased-at-talk-with-tito-foreign-chief-cites-success-of.html | AUSTRIAN PLEASED AT TALK WITH TITO; Foreign Chief Cites Success of Visit to Yugoslav Head -- Denies Role on Trieste | True | By M. S. Handler | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/cities-service-enlarges-storage.html | Cities Service Enlarges Storage | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/in-idiots-delight.html | IN 'IDIOT'S DELIGHT' | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/billy-rose-plans-to-produce-film-broadway-showman-to-make-movie-of.html | BILLY ROSE PLANS TO PRODUCE FILM; Broadway Showman to Make Movie of 'Carmen Jones' -Southern Locale Used | True | By Thomas M. Pryor | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/favors-end-of-controls.html | Favors End of Controls | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/taft-says-general-fights-straw-man-on-foreign-policy-charges.html | TAFT SAYS GENERAL FIGHTS 'STRAW MAN' ON FOREIGN POLICY; Charges Eisenhower Attacks, 'Presumably' on Republican, Neglect Truman 'Failure' | True | By Clayton Knowles | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/an-organic-unity-is-urged-for-jews-plan-submitted-to-conservative.html | AN ORGANIC UNITY IS URGED FOR JEWS; Plan Submitted to Conservative Rabbis Backs Concept of Community to Serve Needs | True | By Irving Spiegel | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/jury-votes-a-verdict-for-65000-for-hand-bitten-by-hippopotamus.html | Jury Votes a Verdict for $65,000 For Hand Bitten by Hippopotamus | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/korean-laborers-seize-train.html | Korean Laborers Seize Train | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/alexander-flies-home.html | Alexander Flies Home | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/mrs-ansel-d-tal-berf.html | MRS. ANSEL D. TAL BER'F | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/faint-comet-discovered.html | Faint Comet Discovered | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/england-defeats-india-triumphs-by-8-wickets-for-20-lead-in-cricket.html | ENGLAND DEFEATS INDIA; Triumphs by 8 Wickets for 2-0 Lead in Cricket Series | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/fund-inquiry-strikes-out-no-indictment-returned-in-the-dodgers.html | FUND INQUIRY STRIKES OUT; No Indictment Returned in the Dodgers' $24,486 Shortage | True | | 1980-06-20 | RE0000061222 | B00000363200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/commodities-mixed-except-for-metals-zinc-tin-and-lead-are-strong.html | COMMODITIES MIXED EXCEPT FOR METALS; Zinc, Tin and Lead Are Strong -- Rubber Seesaws, Hides Off -- Sugar Prices Slip | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/u-s-planes-return-to-hit-red-plants-craft-from-4-carriers-strike-at.html | U. S. PLANES RETURN TO HIT RED PLANTS; Craft From 4 Carriers Strike at 4 of Korea Power Stations Blasted in Monday Raid | True | By Lindesay Parrott | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/acheson-and-eden-are-firm-on-berlin-agree-to-be-on-guard-against.html | ACHESON AND EDEN ARE FIRM ON BERLIN; Agree to Be on Guard Against Soviet Actions in Review of Europe and Middle East | True | By Clifton Daniel | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/munzersoifer.html | Munzer--Soifer | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/election-change-studied-state-officials-parley-get-bid-to-abandon.html | ELECTION CHANGE STUDIED; State Officials' Parley Get Bid to Abandon Electoral College | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/eisenhower-gives-foreign-plank-aim-informs-dulles-world-trade-is.html | EISENHOWER GIVES FOREIGN PLANK AIM; Informs Dulles World Trade Is Vital -- Insists Program Meet His Basic Principles | True | By James Reston | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/bond-exchange-extended.html | Bond Exchange Extended | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/major-distillers-scored-at-inquiry-house-group-is-told-schenley.html | MAJOR DISTILLERS SCORED AT INQUIRY; House Group Is Told Schenley Insured Warehouses It Didn't Own or Use to Store Stock | True | By Luther A. Huston | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/britain-tops-us-and-world-in-car-exports-may-shipments-above-51.html | Britain Tops U.S. and World in Car Exports; May Shipments Above '51 Average of 30,728 | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/venezuelas-envoy-quits-moscow.html | Venezuela's Envoy Quits Moscow | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/andrew-b-buchanan.html | ANDREW B. BUCHANAN | True | Special to NV YOP. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/stocks-hampered-by-irregularity-highly-contradictory-market-finds.html | STOCKS HAMPERED BY IRREGULARITY; Highly Contradictory Market Finds Some Oils, Utilities, Videos Up as Rails Soften | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/mrs-kerr-faces-speeding-trial.html | Mrs. Kerr Faces Speeding Trial | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/u-s-arms-being-produced-at-7-times-prekorean-rate-arms-output-now-7.html | U. S. Arms Being Produced At 7 Times Pre-Korean Rate; ARMS OUTPUT NOW 7 TIMES 1950 RATE | True | By A. H. Raskin | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/animal-hospitals-needed-veterinary-association-sets-up-standards.html | ANIMAL HOSPITALS NEEDED; Veterinary Association Sets Up Standards Committee | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/russian-gets-asylum-in-germany.html | Russian Gets Asylum in Germany | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/operation-for-yankee-scout.html | Operation for Yankee Scout | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/chicago-bears-sign-gregory.html | Chicago Bears Sign Gregory | True | | 1980-06-20 | RE0000061222 | B00000363200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/mass-police-trial-listed-for-july-22-20-picked-from-lineup-by-gross.html | MASS POLICE TRIAL LISTED FOR JULY 22; 20 Picked From Line-Up by Gross, Gambler, on Friday Are to Join 14 Others | True | | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/32495-polio-grant-columbia-team-to-seek-viruses-to-immunize-against.html | $32,495 POLIO GRANT; Columbia Team to Seek Viruses to Immunize Against Disease | True | | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/petrillo-bans-recordings-abroad-by-members-rodzinski-defies-him.html | Petrillo Bans Recordings Abroad By Members; Rodzinski Defies Him; Petrillo Bans Recordings Abroad By Members; Rodzinski Defies Him | True | By Ross Parmenter | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/defeat-on-tunisia-discourages-paris-foreign-office-dismayed-over.html | DEFEAT ON TUNISIA DISCOURAGES PARIS; Foreign Office Dismayed Over Split on Reforms -- Resident Faces Tough Job on Return | True | By Robert C. Doty | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/dock-gangsterism-seen-bridges-union-asks-kefauver-to-make-west.html | DOCK GANGSTERISM SEEN; Bridges' Union Asks Kefauver to Make West Coast Inquiry | True | | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/allotti-outpoints-tomasello.html | Allotti Outpoints Tomasello | True | | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/barr-leaving-dartmouth-staff.html | Barr Leaving Dartmouth Staff | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/wildcat-strike-ends-at-jersey-army-pier.html | WILDCAT STRIKE ENDS AT JERSEY ARMY PIER | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/levy-on-tuna-defeated.html | Levy on Tuna Defeated | True | | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/dairymotors-merger-off.html | Dairy-Motors Merger Off | True | | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/mississippian-accepted-democrats-deny-step-indicates-seating-of.html | MISSISSIPPIAN ACCEPTED; Democrats Deny Step Indicates Seating of States Righters | True | | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/10-are-hurt-by-taxi-on-5th-ave-sidewalk.html | 10 ARE HURT BY TAXI ON 5TH AVE. SIDEWALK | True | | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/clarence-j-roscher.html | CLARENCE J. ROSCHER | True | | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/mayors-invitation-brings-in-city-aides.html | MAYOR'S 'INVITATION' BRINGS IN CITY AIDES | True | | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/beef-price-sagging-as-supply-mounts-wholesale-market-here-weak-but.html | BEEF PRICE SAGGING AS SUPPLY MOUNTS; Wholesale Market Here Weak but Retail Quotations Still Do Not Reflect Decline | True | | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/decrease-reported-in-commodity-prices.html | DECREASE REPORTED IN COMMODITY PRICES | True | | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/morris-lewin.html | MORRIS LEWIN | True | Special to THZ NL'W YORK T[MF. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/2-penn-oarsmen-in-england.html | 2 Penn Oarsmen in England | True | | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/seeded-stars-bow-in-college-tennis-russell-beats-millet-benham-tops.html | SEEDED STARS BOW IN COLLEGE TENNIS; Russell Beats Millet, Benham Tops Deberry and Browne Triumphs Over Hagist | True | | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/she-wins-car-tax-bout-white-plains-driver-proves-to-policeman-she.html | SHE WINS CAR TAX BOUT; White Plains Driver Proves to Policeman She Needs No Stamp | True | | | 1980-06-20 | RE0000061222 | B00000363200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/schacht-in-new-venture-former-nazi-fiscal-chief-asks-right-to-set.html | SCHACHT IN NEW VENTURE; Former Nazi Fiscal Chief Asks Right to Set Up Export Bank | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/odds-favoring-robinson-continue-to-widen-for-maxim-bout-tonight.html | Odds Favoring Robinson Continue to Widen for Maxim Bout Tonight; CHALLENGER 13-10 TO CAPTURE TITLE | True | By James P. Dawson | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/star-skippers-tied-etchells-and-torrey-compile-59-points-in-noroton.html | STAR SKIPPERS TIED; Etchells and Torrey Compile 59 Points in Noroton Series | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/son-bon-to-the-curtis-bieves.html | Son Bo?n to the Curtis Bieve?s | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/80000-claims-in-berlin.html | 80,000 Claims in Berlin | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/rent-agent-held-in-85000-thefts-year-of-picking-wrong-horses-said.html | RENT AGENT HELD IN $85,000 THEFTS; Year of Picking Wrong Horses Said to Have Been Cause of Man's Troubles | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/germ-inquiry-bid-slowed-by-malik-us-plea-put-third-on-agenda-action.html | GERM INQUIRY BID SLOWED BY MALIK; U.S. Plea Put Third on Agenda -- Action Seen Next Week When Jebb Heads U. N. Council | True | By Thomas J. Hamilton | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/dividend-streak-broken-city-suburban-homes-forced-to-pass-june.html | DIVIDEND STREAK BROKEN; City & Suburban Homes Forced to Pass June Payment | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/named-aide-to-investment-unit.html | Named Aide to Investment Unit | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/william-b-cater-a-bijiklin6-leder-former-head-of-vulcan-rail-and-co.html | WILLIAM B. CATER, A BUILDIN6 LEDER; Former Head of .Vulcan Rail and Construction Co. Dies I Aide of Green Point Bank J | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/17500-at-stadium-as-season-starts-marian-anderson-soloist-for-the.html | 17,500 AT STADIUM AS SEASON STARTS; Marian Anderson Soloist for the Opening Concert -- Mayor Makes a Brief Speech | True | By Howard Taubman | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/expands-titanium-forging.html | Expands Titanium Forging | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/senators-in-front-62-topple-white-sox-to-fourth-clubbing-five.html | SENATORS IN FRONT, 6-2; Topple White Sox to Fourth, Clubbing Five Pitchers | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/u-s-appeal-to-bar-jet-strike-studied-union-denies-it-has-postponed.html | U. S. APPEAL TO BAR JET STRIKE STUDIED; Union Denies It Has Postponed Strike of 25,000 Due in 4 Sabre Plants Tonight | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/harry-a-odonnell.html | HARRY A. O'DONNELL | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/harriman-assails-new-isolationisms-scores-several-types-in-tour-of.html | HARRIMAN ASSAILS NEW ISOLATIONISMS; Scores 'Several' Types in Tour of Coast -- Says Truman Encourages Campaigning | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/jersey-bus-fare-rise-is-weighed-by-i-c-c.html | JERSEY BUS FARE RISE IS WEIGHED BY I. C. C. | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/hunter-school-exercises-colleges-dean-of-administration-awards-168.html | HUNTER SCHOOL EXERCISES; College's Dean of Administration Awards 168 Diplomas Tonight | True | | 1980-06-20 | RE0000061222 | B00000363200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/marcia-healy-bride-of-rev-halsey-cook.html | MARCIA HEALY BRIDE OF REV. HALSEY COOK | True | Special to TI=I NEW Yo;li Tt1,ES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/reds-riot-in-japan-u-s-housing-area-general-attacked-fire-bomb.html | REDS RIOT IN JAPAN; U. S. HOUSING AREA, GENERAL ATTACKED; Fire Bomb Imperils Children, Women in Compound -- Acid Injures Osaka Commander | True | By the United Press. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/superliner-united-states-becomes-member-of-the-naval-reserve-blue.html | Superliner United States Becomes Member of the Naval Reserve; Blue Pennant Signifying Vessel's Suitability as a Transport Presented to Master at Ceremony on Bridge Here | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/ridgway-visits-base-in-germany.html | Ridgway Visits Base in Germany | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/legion-honors-foe-of-reds.html | Legion Honors Foe of Reds | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/high-prices-held-consumers-fault-public-doesnt-holler-when-it.html | HIGH PRICES HELD CONSUMERS FAULT; Public Doesn't Holler When it Should but Manufacturer Does, U. S. Aide Advises | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/cotton-recovers-after-late-break-weakness-in-july-leads-to-a-drop.html | COTTON RECOVERS AFTER LATE BREAK; Weakness in July Leads to a Drop That Is Overcome by Support From Mills | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/mostest-is-first-by-two-lengths-in-gravesend-handicap-place-to.html | Mostest Is First by Two Lengths in Gravesend Handicap; PLACE TO STANDEE IN AQUEDUCT RACE | True | By Joseph C. Nichols | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/sir-george-pearce.html | SIR GEORGE. PEARCE. | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/stephens-to-end-assembly-career-putnam-g-o-p-chiefs-name-son-willis.html | STEPHENS TO END ASSEMBLY CAREER; Putnam G. O. P. Chiefs Name Son, Willis, for Seat Held by Legislature Leader | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/midwest-battered-by-winds-three-die.html | MIDWEST BATTERED BY WINDS, THREE DIE | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/russell-denies-plot-to-block-kefauver.html | RUSSELL DENIES PLOT TO BLOCK KEFAUVER | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/argentine-fines-jails-speculators-in-textiles.html | Argentine Fines, Jails Speculators in Textiles | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/moslems-in-new-york-gather-for-prayer.html | MOSLEMS IN NEW YORK GATHER FOR PRAYER | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/darraghs-car-first.html | Darragh's Car First | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/robbins-and-ryan-set-pace-at-73-as-u-s-senior-title-golf-starts.html | Robbins and Ryan Set Pace at 73 As U. S. Senior Title Golf Starts; Riddell, Knowles and Rankin Stroke Behind Defender and Wheatley Hills Player -- 195 of Field of 340 Open 2-Round Test | True | By Maureen Orcutt | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/waxey-gordon-dies-in-alcatraz-at-63-waxey-gordon-63-dies-in.html | Waxey Gordon Dies In Alcatraz at 63; WAXEY GORDON, 63, DIES IN ALCATRAZ | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-06-20 | RE0000061222 | B00000363200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/truman-predicts-civil-rights-sway-message-read-to-association-for.html | TRUMAN PREDICTS CIVIL RIGHTS SWAY; Message Read to Association for the Colored, Which Favors Only Harriman as Candidate | True | By William M. Blair | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/firetrap-inquiry-headed-by-moses-ordered-by-mayor-six-high-city.html | FIRETRAP INQUIRY, HEADED BY MOSES, ORDERED BY MAYOR; Six High City Officials Directed to Solve Problem of 54,155 Old-Law Tenements | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/gerlach-appoints-three-budget-director-and-two-park-commissioners.html | GERLACH APPOINTS THREE; Budget Director and Two Park Commissioners Are Named | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/eisenhower-gaining-in-bay-states-bloc.html | EISENHOWER GAINING IN BAY STATES BLOC | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/senate-advances-pacts.html | Senate Advances Pacts | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/heads-bank-association-group.html | Heads Bank Association Group | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/frank-j-belcher-jr-financier-on-coast.html | FRANK J. BELCHER JR., FINANCIER ON COAST | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/new-cuts-mapped-for-foreign-aid-house-group-action-expected-despite.html | NEW CUTS MAPPED FOR FOREIGN AID; House Group Action Expected Despite Lovett's Warning of Threat to U. S. Security | True | By Felix Belair Jr. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/sports-of-the-times-here-we-go-agin.html | Sports of The Times; Here We Go Again | True | By Arthur Daley | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/oan-l-hollander-prospective-bride.html | SOAN L. HOLLANDER PROSPECTIVE BRIDE | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/park-group-hailed-on-staten-island-association-praised-for-aid-on.html | PARK GROUP HAILED ON STATEN ISLAND; Association Praised for Aid on Recreation Areas in 'Poor Man's Bermuda' | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/lead-up-12-cent-more-price-is-16-cents-a-pound.html | Lead Up 1/2 Cent More; Price Is 16 Cents a Pound | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/mrs-jasper-givens.html | MRS. JASPER GIVENS | True | Special to TI Nh'W YOIJ TS. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/rev-patrick-gallagher.html | REV. PATRICK GALLAGHER | True | SPecial to Ti Nsw YORK Tuar. s. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/novel-dishwasher-called-foolproof-hot-water-sprays-turn-rack.html | NOVEL DISHWASHER CALLED FOOLPROOF; Hot Water Sprays Turn Rack, Cleaning and Rinsing Pieces Regardless of Size | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/glenn-l-martin-co.html | Glenn L. Martin Co. | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/warren-predicts-gain-candidate-denies-any-compact-to-aid-second.html | WARREN PREDICTS GAIN; Candidate Denies Any Compact to Aid Second Choice | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/davey-21-to-defeat-vejar-again-tonight.html | DAVEY 2-1 TO DEFEAT VEJAR AGAIN TONIGHT | True | | 1980-06-20 | RE0000061222 | B00000363200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/banks-assets-decline-national-institutions-on-march-31-showed-4.html | BANKS' ASSETS DECLINE; National Institutions on March 31 Showed 4% Less Than on Dec. 31 | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/long-island-clergy-meet-panel-discussions-are-order-at-episcopal.html | LONG ISLAND CLERGY MEET; Panel Discussions Are Order at Episcopal Conference | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/mossadegh-cheered-on-return-to-iran.html | MOSSADEGH CHEERED ON RETURN TO IRAN | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/phillies-top-cubs-twice-by-60-21-roberts-2hitter-wins-first-as.html | PHILLIES TOP CUBS TWICE BY 6-0, 2-1; Roberts' 2-Hitter Wins First as Ennis Blasts 3 Big Hits -- Chicago Loss String at 9 | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/civil-rights-bill-voted-senate-group-favors-a-body-allowing-some.html | CIVIL RIGHTS BILL VOTED; Senate Group Favors a Body Allowing Some Local Powers | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/toledo-transfer-halted-temporary-injunction-restrains-mud-hen-move.html | TOLEDO TRANSFER HALTED; Temporary Injunction Restrains Mud Hen Move to Charleston | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/lawrence-jcasey-sr.html | LAWRENCE J.'CASEY SR. | True | Special to Taz NEw Yo.K Tmzs. | | | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/mfs-george-morgan-has-child.html | Mfs. George Morgan Has Child | True | Special to Tt 'Lv YORK TIMr. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/bertrand-russell-is-divorced.html | Bertrand Russell Is Divorced | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/dress-market-here-is-praised-by-worth.html | DRESS MARKET HERE IS PRAISED BY WORTH | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/truman-signs-canada-ship-bill.html | Truman Signs Canada Ship Bill | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/philadelphia-park-bill-set.html | Philadelphia Park Bill Set | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/colombians-back-expresident.html | Colombians Back Ex-President | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/southport-property-bought.html | Southport Property Bought | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/john-wanamaker-names-director-of-promotion.html | John Wanamaker Names Director of Promotion | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/reds-in-u-s-called-more-clandestine-f-b-i-head-says-legal-curbs.html | REDS IN U. S. CALLED MORE CLANDESTINE; F. B. I. Head Says Legal Curbs Speed Underground Move -- Members Put at 37,000 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/hungarian-reds-accused-genocide-is-charged-by-former-president-of.html | HUNGARIAN REDS ACCUSED; Genocide Is Charged by Former President of Parliament | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/f-t-c-builds-bias-oil-executive-says-unit-is-political-propaganda.html | F. T. C. BUILDS BIAS, OIL EXECUTIVE SAYS; Unit Is 'Political Propaganda Agency' Opposing Business, Dr. R. E. Wilson Holds | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/refugee-flow-from-east-nears-new-high-in-berlin.html | Refugee Flow From East Nears New High in Berlin | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/twoparty-system.html | Two-Party System | True | PAUL WINDELS. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/bonds-and-shares-on-london-market-prices-generally-continue-on.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Continue on Downward Course as Volume Shrinks Again | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/royono-reported-pacing-yacht-race-naval-academy-entry-sighted-108.html | ROYONO REPORTED PACING YACHT RACE; Naval Academy Entry Sighted 108 Miles From Bermuda -- Brown's Yawl Trails | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/westchester-line-for-gas-is-dropped-natural-fuel-to-go-by-north.html | WESTCHESTER LINE FOR GAS IS DROPPED; Natural Fuel to Go by North Route to Connecticut -- Rye Compressor Plan Canceled | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/american-must-quit-berlin.html | American Must Quit Berlin | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/savoyards-back-from-vacation.html | Savoyards Back From Vacation | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/finished-arms-steel-shipped.html | Finished Arms Steel Shipped | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/single-catalogue-bill-passed.html | Single Catalogue Bill Passed | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/braves-win-despite-pirate-triple-play.html | BRAVES WIN DESPITE PIRATE TRIPLE PLAY | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/philadelphia-gets-a-10000000-loan-school-district-bonds-bought-at.html | PHILADELPHIA GETS A $10,000,000 LOAN; School District Bonds Bought at 101.03 by Group Headed by National City Bank | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/tigers-with-trucks-halt-red-sox-7-to-1.html | TIGERS, WITH TRUCKS, HALT RED SOX, 7 TO 1 | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/stevenson-favored-by-indiana-delegates.html | STEVENSON FAVORED BY INDIANA DELEGATES | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/2-detectives-cleared-charges-of-taking-money-from-tavern-owner.html | 2 DETECTIVES CLEARED; Charges of Taking Money From Tavern Owner Dismissed | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/cadet-hearings-begin-lawyers-group-seeks-data-on-51-west-point.html | CADET HEARINGS BEGIN; Lawyers' Group Seeks Data on '51 West Point Dismissals | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/elector-battle-revived-alabama-lawyer-threatens-suit-against.html | ELECTOR BATTLE REVIVED; Alabama Lawyer Threatens Suit Against Regular Democrats | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/subsidy-bill-advances.html | Subsidy Bill Advances | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/free-democrat-bloc-likely-in-new-mexico.html | ' FREE DEMOCRAT BLOC LIKELY IN NEW MEXICO | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/sterling-president-banker-for-50-years.html | STERLING PRESIDENT BANKER FOR 50 YEARS | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/4ss-oxapl-married-to-donald-holtzman.html | .4!SS OXAPl MARRIED TO DONALD HOLTZMAN | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/merrill-redfern-airlines-official-vice-president-transport.html | MERRILL REDFERN., AIRLINES OFFICIAL; Vice President' Transport AssOciation Dies 'Negotiated Four Military Agreements | True | Special to THs Nw YORK I'm, ss. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/mrs-daniel-c-sweeney.html | MRS. DANIEL C. SWEENEY | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/tilden-nips-bryant-for-city-title-1110.html | TILDEN NIPS BRYANT FOR CITY TITLE, 11-10 | True | | 1980-06-20 | RE0000061222 | B00000363200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/haberteinberg.html | Haber--Steinberg | True | SpeoIal to Tz Nw YoRx Tr. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/texas-primary-explained.html | Texas Primary Explained | True | GRAHAM LANDRUM. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/massapequa-site-sold-for-stores-berger-and-tilles-buy-corner-plot.html | MASSAPEQUA SITE SOLD FOR STORES; Berger and Tilles Buy Corner Plot for Retail Center -- Kew Gardens Suites Sold | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/allegation-against-lattimore-baseless-justice-aide-says-u-s.html | Allegation Against Lattimore Baseless, Justice Aide Says; U. S. Investigating Authenticity of Report Far East Expert Planned Soviet Visit -- Tale Led to Ban on His Passport | True | By Walter H. Waggoner | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/mrs-esther-jacobs.html | MRS. ESTHER JACOBS | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/kaye-and-rubin-cue-victors.html | Kaye and Rubin Cue Victors | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/harry-w-minchin.html | HARRY W. MINCHIN | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/lendlease-parley-breaks-down-again.html | LEND-LEASE PARLEY BREAKS DOWN AGAIN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/musical-enters-imperial-tonight-hayward-and-logan-present-wish-you.html | MUSICAL ENTERS IMPERIAL TONIGHT; Hayward and Logan Present 'Wish You Were Here,' With a Cast Numbering 54 | True | By Sam Zolotow | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/cramps-floored-boxer.html | Cramps Floored Boxer | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/25year-employes-honored-by-store.html | 25-YEAR EMPLOYES HONORED BY STORE | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/price-curbs-ended-on-foreign-copper-scrap-and-refined-product.html | PRICE CURBS ENDED ON FOREIGN COPPER; Scrap and Refined Product Covered by O. P. S. Ruling to Spur Defense Output | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/bombers-win-83-and-stretch-league-lead-to-three-lengths-reynolds.html | Bombers Win, 8-3, and Stretch League Lead to Three Lengths; Reynolds Beats Browns for Ninth Triumph as Yankees Collect Dozen Hits, Including Three Doubles and Pair of Triples | True | By Louis Effrat | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/taft-wins-backing-of-j-a-livingston-brooklyn-exleader-charges-dewey.html | TAFT WINS BACKING OF J. A. LIVINGSTON; Brooklyn Ex-Leader Charges Dewey Aims for 'Pay-Off of a Personal Grudge' | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/platform-hearings-set-democrats-to-meet-in-chicago-july-16-to-start.html | PLATFORM HEARINGS SET; Democrats to Meet in Chicago July 16 to Start Draft | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/an-admirable-union-report.html | AN ADMIRABLE UNION REPORT | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/more-open-space-urged-for-cities-architects-at-convention-here.html | MORE OPEN SPACE URGED FOR CITIES; Architects, at Convention Here, Suggest Ways of Improving Urban Environments | True | By Lee E. Cooper | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/waltham-stock-oversubscribed.html | Waltham Stock Oversubscribed | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/new-playground-opened-riverside-unit-has-a-variety-of-equipment-for.html | NEW PLAYGROUND OPENED; Riverside Unit Has a Variety of Equipment for All Ages | True | | 1980-06-20 | RE0000061222 | B00000363200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/lucky-day-for-3-women-they-get-1340-they-found-and-turned-over-to.html | LUCKY DAY FOR 3 WOMEN; They Get $1,340 They Found and Turned Over to Police | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/patrol-clashes-increase.html | Patrol Clashes Increase | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/spokesman-discounts-protest.html | Spokesman Discounts Protest | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/arcaro-registers-triumph-no-3000.html | ARCARO REGISTERS TRIUMPH NO. 3,000 | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/events-of-interest-in-shipping-world-new-japanese-cargo-ship-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Japanese Cargo Ship to Dock Here Today -- Mitsui Sailings Now Bi-Monthly | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/schuman-to-leave-thursday.html | Schuman to Leave Thursday | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/navy-base-robbers-sentenced.html | Navy Base Robbers Sentenced | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/lois-burker-plans-marriage-july-12.html | LOIS BURKER PLANS MARRIAGE JULY 12 | True | SDectal to TKE NgW YOgK TIIiF.S. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/f-b-i-seeks-swindler.html | F. B. I. Seeks Swindler | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/aquashow-opens-its-eighth-season-6000-fill-the-flushing-meadow.html | AQUASHOW OPENS ITS EIGHTH SEASON; 6,000 Fill the Flushing Meadow Amphitheatre -- First Night Proceeds to Olympic Fund | True | L. C. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/anglicans-divided-on-ban-on-divorce-british-church-group-asserts.html | ANGLICANS DIVIDED ON BAN ON DIVORCE; British Church Group Asserts Some Separations Are the Lesser of Two Evils | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/hope-seen-for-cut-in-curb-on-imports-outright-repeal-of-the-cheese.html | HOPE SEEN FOR CUT IN CURB ON IMPORTS; Outright Repeal of the Cheese Quotas Seen Possible in Conference Action | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/edward-p-dowd.html | EDWARD P. DOWD | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/germans-growing-more-belligerent-their-demands-on-allies-are.html | GERMANS GROWING MORE BELLIGERENT; Their Demands on Allies Are Causing Concern, but McCloy Is Optimistic on Future | True | By Jack Raymond | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/retail-sales-in-us-reach-1952-high-in-may-caused-in-part-by-ending.html | Retail Sales in U.S. Reach 1952 High in May ; Caused in Part by Ending Installment Curbs | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/music-librarians-to-convene-here-nation-al-association-schedules.html | MUSIC LIBRARIANS TO CONVENE HERE; Nation al Association Schedules Parley Monday and Tuesday at the Waldorf-Astoria | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/arming-colombia-bolstering-of-dictatorship-believed-consequence-of.html | Arming Colombia; Bolstering of Dictatorship Believed Consequence of Aid | True | GERMAN ARCINIEGAS. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/rhee-to-defy-enemies.html | Rhee to Defy Enemies | True | | 1980-06-20 | RE0000061222 | B00000363200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/shantz-defeated-after-11-straight-rosens-2run-homer-snaps-athletic.html | SHANTZ DEFEATED AFTER 11 STRAIGHT; Rosen's 2-Run Homer Snaps Athletic Hurler's Streak as Indians Win, 2-1 | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/polo-grounders-gain-on-leaders-by-conquering-cincinnati-31-74.html | Polo Grounders Gain on Leaders By Conquering Cincinnati, 3-1, 7-4; Giants Cut Brooklyn's Edge to Four Games as Hearn and Wilhelm Win -- Thompson, Thomson Connect Against Reds | True | By Joseph M. Sheehan | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/parley-advances-bonnisrael-deal-715000000-formally-offered-by.html | PARLEY ADVANCES BONN-ISRAEL DEAL; $715,000,000 Formally Offered by Germans in Goods and Possibly Cash From U. S. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/mr-quill-rides-again.html | MR. QUILL RIDES AGAIN | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/white-plains-schedule-mrs-olney-to-stage-shows-for-rko-series.html | WHITE PLAINS SCHEDULE; Mrs. Olney to Stage Shows for RKO Series, Starting in Fall | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/150000-jobless-to-file-claims.html | 150,000 Jobless to File Claims | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/henry-r-heller.html | HENRY R. HELLER | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/taft-backer-says-ohioan-lost-texas-county-gop-chairman-adds-he-told.html | TAFT BACKER SAYS OHIOAN LOST TEXAS; County G.O.P. Chairman Adds He Told Senator's Managers 'Eisenhower Won Fairly' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/highland-dell-wins-at-551.html | Highland Dell Wins at 55-1 | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/new-rochelle-uncowed-over-fatt-calfe-city-funds-are-barred-so-mayor.html | New Rochelle Uncowed Over 'Fatt Calfé'; City Funds Are Barred, so Mayor Horns In | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/books-and-authors.html | Books and Authors | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/korea-raid-raises-storm-in-commons-labor-in-noisy-debate-forces.html | KOREA RAID RAISES STORM IN COMMONS; Labor, in Noisy Debate, Forces Churchill to Concede U.S. Did Not Consult With Britain | True | By Raymond Daniell | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/indian-name-of-everest.html | Indian Name of Everest | True | MAHESH S. THAKAR, | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/great-relief-need-reported-in-korea-army-spokesman-asks-that-red.html | GREAT RELIEF NEED REPORTED IN KOREA; Army Spokesman Asks That Red Cross Step Up Shipment of Medical Aid, Clothing | True | By Elie Abel | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/anent-michael-myerberg.html | Anent Michael Myerberg | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/elections-in-holland.html | ELECTIONS IN HOLLAND | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/u-s-modifies-ban-on-color-tv-sets-but-production-agency-sets-up.html | U. S. MODIFIES BAN ON COLOR TV SETS, But Production Agency Sets Up Curbs, and Little Effect on Output Is Expected | True | By Charles E. Egan | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/lovett-says-the-joint-chiefs-authorized-air-blow-at-yalu-joint.html | Lovett Says the Joint Chiefs Authorized Air Blow at Yalu; JOINT CHIEFS GAVE YALU BLOW ORDER | True | By Austin Stevens | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/no-u-n-action-indicated.html | No U. N. Action Indicated | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/paperboard-output-off-drops-143-for-week-compared-with-51-news.html | PAPERBOARD OUTPUT OFF; Drops 14.3% for Week Compared With '51 -- News Orders Up 10% | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/radio-liberation.html | RADIO LIBERATION" | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/australian-archbishop-arrives.html | Australian Archbishop Arrives | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/hamiltonbrown.html | Hamilton--Brown | True | Sp8clal to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/text-of-letter-from-a-taft-leader-in-texas-on-delegate-dispute.html | Text of Letter From a Taft Leader in Texas on Delegate Dispute | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/miss-marjorie-bucknam.html | MISS MARJORIE BUCKNAM | True | Sp-,clal to NEW YO ZS. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/japan-pushing-ship-building.html | Japan Pushing Ship Building | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/j-lowry-dale-69-banker-many-years.html | J. LOWRY DALE, 69; BANKER MANY YEARS | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/bolivians-release-u-s-mine-manager-government-minister-promises.html | BOLIVIANS RELEASE U. S. MINE MANAGER; Government Minister Promises Protection Against Further Attacks on Foreigners | True | By Sam Pope Brewer | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/mass-phone-pleas-start-united-jewish-appeal-pledges-put-at-23000000.html | MASS PHONE PLEAS START; United Jewish Appeal Pledges Put at $23,000,000 Thus Far | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/naval-stores.html | NAVAL STORES | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/suit-charges-racial-bias-lessee-and-negro-occupant-file.html | SUIT CHARGES RACIAL BIAS; Lessee and Negro Occupant File Knickerbocker Village Action | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/child-desertion-hit-federalstate-campaign-against-abandonment.html | CHILD DESERTION HIT; Federal-State Campaign Against Abandonment Starts July 1 | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/jim-turnesa-defeats-kroll-and-harbert-tops-hamilton-to-gain-p-g-a.html | Jim Turnesa Defeats Kroll and Harbert Tops Hamilton to Gain P. G. A. Final; BRIAR HALL PLAYER TRIUMPHS, 4 AND 2 | True | By Lincoln A. Werden | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/heads-n-p-a-inks-section.html | Heads N. P. A. Inks Section | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/bellevue-hospital-patients-inducted-into-girl-scouts.html | BELLEVUE HOSPITAL PATIENTS INDUCTED INTO GIRL SCOUTS | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/greenewalt-to-get-52-chemical-medal.html | GREENEWALT TO GET '52 CHEMICAL MEDAL | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/welfare-worker-defined-he-is-always-working-himself-out-of-a-job.html | WELFARE WORKER DEFINED; He Is Always Working Himself Out of a Job, Parley Told | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/music-notes.html | MUSIC NOTES | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/duke-of-edinburgh-has-jaundice.html | Duke of Edinburgh Has Jaundice | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/g-i-korea-bill-gains-senate-committee-approves-it-early-passage.html | G. I. KOREA BILL GAINS; Senate Committee Approves It -- Early Passage Pushed | True | | 1980-06-20 | RE0000061222 | B00000363200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/state-v-f-w-votes-bars-to-school-aid.html | STATE V. F. W. VOTES BARS TO SCHOOL AID | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/two-queens-are-larger-than-our-new-superliner.html | Two 'Queens' Are Larger Than Our New Superliner | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/miss-chadwick-off-for-coast.html | Miss Chadwick Off for Coast | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/assassin-is-foiled-in-attempt-on-rhee-assassin-is-foiled-in-attack.html | Assassin Is Foiled In Attempt on Rhee; ASSASSIN IS FOILED IN ATTACK ON RHEE | True | By the United Press. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/henry-f-coupe.html | HENRY F. COUPE | True | Special to THZ NV YORK . | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/ingrid-bergman-loses-plea-for-daughters-visit-to-italy-denied-by.html | INGRID BERGMAN LOSES; Plea for Daughter's Visit to Italy Denied by Court | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/mary-j-vail-betrothed-senior-at-wellesley-will-be-wed-to-robert.html | MARY J. VAIL BETROTHED; Senior at Wellesley Will Be Wed to Robert Bradford Bourne | True | SpecJa! to THE NEW YORK TIMZS. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/basic-city-realty-tax-322-borough-levies-up-11-to-17c-realty-tax.html | Basic City Realty Tax $3.22; Borough Levies Up 11 to 17c; REALTY TAX RATE IS $3.22 FOR CITY | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/chilean-communists-riot-protest-ratification-of-mutual-defense-pact.html | CHILEAN COMMUNISTS RIOT; Protest Ratification of Mutual Defense Pact With U. S. | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/brooklyn-buyer-gets-taxpayer.html | BROOKLYN BUYER GETS TAXPAYER | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/cuba-sets-sugar-reserve-1750000-tons-to-be-held-in-52-53-crop-to-be.html | CUBA SETS SUGAR RESERVE; 1,750,000 Tons to Be Held in '52 -- '53 Crop to Be 5,000,000 Tons | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/cleared-in-draft-case-man-charged-with-interference-is-freed-by.html | CLEARED IN DRAFT CASE; Man Charged With Interference Is Freed by Judge Ryan | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-25 | 1952-06-25 | https://www.nytimes.com/1952/06/25/archives/engineers-called-world-amity-aides-cooperation-on-standards-is.html | ENGINEERS CALLED WORLD AMITY AIDES; Cooperation on Standards Is Cited by the Retiring Head of Testing Materials Group | True | | 1980-06-20 | RE0000061222 | B00000363200 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/blawknox-signs-with-union.html | Blaw-Knox Signs With Union | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/2-children-rescued-2-women-hurt-in-fire.html | 2 CHILDREN RESCUED, 2 WOMEN HURT IN FIRE | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/irish-feis-set-for-sunday-postponed-competition-to-be-held-on.html | IRISH FEIS SET FOR SUNDAY; Postponed Competition to Be Held on Fordham Campus | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/grappling-with-rhees-wouldbe-assassin.html | GRAPPLING WITH RHEE'S WOULD-BE ASSASSIN | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/semifinal-gained-by-mrs-torgerson-medalist-tops-mrs-freeman-1-up-in.html | SEMI-FINAL GAINED BY MRS. TORGERSON; Medalist Tops Mrs. Freeman, 1 Up, in Long Island Golf -- Miss Swift Winner | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/the-screen-life-of-stephen-foster.html | THE SCREEN; Life of Stephen Foster | True | O. A. G. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/miss-corinne-a-rehill.html | MISS CORINNE A. REHILL | True | Slckal to THS Zzw No TZMr.. | 1980-06-20 | RE0000061223 | B00000363201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/attorney-declares-for-mcarthys-seat.html | ATTORNEY DECLARES FOR M'CARTHY'S SEAT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/william-ward-watkin.html | WILLIAM WARD WATKIN | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/u-c-l-a-netmen-advance-trio-gains-4th-n-c-a-a-round-in-singles.html | U. C. L. A. NETMEN ADVANCE; Trio Gains 4th N. C. A. A. Round in Singles -- Mayne Upset | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/shaw-revival-due-on-july-8.html | Shaw Revival Due on July 8 | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/imaginative-devices-for-children-listed.html | IMAGINATIVE DEVICES FOR CHILDREN LISTED | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/water-company-stock-offered.html | Water Company Stock Offered | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/35-impounded-autos-go-on-sale-monday.html | 35 IMPOUNDED AUTOS GO ON SALE MONDAY | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/langer-renominated-in-dakota-primary.html | LANGER RENOMINATED IN DAKOTA PRIMARY | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/r-c-allen-shares-offered.html | R. C. Allen Shares Offered | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/shrine-will-honor-riverboat-trade-12foot-statue-at-port-ewen-near.html | SHRINE WILL HONOR RIVERBOAT TRADE; 12-Foot Statue at Port Ewen, Near Kingston, Will Be Dedicated Saturday | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/military-doctor-bonus-extended.html | Military Doctor Bonus Extended | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/pinay-charges-distortion.html | Pinay Charges Distortion | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/duties-shuffled-in-british-cabinet-eden-is-to-relieve-butler-of.html | DUTIES SHUFFLED IN BRITISH CABINET; Eden Is to Relieve Butler of Routine Tasks, Obtaining Domestic Experience | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/hold-back-wheat-u-s-asks-farmers-growers-urged-to-keep-some-off.html | HOLD BACK WHEAT, U. S. ASKS FARMERS; Growers Urged to Keep Some Off Market to Bolster Prices in the Harvest Season | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/labor-tops-vote-in-dutch-election-wins-30-seats-same-total-as.html | LABOR TOPS VOTE IN DUTCH ELECTION; Wins 30 Seats, Same Total as Catholics, Who Lose Their Former Dominant Role | True | By Daniel L. Schorr | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/added-to-directorate-of-oliver-corporation.html | Added to Directorate Of Oliver Corporation | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/tabachniks-are-honored-women-of-hebrew-aid-society-have-luncheon.html | TABACHNIKS ARE HONORED; Women of Hebrew Aid Society Have Luncheon Meeting | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/homebodies-we-tv-survey-finds-coast-college-learns-video-in-living.html | HOME-BODIES, WE, TV SURVEY FINDS; Coast College Learns Video in Living Rooms Is Favored Over Sports and Films | True | By Thomas M. Pryor | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/britain-rebukes-greece-deeply-disturbed-by-backing-of-farouk-as.html | BRITAIN REBUKES GREECE; ' Deeply Disturbed' by Backing of Farouk as Sudan Ruler | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/tito-to-get-soviet-guns-u-s-will-send-35-howitzers-captured-in.html | TITO TO GET SOVIET GUNS; U. S. Will Send 35 Howitzers Captured in Korea | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/books-authors.html | Books -- Authors | True | | 1980-06-20 | RE0000061223 | B00000363201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/red-sox-sign-two-more.html | Red Sox Sign Two More | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/imrs-t-charles-farrelly.html | IMRS. T. CHAR,LES FARRELLY | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/mrs-john-ripley-has-daughteri.html | Mrs. John Ripley Has Daughter1 | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/irving-belth.html | IRVING BELTH | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/grants-made-to-open-9-arthritis-clinics.html | GRANTS MADE TO OPEN 9 ARTHRITIS CLINICS | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/u-n-mission-urges-bolivian-reforms-tells-government-in-its-first.html | U. N. MISSION URGES BOLIVIAN REFORMS; Tells Government in Its First Report That Better Tax-Collecting Is Basic | True | By Sam Pope Brewer | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/waves-win-navy-recruits-two-bring-brothers-and-all-take-oath.html | WAVES WIN NAVY RECRUITS; Two Bring Brothers and All Take Oath Together | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/berlin.html | BERLIN | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/batsmen-star-for-essex-score-456-for-8-declared-in-cricket-match.html | BATSMEN STAR FOR ESSEX; Score 456 for 8 Declared in Cricket Match With Kent | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/schwartz-wins-2-cue-tests.html | Schwartz Wins 2 Cue Tests | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/royono-is-winner-of-bermuda-race-naval-academys-yawl-leads-fleet.html | ROYONO IS WINNER OF BERMUDA RACE; Naval Academy's Yawl Leads Fleet Across Finish Line and Scores in Class A | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/bid-is-too-low-to-buy-feltmans-at-coney.html | BID IS TOO LOW TO BUY FELTMAN'S AT CONEY | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/parliament-in-israel-backs-cabinet-shifts.html | PARLIAMENT IN ISRAEL BACKS CABINET SHIFTS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/may-cash-dividends-10-above-51-level.html | MAY CASH DIVIDENDS 10% ABOVE '51 LEVEL | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/gowanus-dredging-bill-voted.html | Gowanus Dredging Bill Voted | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/cavallis-didone-revived-in-italy-1641-opera-presented-at-fete-in.html | CAVALLI'S 'DIDONE' REVIVED IN ITALY; 1641 Opera Presented at Fete in Florence -- Ballets by Massine Are Featured | True | By Olin Downes | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/in-the-nation-the-contest-as-viewed-in-the-capital.html | In The Nation; The Contest as Viewed in the Capital | True | By Arthur Krock | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/-a-night-in-venice-will-bow-tonight-dewey-will-attend-showing-of.html | ' A NIGHT IN VENICE' WILL BOW TONIGHT; Dewey Will Attend Showing of Todd Offering of Strauss Opera in Jones Beach | True | By Louis Calta | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/whos-wild-now.html | Who's Wild Now? | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/u-s-deposits-show-a-943000000-gain-reserve-balances-higher-by.html | U. S. DEPOSITS SHOW A $943,000,000 GAIN; Reserve Balances Higher by $1,118,000,000 at Member Banks -- All Loans Are Up | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/nardico-knocks-out-gorie.html | Nardico Knocks Out Gorie | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/tom-corbett-franchises-let.html | Tom Corbett Franchises Let | True | | 1980-06-20 | RE0000061223 | B00000363201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/mitropoulos-plies-trade-three-ways-conducts-plays-piano-and-offers.html | MITROPOULOS PLIES TRADE THREE WAYS; Conducts, Plays Piano and Offers Own Transcription at Stadium Concert | True | H. C. S. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/campanella-stars-as-homer-wins-31-staley-limits-dodgers-to-four.html | CAMPANELLA STARS AS HOMER WINS, 3-1; Staley Limits Dodgers to Four Hits but Big One Is 3-Run Wallop in the Fourth | True | By Joseph M. Sheehan | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/equal-opportunity-urged-for-women.html | EQUAL OPPORTUNITY URGED FOR WOMEN | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/for-delaware-port-plan-house-favors-new-span-or-tube-from.html | FOR DELAWARE PORT PLAN; House Favors New Span or Tube From Philadelphia to Camden | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/quogue-poses-a-problem-with-no-q-on-phone-dial.html | Quogue Poses a Problem With No Q on Phone Dial | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/atlantic-refining-plans-stock-sale-offering-of-1000000-common.html | ATLANTIC REFINING PLANS STOCK SALE; Offering of 1,000,000 Common Shares to Be Made by Group Led by Smith, Barney & Co. | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/trent-e_-sanford.html | TRENT E_ SANFORD | True | Stoeclal to T NEw YORK TIMr. S. ' | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/eisenhower-to-go-to-chicago-to-press-nomination-fight-decides-to.html | Eisenhower to Go to Chicago To Press Nomination Fight; Decides to Meet the Delegates There After Strategy Session -- Lodge Says General Will Win on Second or Third Ballot | True | By James Reston | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/tcubeta-ex-mayor-of-mid-drowlv_-conn.html | $.T.CUBETA, EX. MAYOR' oF MID D? rOWIV_, CONN. | True | Special to N Yox . | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/irish-install-okelly-for-new-7year-term.html | IRISH INSTALL O'KELLY FOR NEW 7-YEAR TERM | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/f-c-c-denies-request-of-r-c-a-color-test.html | F. C. C. DENIES REQUEST OF R. C. A. COLOR TEST | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/queen-elizabeth-in-scotland.html | Queen Elizabeth in Scotland | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/svend-cade.html | SVEND CADE | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/police-smash-riot-by-reds-in-tokyo-110-hurt-in-demonstrations-in.html | POLICE SMASH RIOT BY REDS IN TOKYO; 110 Hurt in Demonstrations in Capital and Osaka Against Korean War -- 108 Jailed | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/news-of-food-ancient-fava-beans-held-worth-a-trial-as-well-as-the.html | News of Food; Ancient Fava Beans Held Worth a Trial as Well as the Other Seasonal Legumes | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/mrs-cudones-75-leads-mrs-mason-trails-by-2-shots-in-new-jersey.html | MRS. CUDONE'S 75 LEADS; Mrs. Mason Trails by 2 Shots in New Jersey Title Golf | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/eisenhower-gain-noted-in-new-poll-pennsylvania-count-shows-32-for.html | EISENHOWER GAIN NOTED IN NEW POLL; Pennsylvania Count Shows 32 for General, 24 for Taft and 14 Still Undecided | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/rescued-yachtsman-arrives-on-liner.html | RESCUED YACHTSMAN ARRIVES ON LINER | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/warren-petroleum-recasting.html | Warren Petroleum Recasting | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/budapest-reports-slogan-candy.html | Budapest Reports Slogan Candy | True | | 1980-06-20 | RE0000061223 | B00000363201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/eden-supports-u-s-in-korea-bombing-with-reservation-foreign-chief.html | EDEN SUPPORTS U. S. IN KOREA BOMBING WITH RESERVATION; Foreign Chief Doubts Wisdom of Non-Consultation -- He Denies Truce Talk Effect | True | By Raymond Daniell | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/davey-stops-vejar-in-5th-at-detroit-triumphs-in-158-of-round.html | DAVEY STOPS VEJAR IN 5TH AT DETROIT; Triumphs in 1:58 of Round, Scoring With Barrage of Blows to Foe's Body | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/veterans-care-revised-service-connected-disability-now-will-get.html | VETERANS' CARE REVISED; Service - Connected Disability Now Will Get Priority | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/17095-added-to-auto-tax-fund.html | $17,095 Added to Auto Tax Fund | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/senate-unit-shelves-power-board-choice.html | SENATE UNIT SHELVES POWER BOARD CHOICE | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/net-ordeal-won-by-miss-connolly-behind-by-03-in-first-set-13-in.html | NET ORDEAL WON BY MISS CONNOLLY; Behind by 0-3 in First Set, 1-3 in Second, U. S. Champion Checks Angela Mortimer | True | By Allison Danzig | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/gains-of-industry-predicted-for-all-engineer-tells-design-meeting.html | GAINS OF INDUSTRY PREDICTED FOR ALL; Engineer Tells Design Meeting Work Should Be Completely Industrialized by Year 2,000 | True | By Walter Dorwin Teague | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/korean-veterans-honored-on-governors-island.html | KOREAN VETERANS HONORED ON GOVERNORS ISLAND | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/12-of-20-polled-back-general.html | 12 of 20 Polled Back General | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/mountbatten-to-visit-tito.html | Mountbatten to Visit Tito | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/federated-europe-gets-french-push-paris-proposal-would-give-schuman.html | FEDERATED EUROPE GETS FRENCH PUSH; Paris Proposal Would Give Schuman Plan Assembly Real Powers This Year | True | By Harold Callender | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/brewery-strike-ends-newark-unions-ignore-picket-line-set-up-by.html | BREWERY STRIKE ENDS; Newark Unions Ignore Picket Line Set Up by Machinists | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/plane-bomb-conviction-upheld.html | Plane Bomb Conviction Upheld | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/c-h-mathews-jr.html | C. H. MATHEWS JR. | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/miss-ncn-jones-bethle-bride-w-el-lesley-alumna-married-in-parents.html | MISS NCN JONES BETHLE BRIDE; W. el. lesley Alumna Married in Parents' Home to C. L. Stevens Jr., Law Student | True | Special to llv YoP. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/c-l-wards-have-daughter.html | C. L. Wards Have Daughter | True | Spedal to NL'W Yomc Tnvbss. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/brattonsaxton-bout-put-off.html | Bratton-Saxton Bout Put Off | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/gillroy-to-check-office-for-laxity-in-city-fight-against-firetraps.html | Gillroy to Check Office for Laxity In City Fight Against Firetraps; CITY BUILDING UNIT TO BE INVESTIGATED | True | By Paul Crowell | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/miss-joilq-jbssup-irri-in-rogly-trinity-episcopal-church-is-scene.html | MISS JO'ilQ JBSSUP IRRI IN ROgLY; Trinity Episcopal, Church Is/ Scene of Her Wedding to i John Kean of Harvard | True | SlClal to Tmg NEW Nom Tr. | 1980-06-20 | RE0000061223 | B00000363201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/hilarious-wins-aqueducts-tremont-by-4-lengths-wheatleys-colt-beats.html | Hilarious Wins Aqueduct's Tremont by 4 Lengths; WHEATLEY'S COLT BEATS BELFASTER | True | By James Roach | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/sugar-crop-at-high-but-british-keep-ban.html | SUGAR CROP AT HIGH BUT BRITISH KEEP BAN | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/futures-move-up-in-cotton-market-trading-is-moderately-active-with.html | FUTURES MOVE UP IN COTTON MARKET; Trading Is Moderately Active, With Gains Up to 49 Points, July Being Strongest | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/maxim-and-heat-ko-robinson-in-the-14th.html | Maxim and Heat KO Robinson in the 14th | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/tug-horns-in-to-aid-musician.html | Tug Horns in to Aid Musician | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/israeli-patrols-kill-3-arabs.html | Israeli Patrols Kill 3 Arabs | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/woman-is-vice-president-of-advertising-agency.html | Woman Is Vice President Of Advertising Agency | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/iirs-rosea-cahah-faucator-qas-68-pioneer-in-system-bringing-parents.html | I'IRS. ROSEA. CAHAH, FAJUCATOR, qAS 68; Pioneer in System Bringing Parents Into Classrooms Dies--Led W. P. A. Group | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/mrs-samuel-cohn.html | MRS. SAMUEL COHN | True | Special I*, TE Nv Yo]K TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/edwin-b-bast.html | EDWIN B. BAST | True | Special to Tm NL'W YO ThaT.. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/truman-proposed-diplomat-advisers.html | TRUMAN PROPOSED DIPLOMAT ADVISERS | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/bill-bars-exploding-sweaters.html | Bill Bars 'Exploding Sweaters' | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/named-nyu-chairman-of-civil-engineering.html | Named N.Y.U. Chairman Of Civil Engineering | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/new-fields-for-women.html | NEW FIELDS FOR WOMEN | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/trade-group-asks-end-to-u-s-curbs-foreign-business-council-cite.html | TRADE GROUP ASKS END TO U. S. CURBS; Foreign Business Council Cite Eventual Production Rise -39th Convention Set | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/censoring-of-ads-in-press-upheld-executives-hear-times-official.html | CENSORING OF 'ADS IN PRESS UPHELD; Executives Hear Times Official Explain Protection of Honest, Legitimate Business | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/albert-h-jones.html | ALBERT H. JONES | True | Special to Tag NEW YOuK T[ES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/casualties-in-korea-of-us-up-640-in-week.html | CASUALTIES IN KOREA OF U.S. UP 640 IN WEEK | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/weisskopf-czech-red-jailed.html | Weisskopf, Czech Red, Jailed | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/baby-sitter-figure-paroled.html | Baby Sitter Figure Paroled | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/truman-nominates-new-chief-of-f-h-a.html | TRUMAN NOMINATES NEW CHIEF OF F. H. A. | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/senator-jenner-upholds-rhee.html | Senator Jenner Upholds Rhee | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/animal-research-defended-in-suit-high-cost-of-obtaining-dogs-and.html | ANIMAL RESEARCH DEFENDED IN SUIT; High Cost of Obtaining Dogs and Cats Cited in Case to Upset Metcalf-Hatch Law | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/ball-and-lurie-gain-reynolds-also-enters-round-of-4-in-clay-courts.html | BALL AND LURIE GAIN; Reynolds Also Enters Round of 4, in Clay Courts Tourney | True | | 1980-06-20 | RE0000061223 | B00000363201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/cuba-rail-debt-plans-adopted.html | Cuba Rail Debt Plans Adopted | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/strike-is-postponed-at-jet-plane-plants.html | STRIKE IS POSTPONED AT JET PLANE PLANTS | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/buck-challenge-denied-court-refuses-recount-of-votes-for-republican.html | BUCK CHALLENGE DENIED; Court Refuses Recount of Votes for Republican Delegate | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/end-of-all-curbs-on-pay-and-prices-is-voted-by-house-controls-would.html | END OF ALL CURBS ON PAY AND PRICES IS VOTED BY HOUSE; Controls Would Be Scrapped July 31 -- Action Tentative, May Be Reversed Today | True | By Clayton Knowles | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/theatre-unit-plans-fall-drives.html | Theatre Unit Plans Fall Drives | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/export-subsidy-authorized.html | Export Subsidy Authorized | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/tanglewood-center-expects-400-students.html | TANGLEWOOD CENTER EXPECTS 400 STUDENTS | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/vietnam-premier-takes-oath.html | Vietnam Premier Takes Oath | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/yale-gets-polio-grant.html | Yale Gets Polio Grant | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/hu6h-mlarelq-i-66-building-official-vice-president-of-vermilyabrown.html | HU6H M'LARElq. ï 66, BUILDING OFFICIAL; Vice President of VermilyaBrown Dies--He Supervised Erection of Noted Edifices | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/eisenhower-wins-3d-bay-state-vote-national-committee-secretary-and.html | EISENHOWER WINS 3D BAY STATE VOTE; National Committee Secretary and Secretary of Convention Declares for General | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/dinner-for-bishop-oxnam-methodists-honor-him-on-eve-of-assumption.html | DINNER FOR BISHOP OXNAM; Methodists Honor Him on Eve of Assumption of New Post | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/adenauer-calls-for-allied-troops-to-help-guard-border-with-east.html | Adenauer Calls for Allied Troops To Help Guard Border With East; Wants 3 Powers to Increase Forces Near Danger Spots -- West German Police Are Alerted Against Moves by Communists | True | By Drew Middleton | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/speaker-will-head-pretoria-high-court.html | SPEAKER WILL HEAD PRETORIA HIGH COURT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/3-argentine-lawyers-jailed.html | 3 Argentine Lawyers Jailed | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/r-a-f-plane-crashes-in-sea.html | R. A. F. Plane Crashes in Sea | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/utility-issue-placed-new-england-power-co-sells-5000000-bonds-at-3.html | UTILITY ISSUE PLACED; New England Power Co. Sells $5,000,000 Bonds at 3 1/4% | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/four-defenders-seek-berths.html | Four Defenders Seek Berths | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/miss-funes-bride-is-wed-to-j-e-purcell-in-i-c-athedrals-lady-chapel.html | MISS FUNES BRIDE; Is Wed to J, E, Purcell in i C, athedral's Lady Chapel | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/electoral-college-stand-delayed.html | Electoral College Stand Delayed | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/thrift-gap-closed-by-reserve-board-interest-rule-is-amended-to.html | THRIFT GAP CLOSED BY RESERVE BOARD; Interest Rule Is Amended to Equalize Account Soliciting by Two Types of Banks | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/bulova-sales-set-new-high-record-earnings-fall-to-407-a-share.html | Bulova Sales Set New High Record; Earnings Fall to $4.07 a Share; Company's Business Includes $30,000,000 in Defense Contracts -- Arms Research Program for Government Begun | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/pro-giants-to-play-at-dallas-sept-28-champion-rams-will-oppose.html | PRO GIANTS TO PLAY AT DALLAS SEPT. 28; Champion Rams Will Oppose Browns in National League Football Opener | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/2role-scientists-called-need-now-they-must-build-up-military-while.html | 2-ROLE SCIENTISTS CALLED NEED NOW; They Must Build Up Military While Bolstering Economy, University Head Says | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/728956-lien-filed-against-zwillman.html | $728,956 LIEN FILED AGAINST ZWILLMAN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/board-cleared-accused-official.html | Board Cleared Accused Official | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/recording-abroad-not-curbed-as-yet-unofficial-directive-of-music.html | RECORDING ABROAD NOT CURBED AS YET; Unofficial Directive of Music Union Lets Artists Apply for Special Permission | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/rewards-spur-malayans-payments-for-data-on-red-rebels-range-from.html | REWARDS SPUR MALAYANS; Payments for Data on Red Rebels Range From $650 to $83,000 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/sports-of-the-times-abit-of-star-gazing.html | Sports of The Times; A-Bit of Star Gazing | True | By Arthur Daley | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/stambergbing.html | StambergBing | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/raided-yalu-plants-called-peaceful-towns-by-tass.html | Raided Yalu Plants Called 'Peaceful Towns' by Tass | True | By the United Press. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/economists-scan-monopoly-theory-adelman-findings-concerning.html | ECONOMISTS SCAN MONOPOLY THEORY; Adelman Findings Concerning Concentration in U. S. Industry Subjected to Analysis | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/top-living-air-force-ace-honored-again.html | TOP LIVING AIR FORCE ACE HONORED AGAIN | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/events-of-interest-in-transport-field-brooklyn-dockers-refuse-to.html | EVENTS OF INTEREST IN TRANSPORT FIELD; Brooklyn Dockers Refuse to Unload Polish Hams -- Officials See Reversal of Stand | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/lqotededitor-kills-hlr/iseli-in-texas-gene-howe-amarillo-publisher.html | lqOTED/EDITOR KILLS Hlr/ISELI IN TEXAS; Gene Howe, Amarillo Publisherf and Columnist, Wis Said / / to Be in Poor Health | True | SpeclM to THE NEW YOP, E TtMgs. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/engineering-crisis-seen-cornell-dean-asks-organization-to-meet.html | ENGINEERING CRISIS SEEN; Cornell Dean Asks Organization to Meet Economic Demand | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/eastern-auto-clubs-pick-new-chairman.html | EASTERN AUTO CLUBS PICK NEW CHAIRMAN | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/scudder-association-to-meet.html | Scudder Association to Meet | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/yugoslav-jailed-as-soviet-spy.html | Yugoslav Jailed as Soviet Spy | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/westchester-taft-group-meets.html | Westchester Taft Group Meets | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/new-headmaster-named-by-academy-in-newark.html | New Headmaster Named By Academy in Newark | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/car-travels-141-miles-an-hour.html | Car Travels 141 Miles an Hour | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/cogen-heads-teachers-bay-ridge-high-instructor-is-made-a-f-l-unit.html | COGEN HEADS TEACHERS; Bay Ridge High Instructor Is Made A. F. L. Unit President | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/owner-of-dog-is-sought.html | Owner of Dog Is Sought | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/segregation-fight-takes-a-new-turn-association-for-advancement-of.html | SEGREGATION FIGHT TAKES A NEW TURN; Association for Advancement of Colored Cites Transit and Recreation Rights | True | By William M. Blair | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/city-wilts-at-965-on-hottest-june-25-mercury-misses-month-mark-by.html | CITY WILTS AT 96.5 ON HOTTEST JUNE 25; Mercury Misses Month Mark by 0.8 Degree -- Midwest to Gulf Being Seared | True | By Meyer Berger | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/todd-concern-forms-subsidiary.html | Todd Concern Forms Subsidiary | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/ridgway-schedule-is-7-days-a-week-new-supreme-commander-has-set-a.html | RIDGWAY SCHEDULE IS 7 DAYS A WEEK; New Supreme Commander Has Set a Tough Pace in His First Month in Europe | True | By Benjamin Welles | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/senate-unit-approves-envoys.html | Senate Unit Approves Envoys | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/noilma-o-fabian-exofficer-wed-attended-by-5-at-marriage-in-the.html | NOIIMA O. FABIAn, EX-OFFICER WED; Attended by 5 at Marriage, in the Pierre to Paul Lewis Jacobson, Navy Veteran | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/state-v-f-w-elects-w-j-gordon-named-commander-queens-hospital-urged.html | STATE V. F. W. ELECTS; W. J. Gordon Named Commander -- Queens Hospital Urged | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/taft-notes-fight-to-run-convention-concedes-his-forces-control.html | TAFT NOTES FIGHT TO RUN CONVENTION; Concedes His Forces Control National Committee -- Again Denies 'Steamroller' Charge | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/allocation-of-materials-reliance-on-free-enterprise-favored-for.html | Allocation of Materials; Reliance on Free Enterprise Favored for Fair Distribution | True | ANTONI N. SADLAK | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/derailed-train-ties-up-subway.html | Derailed Train Ties Up Subway | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/civitan-chooses-moore.html | Civitan Chooses Moore | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/tin-group-is-unable-to-give-april-data.html | TIN GROUP IS UNABLE TO GIVE APRIL DATA | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/way-is-sought-to-reduce-static-in-wonder-fabrics-to-aid-sales.html | Way Is Sought to Reduce Static In 'Wonder' Fabrics to Aid Sales; Committee of Experts Is Formed to Eliminate Characteristic in Synthetics That Is Objectionable to Consumers | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/-elizabeth-rink-to-wed.html | , ELIZABETH RINK TO WED | True | Strafford (Pa.) Girl Engaged toI | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/china-slave-labor-is-put-at-1000000-woll-of-afl-tells-u-n-body.html | CHINA SLAVE LABOR IS PUT AT 1,000,000; Woll of A.F.L. Tells U. N. Body Peiping May Push Number Beyond Soviet Union's | True | By Kathleen Teltsch | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/france-receives-credit-of-200000000-in-u-s.html | France Receives Credit Of $200,000,000 in U. S. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/fox-displays-eidophore-invited-audience-sees-video-in-color-on.html | FOX DISPLAYS EIDOPHORE; Invited Audience Sees Video in Color on Motion-Picture Screen | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/elected-to-the-presidency-of-empire-state-building.html | Elected to the Presidency Of Empire State Building | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/maxim-wins-on-knockout-when-robinson-fails-to-answer-bell-in-14th.html | Maxim Wins on Knockout When Robinson Fails to Answer Bell in 14th Round; BID FOR 3D TITLE FAILS AT STADIUM | True | By James P. Dawson | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/markets-closed-dominion-day.html | Markets Closed Dominion Day | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/miss-litchfield-wed-i-i-mount-holyoke-alumna-bride-here-of-jesse-m.html | MISS LITCHFIELD WED I; I Mount Holyoke Alumna Bride Here of Jesse M, Allison | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/the-german-treaties.html | THE GERMAN TREATIES | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/eisenhower-day-today-500-supporters-to-attend-night-game-at-polo.html | EISENHOWER DAY TODAY; 500 Supporters to Attend Night Game at Polo Grounds | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/kimberlyclark-sees-drop-in-net-11257976-cleared-in-year-compares.html | KIMBERLY-CLARK SEES DROP IN NET; $11,257,976 Cleared in Year Compares With $12,052,618 -- Expansion Is Described | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/arrives-in-brussels.html | Arrives in Brussels | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/russell-sees-victory-senator-says-he-will-have-300-votes-as.html | RUSSELL SEES VICTORY; Senator Says He Will Have 300 Votes as Convention Opens | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/ingalls-says-it-isnt-so.html | Ingalls Says "It Isn't So" | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/miss-cecily-prentiss-is-engaged-to-marry.html | MISS CECILY PRENTISS IS ENGAGED TO MARRY | True | Special to THE NEW yORK.TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/south-korea-gives-plaque-honoring-un-war-dead.html | South Korea Gives Plaque Honoring U.N. War Dead | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/iran-oil-rumor-denied-british-official-says-he-has-no-knowledge-of.html | IRAN OIL RUMOR DENIED; British Official Says He Has No Knowledge of Any U.S. Dealings | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/mayor-church-buys-that-fatt-calfe.html | MAYOR CHURCH BUYS THAT 'FATT CALFE' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/brazil-closes-in-on-fugitives.html | Brazil Closes In on Fugitives | True | | 1980-06-20 | RE0000061223 | B00000363201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/senate-unit-votes-bill-for-primaries-bipartisan-measure-provides-u.html | SENATE UNIT VOTES BILL FOR PRIMARIES; Bipartisan Measure Provides U. S. Financing to Encourage More Presidential Tests | True | By John D. Morris | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/made-vice-president-of-underwriting-agency.html | Made Vice President Of Underwriting Agency | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/lewis-h-acker.html | LEWIS H. ACKER | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/auto-layoffs-widening.html | Auto Lay-Offs Widening | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/athletics-rally-trips-indians-119-winners-score-6-runs-in-8th-at.html | ATHLETICS RALLY TRIPS INDIANS, 11-9; Winners Score 6 Runs in 8th at Cleveland -- Simpson and Easter Wallop Homers | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/todays-offerings-total-57000000-halsey-stuart-group-selling.html | TODAY'S OFFERINGS TOTAL $57,000,000; Halsey Stuart Group Selling $25,000,000 Bond Issue of Indiana Public Utility | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/lone-grand-juror-to-study-gambling-connecticut-referee-is-to.html | LONE GRAND JUROR TO STUDY GAMBLING; Connecticut Referee Is to Inquire Into Conditions at Stamford and Norwalk | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/canadian-pulp-output-up-766000-tons-in-may-compares-with-741000-in.html | CANADIAN PULP OUTPUT UP; 766,000 Tons in May Compares With 741,000 in April | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/new-strike-threat-is-issued-by-quill.html | NEW STRIKE THREAT IS ISSUED BY QUILL | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/guilty-in-15-million-case-woman-accused-in-redfield-burglary.html | GUILTY IN 1.5 MILLION CASE; Woman Accused in Redfield Burglary Convicted in Nevada | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/hide-futures-rise-by-15-to-18-points-rubber-wool-coffee-cocoa-tin.html | HIDE FUTURES RISE BY 15 TO 18 POINTS; Rubber, Wool, Coffee, Cocoa, Tin and Vegetable Oils Also Show Advances | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/sugar-ray-burned-out-by-heat-after-capturing-first-11-rounds.html | Sugar Ray Burned Out by Heat After Capturing First 11 Rounds; Robinson Halted by Exhaustion, Not Maxim, as 104-Degree Temperature in Ring Takes Toll of Non-Combatant Referee Also | True | By Arthur Daley | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/29-rebatable-children-claimed.html | 29 Rebatable Children Claimed | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/the-spirit-of-freedom.html | THE SPIRIT OF FREEDOM | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/wars-peril-cited-as-its-deterrent-educator-at-red-cross-parley.html | WAR'S PERIL CITED AS ITS DETERRENT; Educator at Red Cross Parley Feels We Can Withstand Pressure by Defenses | True | By Elie Abel | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/payne-won-by-3356-in-maine.html | Payne Won by 3,356 in Maine | True | | 1980-06-20 | RE0000061223 | B00000363201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/notles-attend-wadsworth-rites-right-rev-angus-dun-reads-episcopal.html | NOTLES ATTEND WADSWORTH RITES; Right Rev, Angus Dun Reads Episcopal Service in Capital Cathedral '[or ux-Senator | True | SveCla! to ' N0 ZS. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/wood-field-and-stream-department-of-interior-changes-regulation.html | Wood, Field and Stream; Department of Interior Changes Regulation Governing Waterfowl Season Openings | True | By Raymond R. Camp | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/flag-precedence-sought-sons-of-revolution-insist-on-u-s-emblem.html | FLAG PRECEDENCE SOUGHT; Sons of Revolution Insist on U. S. Emblem Above U.N.'s | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/mrs-joseph-pendleton.html | MRS. JOSEPH PENDLETON | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/stock-cars-to-race-tonight.html | Stock Cars to Race Tonight | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/pope-asks-donations-to-un-refugee-fund.html | POPE ASKS DONATIONS TO U.N. REFUGEE FUND | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/toll-of-1945-italian-rising-told.html | Toll of 1945 Italian Rising Told | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/hinm-hutt.html | HI=NRN HUTT | True | Special to Tim Nzw YORK TnS. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/music-notes.html | MUSIC NOTES | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/text-of-trumans-message-to-house-on-veto-of-immigration-bill.html | Text of Truman's Message to House on Veto of Immigration Bill | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/braves-trip-pirates-52-surkont-pitches-5hitter-as-boston-sweeps.html | BRAVES TRIP PIRATES, 5-2; Surkont Pitches 5-Hitter as Boston Sweeps Series | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/cut-in-funds-ends-bar-to-wetbacks.html | CUT IN FUNDS ENDS BAR TO 'WETBACKS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/india-to-name-press-commission.html | India to Name Press Commission | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/-national-candy-queen-chosen.html | ' National Candy Queen' Chosen | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/auto-price-rule-change-o-p-s-preparing-order-to-permit-prekorean.html | AUTO PRICE RULE CHANGE; O. P. S. Preparing Order to Permit Pre-Korean Retail Profits | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/l-i-diocese-balks-at-curbing-bishop-clergy-rejects-episcopal-law.html | L. I. DIOCESE BALKS AT CURBING BISHOP; Clergy Rejects Episcopal Law Change to Limit His Power In Filling Rectorships | True | By George Dugan | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/israeli-citizenship-law-many-american-jews-said-to-reject-concept.html | Israeli Citizenship Law; Many American Jews Said to Reject Concept of Jewish Nationality | True | LESSING J. ROSENWALD | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/gambling-stamp-upheld-coast-judge-disagrees-with-tax-ruling-in.html | GAMBLING STAMP UPHELD; Coast Judge Disagrees With Tax Ruling in Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/federal-unit-curbs-explosives-trucking.html | FEDERAL UNIT CURBS EXPLOSIVES TRUCKING | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/community-antenna-on-mountain-to-bring-video-to-laconia-n-h.html | Community Antenna on Mountain To Bring Video to Laconia, N. H. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/stocks-are-lifted-by-pivotal-groups-steels-rails-electronics-and.html | STOCKS ARE LIFTED BY PIVOTAL GROUPS; Steels, Rails, Electronics and Oils, in Late Spurt, Give Impetus to the Market | True | | 1980-06-20 | RE0000061223 | B00000363201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/thomas-p-kelly.html | THOMAS P. KELLY | True | Special to THS N No TiMS. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/malik-stymies-u-s-in-germwar-case-russian-would-veto-resolution-in.html | MALIK STYMIES U. S. IN GERM-WAR CASE; Russian Would Veto Resolution in U. N. to Refer Question of Ban to Disarmament Unit | True | By Thomas J. Hamilton | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/three-in-olympic-diving-pat-mccormick-juno-irwin-paula-meyers-on.html | THREE IN OLYMPIC DIVING; Pat McCormick, Juno Irwin, Paula Meyers on Team | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/carol-weinbaum-betrothed.html | Carol Weinbaum Betrothed | True | .."/pecIal to Ti{s IT, EW YO Tixdr.s. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/defense-officials-rue-stretchout-budget-cuts-held-invited-by.html | DEFENSE OFFICIALS RUE 'STRETCH-OUT'; Budget Cuts Held Invited by Agreement With Truman to Extend Plane Program | True | By A. H. Raskin | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/no-broadcast-of-coast-bout.html | No Broadcast of Coast Bout | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/dulles-says-united-nations-is-world-ideals-custodian.html | Dulles Says United Nations Is World Ideals Custodian | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/a-wise-veto.html | A WISE VETO | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/1200000000-of-bills-offered.html | $1,200,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/sales-are-varied-at-chicago-marts-sessions-end-today-with-both.html | SALES ARE VARIED AT CHICAGO MARTS; Sessions End Today With Both Optimism and Pessimism Expressed on Results | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/truman-signs-road-aid-bill.html | Truman Signs Road Aid Bill | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/global-peace-tied-to-korea-by-lie-noting-second-anniversary-of-war.html | GLOBAL PEACE TIED TO KOREA BY LIE; Noting Second Anniversary of War There, U. N. Aide Says Truce Effort Must Continue | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/a-manhattan-reform.html | A MANHATTAN REFORM | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/dr-t-schwedenberg.html | DR. T. SCHWEDENBERG | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/evans-and-steiner-draw-champion-splits-point-after-26-moves-for-6.html | EVANS AND STEINER DRAW; Champion Splits Point After 26 Moves for 6 1/2-2 1/2 Lead | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/easing-the-parking-problem.html | Easing the Parking Problem | True | S. WEINBERG | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/carmen-lampe-triumphs-topples-diana-mellvaine-in-eastern-tennis.html | CARMEN LAMPE TRIUMPHS; Topples Diana Mellvaine in Eastern Tennis Tourney | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/newsprint-price-cut-in-france.html | Newsprint Price Cut in France | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/lattimore-report-sent-to-president-truman-requested-a-fillin-u-s.html | LATTIMORE REPORT SENT TO PRESIDENT; Truman Requested a 'Fill-In' -U. S. Attorney Off to Seattle for Grand Jury Session | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/business-notes.html | BUSINESS NOTES | True | | 1980-06-20 | RE0000061223 | B00000363201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/retrial-is-denied-for-gordon-ally-newevidence-bid-by-repola-in.html | RETRIAL IS DENIED FOR GORDON ALLY; ' New-Evidence' Bid by Repola in Narcotics Case Is Called a 'Brazen Machination' | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/stephen-potwn.html | STEPHEN POTW!'N | | Special to Tim NEW YORK TI.s. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/childrens-prize-posters-chosen-in-fight-to-stop-park-vandalism.html | Children's Prize Posters Chosen In Fight to Stop Park Vandalism | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/miss-d-e-tullis-betrothed.html | Miss D. E. Tullis Betrothed | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/blood-collection-rises-978-pints-contributed-tuesday-in-red-cross.html | BLOOD COLLECTION RISES; 978 Pints Contributed Tuesday in Red Cross Campaign | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/cities-service-golf-tournament.html | Cities Service Golf Tournament | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/i-l-o-adopts-code-of-social-security-sets-up-minimum-standards-for.html | I. L. O. ADOPTS CODE OF SOCIAL SECURITY; Sets Up Minimum Standards for Welfare in 9 Fields as Employer Groups Protest | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/col-james-oconnor.html | COL. JAMES O'CONNOR | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/mrs-parke-h-davis.html | MRS. PARKE H. DAVIS | | Special to N'W YO TLES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/president-vetoes-immigration-bill-as-discriminatory-charges-blow-at.html | PRESIDENT VETOES IMMIGRATION BILL AS DISCRIMINATORY; Charges Blow at Our Allies and Desertion of Those Under Red Domination | | By Anthony Leviero | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/75000-for-air-deaths-two-elizabeth-brothers-get-it-for-loss-of.html | $75,000 FOR AIR DEATHS; Two Elizabeth Brothers Get It for Loss of Parents | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/japan-to-begin-italian-service.html | Japan to Begin Italian Service | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/new-high-record-made-by-trade-of-venezuela-and-united-states-consul.html | New High Record Made by Trade Of Venezuela and United States; Consul General Here Cites Drop in Percentage of Commerce With Northern Europe | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/merger-bid-rejected-by-harbor-plywood.html | MERGER BID REJECTED BY HARBOR PLYWOOD | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/rental-agent-held-as-forger.html | Rental Agent Held as Forger | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/23-banks-support-tax-loan-to-city-23500000-in-anticipation-notes.html | 23 BANKS SUPPORT TAX LOAN TO CITY; $23,500,000 in Anticipation Notes Sold at 1 1/2%, With First Payment in August | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/challenge-on-truce-to-reds-sharpened-by-u-n-in-korea-truce.html | Challenge on Truce to Reds Sharpened by U. N. in Korea; TRUCE CHALLENGE TO REDS SHARPENED | True | By Lindesay Parrott | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/airliner-at-newark-field-first-scheduled-transport-lands-with-5.html | AIRLINER AT NEWARK FIELD; First Scheduled Transport Lands With 5 Passengers From Ohio | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/mr-moses-called-in-again.html | MR. MOSES CALLED IN AGAIN | True | | 1980-06-20 | RE0000061223 | B00000363201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/2-new-stars-make-dwarf-of-the-sun-canadian-reports-discoveries-in.html | 2 NEW STARS MAKE DWARF OF THE SUN; Canadian Reports Discoveries in Constellation Cygnus Are 33 and 37 Times as Big | True | By Charles A. Federer Jr. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/rabbis-denounce-bars-to-freedom-assembly-fears-suppression-of.html | RABBIS DENOUNCE BARS TO FREEDOM; Assembly Fears Suppression of Criticism and Attacks by 'Vigilante' Groups | True | By Irving Spiegel | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/midcontinent-meeting-july-29.html | Mid-Continent Meeting July 29 | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/virgin-heifers-made-to-give-milk-after-treatment-with-hormones.html | Virgin Heifers Made to Give Milk After Treatment With Hormones; Lactation Induced in Group of Unmated or Sterile Animals, Michigan Veterinary Research Workers Report | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/russell-r-reynolds.html | RUSSELL R. REYNOLDS | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/von-faulhabers-stand-on-hitler.html | Von Faulhaber's Stand on Hitler | True | STANLEY LICHTENSTEIN | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/minorities-rights-cited-by-harriman-seeking-oregon-2d-choices-he.html | MINORITIES' RIGHTS CITED BY HARRIMAN; Seeking Oregon 2d Choices, He Hails Veto of McCarran Immigration Measure | True | By Lawrence E. Davies | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/william-h-wood.html | WILLIAM. H. WOOD | True | special to YoP. Ttt4rs. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/bremen-welcomes-capt-carlsen.html | Bremen Welcomes Capt. Carlsen | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/4-u-s-stamps-sold-for-record-22000.html | 4 U. S. STAMPS SOLD FOR RECORD $22,000 | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/mayor-of-genoa-flies-home.html | Mayor of Genoa Flies Home | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/a-saar-envoy-in-paris-raises-german-storm.html | A SAAR ENVOY IN PARIS RAISES GERMAN STORM | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/bomber-lead-is-cut-to-2-12-games-with-109-loss-in-wild-contest.html | Bomber Lead Is Cut to 2 1/2 Games With 10-9 Loss in Wild Contest; Browns Commit Five Errors but Top Yanks When Nieman Hits Homer in 8th -- Paige Saves Bearden in 9th Inning | True | By Louis Effrat | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/warnerhudnut-in-loan-pact.html | Warner-Hudnut in Loan Pact | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/presidential-hats-are-placed-on-view.html | PRESIDENTIAL HATS ARE PLACED ON VIEW | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/albert-g-bernet.html | ALBERT G. BERNET | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/bonds-and-shares-on-london-market-professional-bear-covering-sends.html | BONDS AND SHARES ON LONDON MARKET; Professional Bear Covering Sends Prices Higher -- Lead and Copper Pace Rally | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/packing-unions-at-war-a-f-l-meat-cutters-vote-drive-to-take-over-c.html | PACKING UNIONS AT WAR; A. F. L. Meat Cutters Vote Drive to Take Over C. I. O. Members | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/uscanada-head-named-by-foster-parents-plan.html | U.S.-Canada Head Named By Foster Parents' Plan | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/consumer-committee-favored.html | Consumer Committee Favored | True | | 1980-06-20 | RE0000061223 | B00000363201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/canadian-casualties-listed.html | Canadian Casualties Listed | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/sinking-fund-notes-placed.html | Sinking Fund Notes Placed | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/outside-prison-work-protested.html | Outside Prison Work Protested | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/president-accepts-resignations-of-two.html | PRESIDENT ACCEPTS RESIGNATIONS OF TWO | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/red-sox-triumph-rise-to-2d-place-kell-and-evers-homers-help-turn.html | RED SOX TRIUMPH, RISE TO 2D PLACE; Kell and Evers Homers Help Turn Back Tigers by 10-3 -- Brodowski Is Victor | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/librarians-role-lauded-an-aid-to-truth-catholic-group-meeting-here.html | LIBRARIAN'S ROLE LAUDED; An Aid to Truth, Catholic Group, Meeting Here, Is Told | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/turnesa-rallies-to-defeat-harbert-on-36th-hole-of-pga-tournament.html | Turnesa Rallies to Defeat Harbert on 36th Hole of P.G.A. Tournament Final; BRIAR HALL PLAYER VICTOR WITH PAR 4 | True | By Lincoln A. Werden | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/burlesque-set-for-asbury-park.html | Burlesque Set for Asbury Park | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/tank-output-cut-seen-in-3-weeks-drastic-strike-effect-feared-g-m.html | TANK OUTPUT CUT SEEN IN 3 WEEKS; Drastic Strike Effect Feared -- G. M. Division Delivers 10,000th Transmission | True | By Bert Pierce | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/unesco-head-denies-senators-charges.html | UNESCO HEAD DENIES SENATORS CHARGES | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/power-output-up-7254058000-k-w-h-compares-with-7125404000-week.html | POWER OUTPUT UP; 7,254,058,000 K. W. H. Compares With 7,125,404,000 Week Before | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/soviet-gas-reported-in-canton.html | Soviet Gas Reported in Canton | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/maze-named-colby-coach.html | Maze Named Colby Coach | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/commodity-index-up-bureau-of-labor-statistics-data-show-2-point.html | COMMODITY INDEX UP; Bureau of Labor Statistics Data Show 2 Point Rise | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/terbells-give-dance-for-two-debutantes.html | TERBELLS GIVE DANCE FOR TWO DEBUTANTES | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/norwegian-aid-fund-voted.html | Norwegian Aid Fund Voted | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/secrecy-policy-eased-u-s-to-release-data-on-liquor-permits-and.html | SECRECY POLICY EASED; U. S. to Release Data on Liquor Permits and Short Measure | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/new-phase-in-korea-yalu-plant-raid-is-1st-step-in-program-of.html | New Phase in Korea; Yalu Plant Raid Is 1st Step in Program of Increased Pressure to Force a Truce | True | By Hanson W. Baldwin | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/j-p-morgan-mansion-to-be-sold-at-auction.html | J. P. MORGAN MANSION TO BE SOLD AT AUCTION | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/luncheon-for-golden-today.html | Luncheon for Golden Today | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/stand-on-prohibition-asked.html | Stand on Prohibition Asked | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/with-emphasis-on-the-back.html | WITH EMPHASIS ON THE BACK | True | | 1980-06-20 | RE0000061223 | B00000363201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/soviet-aid-to-reds-in-us-denied-here-elizabeth-gurley-flynn-says.html | SOVIET AID TO REDS IN U.S. DENIED HERE; Elizabeth Gurley Flynn Says Party Received No Funds, Directives or Instructions | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/state-outlines-plan-for-service-voting.html | STATE OUTLINES PLAN FOR SERVICE VOTING | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/alexander-ross.html | ALEXANDER' ROSS | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/senate-unit-drops-arms-outlay-curb-seeks-to-block-46-billion.html | SENATE UNIT DROPS ARMS OUTLAY CURB; Seeks to Block 46 Billion Ceiling Voted by House -- Air Force Speed-Up to Be Asked | True | By C. P. Trussell | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/pricecut-bill-advanced-house-group-backs-measure-to-aid-competitive.html | PRICE-CUT BILL ADVANCED; House Group Backs Measure to Aid Competitive Sellers | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/family-burdens-held-increasing-state-help-seen-as-necessary-if.html | FAMILY BURDENS HELD INCREASING; State Help Seen as Necessary if Economic Obligations Are to Be Fulfilled | True | By Cynthia Kellogg | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/ousted-tax-aide-cleared-us-jury-acquits-texan-charged-with.html | OUSTED TAX AIDE CLEARED; U.S. Jury Acquits Texan Charged With Switching Returns | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/held-a-military-decision.html | Held a Military Decision | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/mrs-israel-cohen.html | MRS. ISRAEL COHEN | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/3-hurt-in-fall-still-in-danger.html | 3 Hurt in Fall Still in Danger | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/historians-trade-u-sgerman-ideas-americans-feel-their-culture-is.html | HISTORIANS TRADE U.S.-GERMAN IDEAS; Americans Feel Their Culture Is Neglected While Germans Want Liberalism Stressed | True | By Jack Raymond | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/charles-c-deardourff.html | CHARLES C. DEARDOURFF | True | Special to NL-W YOP- TIS. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/sail-for-hospitalized-g-is.html | Sail for Hospitalized G. I.'s | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/palace-changes-bill-tomorrow.html | Palace Changes Bill Tomorrow | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/bob-smith-takes-series-wins-star-honors-in-noroton-yacht-club-race.html | BOB SMITH TAKES SERIES; Wins Star Honors in Noroton Yacht Club Race Week | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/church-opposes-segregation.html | Church Opposes Segregation | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/offers-for-ohio-rubber-eaglepicher-company-would-pay-8125000-for.html | OFFERS FOR OHIO RUBBER; Eagle-Picher Company Would Pay $8,125,000 for Common | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/film-warehouse-wrecked-jersey-blast-and-fire-destroy-20th.html | FILM WAREHOUSE WRECKED; Jersey Blast and Fire Destroy 20th Century-Fox Building | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-06-20 | RE0000061223 | B00000363201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/fitzpatrick-says-all-state-party-leaders-now-support-harriman-for.html | Fitzpatrick Says All State Party Leaders Now Support Harriman for the Nomination | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/joseph-bornstein.html | JOSEPH BORNSTEIN | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/wiley-asks-g-o-p-to-back-trumans-policies-in-europe-u-s-europe.html | Wiley Asks G. O. P. to Back Truman's Policies in Europe; U. S. EUROPE POLICY BACKED BY WILEY | True | By William S. White | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/w-h-wia-78-a-former-jurist-judge-of-general-sessions-in-191521-dies.html | W. H. WIA, 78, A FORMER JURIST; Judge of' General Sessions in [ 1915-21 Dies in Albany--I NotedInternationalLawyer. | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/victory-seen-with-eisenhower.html | Victory Seen With Eisenhower | True | EDDISON MOSIMAN | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/east-zone-limits-berlin-commuting-western-residents-are-barred-from.html | EAST ZONE LIMITS BERLIN COMMUTING; Western Residents Are Barred From Travel to Property or Jobs Outside the City | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/medina-questions-bankerclient-tie-being-on-board-of-a-concern.html | MEDINA QUESTIONS BANKER-CLIENT TIE; Being on Board of a Concern Served Is Inconsistent, Even for Churchgoer, He Holds | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/bruce-lauds-gen-brink-he-voices-state-departments-deep-sense-of.html | BRUCE LAUDS GEN. BRINK; He Voices State Department's 'Deep Sense of Loss' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/huge-plane-order-for-united-air-lines.html | HUGE PLANE ORDER FOR UNITED AIR LINES | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/naval-stores.html | NAVAL STORES | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/senators-victors-in-10th-beat-white-sox-96-rise-to-fourth.html | SENATORS VICTORS IN 10TH; Beat White Sox, 9-6, Rise to Fourth -- Carrasquel Hurt | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/housing-project-passed-newark-approves-40000000-slumclearance.html | HOUSING PROJECT PASSED; Newark Approves $40,000,000 Slum-Clearance Program | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/rev-albert-g-edwards.html | REV, ALBERT G. EDWARDS | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/few-eating-places-ask-for-state-oleo-licenses.html | Few Eating Places Ask For State Oleo Licenses | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/wrights-win-with-a-78-take-mixed-foursomes-title-in-westchester.html | WRIGHTS WIN WITH A 78; Take Mixed Foursomes Title in Westchester Golf | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/chapel-dedicated-at-medical-center-pauline-a-hartford-memorial-is.html | CHAPEL DEDICATED AT MEDICAL CENTER; Pauline A. Hartford Memorial Is Gift of Late Chairman of Food Store Chain | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/fourbaggers-by-elliott-mueller-help-polo-grounders-score-by-32.html | Four-Baggers by Elliott, Mueller Help Polo Grounders Score by 3-2; Giants Gain Fifth Straight Conquest With Sweep of Series Against Reds -- Koslo Is Victor as Run in Eighth Decides | True | By John Drebinger | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/carlos-s-mejorada.html | CARLOS S. MEJORADA | True | | 1980-06-20 | RE0000061223 | B00000363201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/lowrent-housing-in-midtown-voted-22000000-stateaided-unit-approved.html | LOW-RENT HOUSING IN MIDTOWN VOTED; $22,000,000 State-Aided Unit Approved for Inclusion in City's Master Plan | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/truck-tax-suit-postponed.html | Truck Tax Suit Postponed | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/mr-petrillos-ban.html | MR. PETRILLO'S BAN | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/retail-sales-rise-in-2d-half-is-seen-credit-experts-predict-pickup.html | RETAIL SALES RISE IN 2D HALF IS SEEN; Credit Experts Predict Pick-Up in Next 6 Months Will Offset Previous Slack | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/internment-camps-bared-senate-group-discloses-5-sites-for-housing.html | INTERNMENT CAMPS BARED; Senate Group Discloses 5 Sites for Housing War Subversives | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/jeweler-faces-jail-term-di-malto-cited-for-contempt-for-failure-to.html | JEWELER FACES JAIL TERM; Di Malto Cited for Contempt for Failure to Produce Books | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/mrs-jack-kirk.html | MRS. JACK KIRK | True | Special to Trot NLV YORK TIMF. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/addicts-hospital-will-open-tuesday-teenage-users-of-narcotics-will.html | ADDICTS' HOSPITAL WILL OPEN TUESDAY; Teen-Age Users of Narcotics Will Be Treated at New East River Island Unit | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/robbins-147-paces-u-s-seniors-golf-defender-leads-by-3-strokes-hyde.html | ROBBINS' 147 PACES U. S. SENIORS' GOLF; Defender Leads by 3 Strokes -- Hyde and Miller Next -- Driggs Fourth at 152 | True | By Maureen Orcutt | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/red-supply-lines-raided-bombing-ties-up-rail-traffic-as-u-n-patrols.html | RED SUPPLY LINES RAIDED; Bombing Ties Up Rail Traffic as U. N. Patrols Probe Front | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/house-urges-using-taft-act-on-steel-tentative-190133-vote-asks.html | HOUSE URGES USING TAFT ACT ON STEEL; Tentative 190-133 Vote Asks Truman to Take That Step, Duplicating Senate Action | True | By Joseph A. Loftus | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/midwest-piping-stock-on-sale.html | Midwest Piping Stock on Sale | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/hard-right-in-7th-hurt-clevelander-maxim-cites-losers-speed-and.html | HARD RIGHT IN 7TH HURT CLEVELANDER; Maxim Cites Loser's Speed and Power -- Paced Himself to Avoid Exhaustion | True | By Joseph C. Nichols | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/harney-medalist-bows-to-addington.html | HARNEY, MEDALIST, BOWS TO ADDINGTON | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/meeting-is-enjoined-of-u-s-finishing-co.html | MEETING IS ENJOINED OF U. S. FINISHING CO. | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/cubs-stop-phils-by-41-cavarrettas-strategy-pays-off-to-end-ninegame.html | CUBS STOP PHILS BY 4-1; Cavarretta's Strategy Pays Off to End Nine-Game Slump | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/juin-is-quoted-as-charging-u-s-makes-u-n-ridiculous-in-korea-juin.html | Juin Is Quoted as Charging U. S. Makes U. N. Ridiculous in Korea; Juin Is Quoted as Charging U. S. Makes U. N. Ridiculous in Korea | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/salvation-army-assigns-new-field-aide-in-east.html | Salvation Army Assigns New Field Aide in East | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/india-bars-yalu-discussion.html | India Bars Yalu Discussion | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/july-corn-climbs-wheat-closes-off-rise-gives-color-to-rumors-of-a-c.html | JULY CORN CLIMBS; WHEAT CLOSES OFF; Rise Gives Color to Rumors of a C. C. C. Distribution Cut to Release Box Cars | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/soviet-staff-leaves-caracas.html | Soviet Staff Leaves Caracas | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/mcintyre-to-return-to-rail-post.html | McIntyre to Return to Rail Post | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/foreign-aid-slashed-250000000-more.html | FOREIGN AID SLASHED $250,000,000 MORE | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/canadian-woodenware-on-sale.html | Canadian Woodenware on Sale | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/pomponio-first-at-belmar.html | Pomponio First at Belmar | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/offers-millinery-course-gimbels-will-begin-on-monday-sessions-for.html | OFFERS MILLINERY COURSE; Gimbels Will Begin on Monday Sessions for 15 Persons | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/oxford-acclaims-achesons-vision-secretary-of-state-6-others-are.html | OXFORD ACCLAIMS ACHESON'S 'VISION'; Secretary of State, 6 Others Are Awarded Honorary Degrees by University | True | By Clifton Daniel | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/troth-made-known-o-je__ann__ee-donahue.html | TROTH MADE KNOWN o JE__ANN__EE DONAHUE | True | Splal to N YORK Tt.l;m. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/gasoline-stocks-decline-in-week-drop-by-380000-barrels-to-121613000.html | GASOLINE STOCKS DECLINE IN WEEK; Drop by 380,000 Barrels to 121,613,000 — Light Fuel Oil Supplies Show Increase | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/dismissal-asked-for-mcarthy-foe-state-department-loyalty-head-was.html | DISMISSAL ASKED FOR M'CARTHY FOE; State Department Loyalty Head Was Censured by McCarran for 'Reviling' a Senator | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/u-s-offers-guarantees-on-formosa-investments.html | U. S. Offers Guarantees On Formosa Investments | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/miracle-decision-hailed-as-victory-burstyn-film-distributor-and.html | ' MIRACLE' DECISION HAILED AS VICTORY; Burstyn, Film Distributor, and London, His Attorney, Get Scrolls at Luncheon | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-26 | 1952-06-26 | https://www.nytimes.com/1952/06/26/archives/umeda-stops-teran-in-upset.html | Umeda Stops Teran in Upset | True | | 1980-06-20 | RE0000061223 | B00000363201 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/10-midyear-bonus-is-paid.html | 10% Mid-Year Bonus Is Paid | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/disneys-story-of-robin-hood.html | Disney's 'Story of Robin Hood' | True | A. W. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/dal-sasso-gets-indiana-post.html | Dal Sasso Gets Indiana Post | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/miss-flynn-denies-antiu-s-attitude.html | MISS FLYNN DENIES ANTI-U. S. ATTITUDE | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/scientists-work-hailed-tribute-is-paid-to-dr-bush-and-30000-aides.html | SCIENTISTS' WORK HAILED; Tribute Is Paid to Dr. Bush and 30,000 Aides in War Research | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/5-men-indicted-here-in-postal-burglary.html | 5 MEN INDICTED HERE IN POSTAL BURGLARY | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/coronation-imports-banned.html | Coronation Imports Banned | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/named-as-a-federal-attorney.html | Named as a Federal Attorney | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/i-c-c-calls-hearings-on-plan-for-lirr.html | I. C. C. CALLS HEARINGS ON PLAN FOR L.I.R.R. | True | | 1980-06-20 | RE0000061224 | B00000363974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/ohio-appoints-professor.html | Ohio Appoints Professor | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mrs-obrien-triumphs-takes-gross-honors-with-80-on-links-at.html | MRS. O'BRIEN TRIUMPHS; Takes Gross Honors With 80 on Links at Greenwich | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/ford-foundation-grants-4-universities-get-30000-each-to-inventory.html | FORD FOUNDATION GRANTS; 4 Universities Get $30,000 Each to Inventory Social Data | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/6215212-donated-to-new-york-fund-total-as-official-drive-ends.html | $6,215,212 DONATED TO NEW YORK FUND; Total as Official Drive Ends Exceeds Best of 14 Earlier Marks by $322,290 | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mitchellround.html | Mitchell--Round | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/deputy-to-jansen-chosen-by-board-school-post-asked-by-mayors-survey.html | DEPUTY TO JANSEN CHOSEN BY BOARD; School Post Asked by Mayor's Survey Goes to Dr. Ernst With $25,000 a Year | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/olympic-tryouts-will-start-today-smith-golliday-seek-places-on-u-s.html | OLYMPIC TRYOUTS WILL START TODAY; Smith, Golliday Seek Places on U. S. Squad in Sprint -- Whitfield in Coast 800 | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/democrats-name-24-as-new-mexico-bloc.html | DEMOCRATS NAME 24 AS NEW MEXICO BLOC | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/girl-governor-of-jersey-miss-brooks-of-national-party-defeats.html | GIRL GOVERNOR OF JERSEY; Miss Brooks of National Party Defeats Federalist | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/hospital-wing-dedicated-100-attend-brief-ceremony-at-the-jamaica.html | HOSPITAL WING DEDICATED; 100 Attend Brief Ceremony at the Jamaica Institution | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/repricing-denied-to-mower-makers-agency-rules-earnings-study-shows.html | REPRICING DENIED TO MOWER MAKERS; Agency Rules Earnings Study Shows Return Is Up to Its Fairness Standard | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/books-authors.html | Books -- Authors | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/allies-charge-soviet-kills-off-prisoners-by-forced-labor-in-russia.html | Allies Charge Soviet Kills Off Prisoners By Forced Labor in Russia, North Siberia | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/st-lawrence-waterway-canadas-position-outlined-relative-to-building.html | St. Lawrence Waterway; Canada's Position Outlined Relative to Building of Seaway | True | JOHN L. BOGERT | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/new-zealand-beef-for-u-s.html | New Zealand Beef for U. S. | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/new-british-car-sets-mark.html | New British Car Sets Mark | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/40-forced-sales-listed-manhattan-distress-conveyances-up-slightly.html | 40 FORCED SALES LISTED; Manhattan Distress Conveyances Up Slightly Over Year Ago | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/sales-in-westchester-new-owners-get-dwellings-in-larchmont-and.html | SALES IN WESTCHESTER; New Owners Get Dwellings in Larchmont and Yonkers | True | | 1980-06-20 | RE0000061224 | B00000363974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/rhee-orders-end-to-curbs-on-news-removal-of-censorship-held-to.html | RHEE ORDERS END TO CURBS ON NEWS; Removal of Censorship Held to Cover All Publications -- Ban on 'Voice' Continues | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/raymond-h-kelly.html | RAYMOND H. KELLY | | Spi..l to TI lqCW yomi: . | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/kentucky-quells-mutiny-of-convicts-300-surrender-after-8-hours-when.html | KENTUCKY QUELLS MUTINY OF CONVICTS; 300 Surrender After 8 Hours When Authorities Are Firm -- Hostage Unharmed | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/tigers-shut-out-the-browns-60-wertz-blasts-3run-homer-mapes-also.html | TIGERS SHUT OUT THE BROWNS, 6-0; Wertz Blasts 3-Run Homer -- Mapes Also Hits 4-Bagger -- Wight Is Victor | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/the-italian-senate-elects-paratore-as-its-president.html | The Italian Senate Elects Paratore as Its President | | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/10-cities-police-go-to-tv-atom-school.html | 10 CITIES' POLICE GO TO TV ATOM SCHOOL | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/rail-stocks-reach-new-high-since-31-carriers-haul-the-market-up-to.html | RAIL STOCKS REACH NEW HIGH SINCE '31; Carriers Haul the Market Up to Best Level Since January -- Trading Interest Rotates | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/callazo-to-die-aug-1-killer-of-guard-in-an-attempt-to-shoot-truman.html | CALLAZO TO DIE AUG. 1; Killer of Guard in an Attempt to Shoot Truman Sentenced | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/utility-issue-oversubscribed.html | Utility Issue Oversubscribed | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/elisabeth-allens-troth-ridgewood-n-j-girl-will-be-wed-to-lieut.html | ELISABETH ALLEN'S TROTH; Ridgewood (N. J) Girl Will Be Wed to Lieut. Arnold N. Clay | | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/l-winfield-smith.html | L. WINFIELD SMITH | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/frank-c-prolo.html | FRANK C, PR'OLO | | SlIlal to TII NL'W Yowr TEs | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/caracas-regime-scored-former-venezuelan-president-alleges-abuse-of.html | CARACAS REGIME SCORED; Former Venezuelan President Alleges Abuse of Captives | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/soviet-sets-big-rise-in-cotton-production.html | SOVIET SETS BIG RISE IN COTTON PRODUCTION | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/french-for-strasbourg-site.html | French for Strasbourg Site | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/the-big-campaign-now-goes-into-psychological-warfare-because-the.html | The Big Campaign Now Goes Into Psychological Warfare; Because the Real Decision Has Been Made -- The Delegates Know but Will Not Tell | True | By James Reston | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/radio-and-television-eavesdroppers-hear-maximrobinson-title-bout-by.html | RADIO AND TELEVISION; ' Eavesdroppers' Hear Maxim-Robinson Title Bout by Listening to Canadian Broadcast | True | By Jack Gould | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/cotton-declines-by-42-to-61-points-increased-liquidation-follows.html | COTTON DECLINES BY 42 TO 61 POINTS; Increased Liquidation Follows Killing of Abernethy Bill by Senate Committee | True | | 1980-06-20 | RE0000061224 | B00000363974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/british-circulation-up-1442075000-noted-for-week-shows-10980000.html | BRITISH CIRCULATION UP; 1,442,075,000 Noted for Week Shows 10,980,000 Increase | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/spy-suspect-trial-ordered-in-britain-foreign-office-aide-is-held.html | SPY SUSPECT TRIAL ORDERED IN BRITAIN; Foreign Office Aide Is Held Without Bail on Charge of Giving Secrets to Russian | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/brooklyn-man-editor-of-yale-law-journal.html | Brooklyn Man Editor Of Yale Law Journal | True | Special to the New York Times | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mrs-ann-stevens.html | MRS. ANN STEVENS | True | Special to TI lw YOK | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/frieberg-heads-credit-group.html | Frieberg Heads Credit Group | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/foundry-directory-published.html | Foundry Directory Published | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/ecuadorean-medal-given-to-the-times.html | ECUADOREAN MEDAL GIVEN TO THE TIMES | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/removal-of-3d-ave-tracks-set.html | Removal of 3d Ave. Tracks Set | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mayor-picks-kilpatrick-garden-president-public-member-of-citys.html | MAYOR PICKS KILPATRICK; Garden President Public Member of City's Suggestion Plan | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/300-rise-is-seen-in-fibers-output-bendigo-of-american-cyanamid.html | 300% RISE IS SEEN IN FIBERS OUTPUT; Bendigo of American Cyanamid Predicts 400 Million Pound Capacity for Synthetics | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/new-treasury-issue-hits-100-12-free-rider-sales-easily-absorbed.html | New Treasury Issue Hits 100 1/2; 'Free Rider' Sales Easily Absorbed | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/high-court-to-meet-aug-17.html | High Court to Meet Aug 17 | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/hei-scott-wed-to-philip-smith-jr-escorted-by-uncle-james-cox-brady.html | SHEI SCOTT WED TO PHILIP SMITH JR.; Escorted by Uncle, James Cox Brady, at Marriage Here to Student at Harvard | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/iran-concedes-oil-losses.html | Iran Concedes Oil Losses | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/magnus-rosberg.html | MAGNUS ROSBERG | True | Special to qEw Yo . | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/bank-to-open-in-windsor-park.html | Bank to Open in Windsor Park | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/study-of-lakes-levels-backed.html | Study of Lakes Levels Backed | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/music-notes.html | MUSIC NOTES | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/arbar-hewlett-married-in-roslyh-nears-chantilly-lace-gown-at.html | ARBAR,[ HEWLETT MARRIED IN ROSLYH; Nears Chantilly Lace Gown at Wedding to Dr. Joseph B. Conolly Jr., an ExOfficer 1 | True | I Special to ?m lw oR. ?lr, t.. ,_ __ | 1980-06-20 | RE0000061224 | B00000363974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/south-africas-nonwhites-begin-race-law-defiance-132-arrested-a.html | South Africa's Non-Whites Begin Race Law Defiance; 132 Arrested; A RIOTOUS DEMONSTRATION IN STREETS OF JOHANNESBURG | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/simplicity-called-key-for-elegance-decorator-william-pahlmann-tells.html | SIMPLICITY CALLED KEY FOR ELEGANCE; Decorator William Pahlmann Tells Wives of Architects of Trend in His Field | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/czech-diplomats-quit-venezuela.html | Czech Diplomats Quit Venezuela | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/senate-votes-rise-in-help-for-needy-amends-house-bill-to-increase.html | SENATE VOTES RISE IN HELP FOR NEEDY; Amends House Bill to Increase Old Age Benefits and Sends Measure to Conference | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/johansson-upset-by-grant-golden-u-s-collegian-beats-swedish-star-in.html | JOHANSSON UPSET BY GRANT GOLDEN; U. S. Collegian Beats Swedish Star in Five Sets to Gain in All-England Tennis | True | By Allison Danzig | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/tip-on-lattimore-called-unqualified.html | TIP' ON LATTIMORE CALLED UNQUALIFIED | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/appointed-by-a-t-t-to-post-of-chief-engineer.html | Appointed by A. T. & T. To Post of Chief Engineer | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/reports-peak-power-demand.html | Reports Peak Power Demand | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/use-of-new-rubber-off-may-consumption-was-103335-long-tons-drop-of.html | USE OF NEW RUBBER OFF; May Consumption Was 103,335 Long Tons, Drop of 1.29% | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/house-raises-tax-deduction.html | House Raises Tax Deduction | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/hitex-spoils-tom-fools-return-to-racing-by-taking-aqueduct-dash.html | Hitex Spoils Tom Fool's Return to Racing by Taking Aqueduct Dash; $9.50-FOR-$2 SHOT TRIUMPHS BY HEAD | True | By James Roach | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/liberia-honors-juan-t-trippe.html | Liberia Honors Juan T. Trippe | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/2-die-in-brazil-error-troops-mistake-migrants-for-escaped-convicts.html | 2 DIE IN BRAZIL ERROR; Troops Mistake Migrants for Escaped Convicts | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/several-meat-cuts-cheaper-this-week-earlier-wholesale-drop-now.html | SEVERAL MEAT CUTS CHEAPER THIS WEEK; Earlier Wholesale Drop Now Showing at Retail -- Eggs and Many Vegetables Higher | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/rs-iv-eplen-65-ife-of-arohitect-member-of-noted-families-of-new.html | RS. IVJ. EP?LEN, 65, IFE OF AROHITECT; Member of Noted Families of New York and Newport Dies After Long Illness | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/durando-and-hayes-in-garden-tonight.html | DURANDO AND HAYES IN GARDEN TONIGHT | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/commodity-prices-up-index-rose-to-2929-wednesday-from-2928-on.html | COMMODITY PRICES UP; Index Rose to 292.9 Wednesday From 292.8 on Tuesday | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/yoshida-smothers-ouster-move.html | Yoshida Smothers Ouster Move | True | | 1980-06-20 | RE0000061224 | B00000363974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/un-delegates-quit-truce-talks-again-nam-north-korean-negotiator.html | U.N. DELEGATES QUIT TRUCE TALKS AGAIN; Nam, North Korean Negotiator, 'Very Angry' as Allied Group Forces Third 3-Day Recess | True | By Lindesay Parrott | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/coffee-sets-pace-for-commodities-more-gains-than-losses-are-shown.html | COFFEE SETS PACE FOR COMMODITIES; More Gains Than Losses Are Shown -- Rubber, Cocoa, Wool Tops, Cotton Oil Higher | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/threaten-housing-strike-2500-city-authority-employes-reported.html | THREATEN HOUSING STRIKE; 2,500 City Authority Employes Reported Quitting Monday | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/princeton-harvard-in-navy-rowing-heat.html | PRINCETON, HARVARD IN NAVY ROWING HEAT | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/links-final-gained-by-mrs-torgerson-she-halts-miss-swift-4-and-3-in.html | LINKS FINAL GAINED BY MRS. TORGERSON; She Halts Miss Swift, 4 and 3, in L. I. Event -- Peggy Mackie Beats Mrs. May, 7 and 6 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/krueger-nominated-wins-north-dakota-primary-fight-langer-easy.html | KRUEGER NOMINATED; Wins North Dakota Primary Fight -- Langer Easy Victor | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/priest-killed-in-auto-bronx-man-ordained-3-weeks-hits-tree-in.html | PRIEST KILLED IN AUTO; Bronx Man, Ordained 3 Weeks, Hits Tree in Wisconsin | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/price-curbs-melt-on-ice-mink-coats-control-would-have-come-off.html | PRICE CURBS MELT ON ICE, MINK COATS; Control Would Have Come Off Former Last Week, but Whisky Was Freed Then | True | By Charles E. Egan | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/taxi-fares-and-pay-of-judges-raised-by-estimate-board-27-increase.html | TAXI FARES AND PAY OF JUDGES RAISED BY ESTIMATE BOARD; 27% Increase in Rates Due to Go Into Effect Next Month -- Measure Sharply Debated | True | By Paul Crowell | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/windup-proposed-of-standard-gas-plan-is-to-allocate-to-all-classes.html | WINDUP PROPOSED OF STANDARD GAS; Plan Is to Allocate to All Classes of Stock Holdings of Securities in Portfolio | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/women-reminded-of-political-role-their-influence-can-improve.html | WOMEN REMINDED OF POLITICAL ROLE; Their Influence Can Improve Localities, Mary Donlan Tells Home Economics Session | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/gas-concern-appoints-officers.html | Gas Concern Appoints Officers | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/idea-freedom-urged-by-catholic-author.html | IDEA FREEDOM URGED BY CATHOLIC AUTHOR | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/british-voices-on-korea.html | BRITISH VOICES ON KOREA | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/vain-session-held-on-coast-ship-strike.html | VAIN SESSION HELD ON COAST SHIP STRIKE | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/moore-easy-victor-in-bout-with-henry-gains-unanimous-verdict-over.html | MOORE EASY VICTOR IN BOUT WITH HENRY; Gains Unanimous Verdict Over Heavyweight Contender in Baltimore 10-Rounder | True | | 1980-06-20 | RE0000061224 | B00000363974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/foreign-aid-is-cut-246800000-more-action-is-part-of-house-units.html | FOREIGN AID IS CUT $246,800,000 MORE; Action Is Part of House Unit's Slash of $3,467,554,500 in Omnibus Fund Bill | True | By Felix Belair Jr. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/karl-berndt.html | KARL BERNDT | True | Special to Tin; NEw YoP TtM.. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/joseph-neulander.html | JOSEPH NEULANDER | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/auction-nets-32450-city-sells-six-vacant-parcels-of-land-in-four.html | AUCTION NETS $32,450; City Sells Six Vacant Parcels of Land in Four Boroughs | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/film-on-modern-home-lent.html | Film on Modern Home Lent | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/a-section-of-the-bronx-flooded-by-burst-water-main.html | A SECTION OF THE BRONX FLOODED BY BURST WATER MAIN | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/danes-report-freight-decline.html | Danes Report Freight Decline | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/an-important-city-board.html | AN IMPORTANT CITY BOARD | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/more-colombia-export-coffee.html | More Colombia Export Coffee | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/rise-stevens-makes-stadium-bow-july-5.html | RISE STEVENS MAKES STADIUM BOW JULY 5 | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/free-unions-protest-u-s-and-french-bans.html | FREE UNIONS PROTEST U. S. AND FRENCH BANS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/williams-says-38-million-tax-case-was-settled-for-3-with-boyle-aid.html | Williams Says 38 Million Tax Case Was Settled for 3% With Boyle Aid; NEW CHARGE MADE ON TAX SCANDALS | True | By the United Press. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/the-order-of-finish.html | The Order of Finish | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/bank-of-new-york-names-woman-vice-president.html | Bank of New York Names Woman Vice President | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/wheat-sells-off-in-mixed-market-brazil-buys-3-million-bushels-here.html | WHEAT SELLS OFF IN MIXED MARKET; Brazil Buys 3 Million Bushels Here Instead of in Argentina, Which Asks U. S. Barter | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/kaye-scheider-triumph.html | Kaye, Scheider Triumph | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/free-world-gains-mrs-mesta-finds-envoy-says-theres-plenty-to-worry.html | FREE WORLD GAINS, MRS. MESTA FINDS; Envoy Says There's Plenty to Worry About but That Scales Are Tipping in Our Favor | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/carloadings-show-2-gain-for-week-643860-total-is-227-below-year-ago.html | CARLOADINGS SHOW 2% GAIN FOR WEEK; 643,860 Total Is 22.7% Below Year Ago and 20.5% Under Level of 1950 Period | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/3000000-drug-plant-opens.html | $3,000,000 Drug Plant Opens | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/drama-classes-for-children.html | Drama Classes for Children | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/gifts-by-lutherans-at-record.html | Gifts by Lutherans at Record | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/israel-to-sell-bonds-in-canada.html | Israel to Sell Bonds in Canada | True | | 1980-06-20 | RE0000061224 | B00000363974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/israelis-kill-14-arabs-army-reports-they-were-slain-on-attempts-to.html | ISRAELIS KILL 14 ARABS; Army Reports They Were Slain on Attempts to Enter Illegally | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/leslie-m-sobo.html | LESLIE M, SOBO | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/museum-revamps-art-show-judging-metropolitan-names-regional-juries.html | MUSEUM REVAMPS ART SHOW JUDGING; Metropolitan Names Regional Juries to Select Drawings, Water Colors and Prints | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mrs-steiglitz-a-bride-married-at-the-ambassador-to-arnold-david.html | MRS. STEIGLITZ A BRIDE !; Married at the Ambassador to! Arnold David Solomon i | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/bank-clearings-above-51-but-18824856000-total-is-2-below-previous.html | BANK CLEARINGS ABOVE '51; But $18,824,856,000 Total Is 2% Below Previous Week | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/milk-controls-scored-extension-of-curbs-to-jersey-is-seen.html | MILK CONTROLS SCORED; Extension of Curbs to Jersey Is Seen Socializing Industry | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/blood-donors-undaunted-1625-visited-mobile-units-on-wednesday.html | BLOOD DONORS UNDAUNTED; 1,625 Visited Mobile Units on Wednesday Despite Heat | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/yard-on-gulf-to-launch-the-lone-star-mariner.html | Yard on Gulf to Launch The Lone Star Mariner | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/bar-backs-defense-of-the-unpopular-right-to-have-counsel-stressed.html | BAR BACKS DEFENSE OF 'THE UNPOPULAR'; Right to Have Counsel Stressed in Report Awaiting Action by State Association | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/girl-scouts-found-to-excel-in-cooking.html | GIRL SCOUTS FOUND TO EXCEL IN COOKING | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/richmond-grand-jury-meets.html | Richmond Grand Jury Meets | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/setting-out-for-japan-on-recreation-mission.html | Setting Out for Japan On Recreation Mission | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/oliverford-team-sets-toledo-pace-they-beat-demaretburke-by-3-up.html | OLIVER-FORD TEAM SETS TOLEDO PACE; They Beat Demaret-Burke by 3 Up — Snead-Ferrier and Nelson-Riegel Win, 1 Up | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/union-makes-gift-of-scholarships-dewey-presents-4year-college.html | UNION MAKES GIFT OF SCHOLARSHIPS; Dewey Presents 4-Year College Grants to Children of the Building Service Members | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/four-11yearolds-on-their-way-to-france.html | FOUR 11-YEAR-OLDS ON THEIR WAY TO FRANCE | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/american-gas-electric-net-up.html | American Gas & Electric Net Up | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/steinbecks-pen-jabs-italian-red-for-branding-u-s-soldiers-evil-says.html | Steinbeck's Pen Jabs Italian Red For Branding U. S. Soldiers Evil; Says Only Germs Dropped in Korea Were Those of Truth, Main Soviet Fear | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/czechs-again-sift-textbook-revision-leaders-consider-3d-change-in.html | CZECHS AGAIN SIFT TEXTBOOK REVISION; Leaders Consider 3d Change in Three Years to Comply With Latest Red Line | True | By C. L. Sulzberger | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/5th-salmaggi-opera-season-set.html | 5th Salmaggi Opera Season Set | True | | 1980-06-20 | RE0000061224 | B00000363974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/louis-f-ferris.html | LOUIS F. FERRIS | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/gloria-swanson-in-a-comedy.html | Gloria Swanson in a Comedy | True | H. H. T. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/reds-may-compete-with-u-n-groups-bid-to-open-a-trade-office-in.html | REDS MAY COMPETE WITH U. N. GROUPS; Bid to Open a Trade Office in Geneva Held Move to Set Up Own Bureaus | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/lie-warns-of-food-crisis.html | Lie Warns of Food Crisis | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/renaissance-ideas-inspire-new-hats-sally-victors-fall-and-winter.html | RENAISSANCE IDEAS INSPIRE NEW HATS; Sally Victor's Fall and Winter Collection Includes Halo and Madonna Bonnet Styles | True | By Virginia Pope | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/leo-schuster-aide-of-cement-company.html | LEO SCHUSTER, AIDE OF CEMENT COMPANY | True | Special to Trzz Nzw YOK Tms. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/synthetic-rubber-price-mcdonald-says-rfc-will-not-make-change-at.html | SYNTHETIC RUBBER PRICE; McDonald Says R.F.C. Will Not Make Change 'at This Time' | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/books-closed-on-3-issues.html | Books Closed on 3 Issues | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/patty-berg-leads-womens-national-open-with-recordtying-round.html | Patty Berg Leads Women's National Open With Record-Tying Round; MINNEAPOLIS PRO STARTS WITH A 69 | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/wayne-pump-to-increase-stock.html | Wayne Pump to Increase Stock | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/two-double-stars-found-to-be-more-one-in-ursa-major-turns-out.html | TWO DOUBLE STARS FOUND TO BE MORE; One in Ursa Major Turns Out Triple While One in Cygnus Is Held Quadruple System | True | By Charles A. Federer Jr. of Harvard College Observatory | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/james-ervin-stem.html | JAMES ERVIN STEM | True | Special to TE Nzw YORK Tzs, | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/national-airlines.html | National Airlines | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/ontario-highway-use-allowed-u-s-trucks.html | ONTARIO HIGHWAY USE ALLOWED U. S. TRUCKS | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/taft-men-disputed-on-texas-contests-mrs-howard-denies-his-camp.html | TAFT MEN DISPUTED ON TEXAS CONTESTS; Mrs. Howard Denies His Camp Participated in Decision for Committee Action | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/upstate-dam-dedicated-mt-morris-structure-is-called-dream-of-87.html | UPSTATE DAM DEDICATED; Mt. Morris Structure Is Called 'Dream of 87 Years' | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/tool-deliveries-ahead-154.html | Tool Deliveries Ahead 154% | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/standlee-injured-in-accident.html | Standlee Injured in Accident | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/stassen-appoints-aides-picks-minnesotans-to-head-his-convention.html | STASSEN APPOINTS AIDES; Picks Minnesotans to Head His Convention Floor Drive | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/auto-parts-maker-shows-drop-in-net-murray-corporation-suffers-sharp.html | AUTO PARTS MAKER SHOWS DROP IN NET; Murray Corporation Suffers Sharp Decline in Sales, Earnings in 9 Months | True | | 1980-06-20 | RE0000061224 | B00000363974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/naval-stores.html | NAVAL STORES | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/g-i-who-fled-prison-given-5year-term.html | G. I. WHO FLED PRISON GIVEN 5-YEAR TERM | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/heath-leaves-for-saigon-post.html | Heath Leaves for Saigon Post | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/milton-gaskill.html | MILTON GASKILL | True | Special to '_ruc Iluw YOP. K TF.. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/in-the-nation-in-the-footsteps-of-senator-huey-p-long.html | In The Nation; In the Footsteps of Senator Huey P. Long | True | By Arthur Krock | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/truman-renames-cochrane.html | Truman Renames Cochrane | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/superior-air-force-demanded-by-byrd-senator-says-u-s-also-must.html | SUPERIOR AIR FORCE DEMANDED BY BYRD; Senator Says U. S. Also Must Control Seas -- Links Fiscal and Moral Integrity | True | By Luther A. Huston | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/rights-top-issue-reuther-asserts-calls-for-crusade-to-fulfill.html | RIGHTS TOP ISSUE, REUTHER ASSERTS; Calls for Crusade to Fulfill America's Promises in Talk Before N. A. A. C. P. | True | By William M. Blair | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/heads-school-at-rochester.html | Heads School at Rochester | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/tapperfreedman.html | TapperFreedman | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mall-concerts-appeal-city-amateur-symphony-needs-funds-may.html | MALL CONCERTS APPEAL; City Amateur Symphony Needs Funds -- May Discontinue | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/nehru-bars-u-n-break-opposes-withdrawing-kashmir-issue-from-world.html | NEHRU BARS U. N. BREAK; Opposes Withdrawing Kashmir Issue From World Body | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/ray-bolger-demonstrates-his-agility-in-wheres-charley-at-radio-city.html | Ray Bolger Demonstrates His Agility in 'Where's Charley?' at Radio City Music Hall | True | By Bosley Crowther | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/bonn-treaty-action-set-bundestag-will-give-the-first-readings-on.html | BONN TREATY ACTION SET; Bundestag Will Give the First Readings on July 9 and 10 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/jessel-will-leave-fox-films-in-fall-producer-may-do-independent.html | JESSEL WILL LEAVE FOX FILMS IN FALL; Producer May Do Independent Work in Field -- Plans Some TV Guest Appearances | True | By Thomas M. Pryor | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/steel-shipments-rise-increase-of-5-per-cent-in-may-brings-total-to.html | STEEL SHIPMENTS RISE; Increase of 5 Per Cent in May Brings Total to 241,743 Tons | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/banker-urges-study-of-housing-demand.html | BANKER URGES STUDY OF HOUSING DEMAND | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/shirley-n-singer-betrothed.html | Shirley N. Singer Betrothed | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/7953000-in-bonds-is-sold-by-camden-national-city-group-gets-issue.html | $7,953,000 IN BONDS IS SOLD BY CAMDEN; National City Group Gets Issue on 100.6013 Bid, Reoffers It at Yields of 1.1 to 2.625% | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/200000-payoff-for-july-4.html | $200,000 Pay-Off for July 4 | True | | 1980-06-20 | RE0000061224 | B00000363974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/peronista-hoodlums-act-attack-on-us-library-in-buenos-aires-has-red.html | PERONISTA HOODLUMS ACT; Attack on U.S. Library in Buenos Aires Has Red Tone | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/tito-hails-britain-as-ally.html | Tito Hails Britain as Ally | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/architects-warned-to-conserve-materials-and-try-to-keep.html | Architects Warned to Conserve Materials And Try to Keep Construction Costs Down | True | By Lee E. Cooper | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/thirdparty-bolt-mississippi-threat-democrats-select-delegates-then.html | THIRD-PARTY BOLT MISSISSIPPI THREAT; Democrats Select Delegates, Then Recess to Await Action at Chicago on Civil Rights | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/sports-of-the-times-a-triumph-for-mediocrity.html | Sports of The Times; A Triumph for Mediocrity | True | By Arthur Daley | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/1000-aged-from-city-day-centers-have-annual-fling-on-harbor-tour.html | 1,000 Aged From City Day Centers Have Annual Fling on Harbor Tour | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/liquor-man-tells-of-gifts-50000-given-to-both-parties-house-inquiry.html | LIQUOR MAN TELLS OF GIFTS; $50,000 Given to Both Parties, House Inquiry Is Told | True | By John D Morris | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/world-peace-held-key-religious-aim-eisenstein-elected-president-of.html | WORLD PEACE HELD KEY RELIGIOUS AIM; Eisenstein, Elected President of Rabbinical Group, Urges Goal for All Faiths | True | By Irving Spiegel | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/maxwell-defeated-in-college-tourney.html | MAXWELL DEFEATED IN COLLEGE TOURNEY | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/planters-expand-coffee-production-plantations-being-created-in.html | PLANTERS EXPAND COFFEE PRODUCTION; Plantations Being Created in Jungle Will Avert Shortage, Official Says After Visit | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/robert-f-burke.html | ROBERT F. BURKE | True | Special to THE NV YOEK TrF-% | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/warplane-production-kept-to-schedule-in-may.html | Warplane Production Kept to Schedule in May | True | By the United Press. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/plane-crating-awarded-air-force-contracts-let-on-1000-craft-being.html | PLANE CRATING AWARDED; Air Force Contracts Let on 1,000 Craft Being Sent to Europe | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/hockey-league-to-act-on-bid.html | Hockey League to Act on Bid | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/canada-sets-mark-exports-during-may-amounted-to-a-record-390800000.html | CANADA SETS MARK; Exports During May Amounted to a Record $390,800,000 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/red-leader-goes-to-jail.html | Red Leader Goes to Jail | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/u-n-dedicates-50000-fountain-given-by-school-children-of-u-s.html | U. N. Dedicates $50,000 Fountain Given by School Children of U. S. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/harriman-assails-move-to-end-curbs-in-idaho-he-declares-backers.html | HARRIMAN ASSAILS MOVE TO END CURBS; In Idaho He Declares Backers Would Deprive the Country of Butter as Well as Guns | True | By Lawrence E. Davies | 1980-06-20 | RE0000061224 | B00000363974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/animal-fees-set-for-research-law-qualifying-institutions-must-pay.html | ANIMAL FEES SET FOR RESEARCH LAW; Qualifying Institutions Must Pay Society $4.50 for a Dog and $2.50 for a Cat | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/dewey-dedicates-zachs-bay-arena-4000000-marine-stadium-at-jones.html | DEWEY DEDICATES ZACHS BAY ARENA; $4,000,000 Marine Stadium at Jones Beach Opens With 'A Night in Venice' | True | Special to THE NEW YORK TIMES | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/motorists-get-warning-care-urged-on-public-to-bar-peak-death-toll.html | MOTORISTS GET WARNING; Care Urged on Public to Bar Peak Death Toll Over Holiday | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/754600-financing-on-long-island-homes.html | $754,600 FINANCING ON LONG ISLAND HOMES | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/u-s-urged-to-end-korean-war.html | U. S. Urged to End Korean War | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/4year-scholarships-awarded-to-5-here.html | 4-YEAR SCHOLARSHIPS AWARDED TO 5 HERE | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/eisenhower-hailed-as-guide-to-peace-hoffman-says-he-is-last-man.html | EISENHOWER HAILED AS GUIDE TO PEACE; Hoffman Says He Is Last Man Stalin Wants Elected - Opens G. O. P. Door to Democrats | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mrs-frank-m-graff.html | MRS. FRANK M. GRAFF | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/carl-f-doscher.html | CARL F. DOSCHER | True | Sledal to Tu NL'W YOP. K TtMZS. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/wood-field-and-stream-montauk-appears-best-bet-for-volume-and.html | Wood, Field and Stream; Montauk Appears Best Bet for Volume and Variety of Fish This Week-End | True | By Raymond R. Camp | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/elizabeth-sells-old-brewery.html | Elizabeth Sells Old Brewery | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/label-held-an-aid-in-inducing-sales-members-of-dry-goods-group-say.html | LABEL HELD AN AID IN INDUCING SALES; Members of Dry Goods Group Say Manufacturers Should Give More Data for Buyers | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/pope-receives-taylor-participants-are-silent-on-talk-lasting-for-35.html | POPE RECEIVES TAYLOR; Participants Are Silent on Talk Lasting for 35 Minutes | True | Special to THE NEW YORK TIMES | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/russians-prodded-on-french-plane-allied-high-commissioners-ask.html | RUSSIANS PRODDED ON FRENCH PLANE; Allied High Commissioners Ask Chuikov to Answer Protest on Shooting at Airliner | True | Special to THE NEW YORK TIMES | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/french-assembly-votes-leclere-marshals-rank.html | French Assembly Votes Leclere Marshal's Rank | True | Special to THE NEW YORK TIMES | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/tunisia-session-backed-special-u-n-meeting-approved-by-bolivia-and.html | TUNISIA SESSION BACKED; Special U. N. Meeting Approved by Bolivia and Poland | True | Special to THE NEW YORK TIMES | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/results-at-wimbledon.html | Results at Wimbledon | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/elevated-by-anaconda-copper.html | ELEVATED BY ANACONDA COPPER | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/2-infants-in-car-overcome-mother-leaves-them-with-dog-as-she-shops.html | 2 INFANTS IN CAR OVERCOME; Mother Leaves Them With Dog as She Shops in Westport | True | Special to THE NEW YORK TIMES | 1980-06-20 | RE0000061224 | B00000363974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/food-news-margarine-takes-sunny-hue-producers-stress-its.html | Food News: Margarine Takes Sunny Hue; Producers Stress Its 'Spreadability' and Keeping Qualities | True | By Jane Nickerson | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/spagnoli-in-new-post-heads-department-of-romance-languages-at.html | SPAGNOLI IN NEW POST; Heads Department of Romance Languages at Brooklyn | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/joseph-bagkin-7i-a-leer-in-lor-general-secretary-36-years-of.html | JOSEPH BAgKIN, 7i, A LEER IN LOR; General Secretary 36 Years of Workmen's Circle Dies-- Was Electrical Engineer | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/cicero-figure-is-insane-renting-to-negro-caused-race-riots-there.html | CICERO FIGURE IS INSANE; Renting to Negro Caused Race Riots There Last July | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/shipping-news-and-notes-rejected-potatoes-from-spain-dumped-in-sea.html | Shipping News and Notes; Rejected Potatoes From Spain Dumped in Sea -- Hawaii in New York | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/assemblyman-carlino-honored.html | Assemblyman Carlino Honored | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/louise-muti-wed-in-stamford-i.html | Louise Muti Wed in Stamford I | True | Special to Ti Nnv Yor. Tms. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/receives-medal-for-aid-in-engineering-education.html | Receives Medal for Aid In Engineering Education | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/article-4-no-title.html | Article 4 -- No Title | | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/new-engine-analyzer-seen-aid-to-airlines.html | NEW ENGINE ANALYZER SEEN AID TO AIRLINES | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/wyomings-choice-of-delegates.html | Wyoming's Choice of Delegates | True | OLIVER K. SCOTT | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/bridges-resents-apology-senator-shocked-by-report-knowland-sifts.html | BRIDGES RESENTS APOLOGY; Senator Shocked by Report -- Knowland Sifts MacArthur Issue | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/flying-tigers-off-for-reunion.html | Flying Tigers Off for Reunion | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/chester-aldrich.html | CHESTER ALDRICH | True | Special to Ti Nv Yo Tiss. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/city-sweats-out-advice-on-combating-heat-wave.html | City Sweats Out Advice On Combating Heat Wave | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/electronics-output-tops-wartime-peak.html | ELECTRONICS OUTPUT TOPS WARTIME PEAK | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mdonald-reports-gains-against-reds.html | M'DONALD REPORTS GAINS AGAINST REDS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/42-us-airlines-win-51-safety-awards-13-deaths-in-hundred-million.html | 42 U.S. AIRLINES WIN '51 SAFETY AWARDS; 1.3 Deaths in Hundred Million Passenger-Miles Called One of Industry's Best Records | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/eisenhower-says-democrats-failed-at-home-and-abroad-general.html | Eisenhower Says Democrats Failed at Home and Abroad; General Declares Youth Is Now Cynical Over Corruption in Its Government and Indulgence of World Communism | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/parke-davis-plant-in-venezuela.html | Parke, Davis Plant in Venezuela | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/santa-fe-dividend-is-raised-to-125-payment-scheduled-for-sept-2.html | SANTA FE DIVIDEND IS RAISED TO $1.25; Payment Scheduled for Sept. 2 Compares With $1 a Share Ruling Since December, '51 | True | | 1980-06-20 | RE0000061224 | B00000363974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/eastern-national-and-northeast-seeking-to-buy-colonial-airlines-3.html | Eastern, National and Northeast Seeking to Buy Colonial Airlines; 3 CARRIERS SEEKING COLONIAL AIRLINES | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/john-c-armstrong.html | JOHN C. ARMSTRONG | True | Specl.l to THI: N,zw YOrtK TIMr~% | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/charles-to-fight-bivins.html | Charles to Fight Bivins | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/old-housing-criticized.html | Old Housing Criticized | True | CHARLOTTE PALMER RANDALL | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/member-bank-reserves-fall-1226000000-reserve-bank-credit-down.html | Member Bank Reserves Fall $1,226,000,000; Reserve Bank Credit Down $1,075,000,000 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/apartment-plans-filed-126suite-structure-on-sutton-place-to-cost.html | APARTMENT PLANS FILED; 126-Suite Structure on Sutton Place to Cost $1,000,000 | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/last-school-bell-to-be-music-today-its-merry-tinkle-will-mean-the.html | LAST SCHOOL BELL TO BE MUSIC TODAY; Its Merry Tinkle Will Mean the Start of Summer Vacation for 900,000 Children | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/negative-approach-seen-too-much-emphasis-believed-placed-on.html | Negative Approach Seen; Too Much Emphasis Believed Placed on Communist Threat | True | EMANUEL CELLER | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/restaurant-board-hears-wage-plea-union-recommends-minimum-scale-for.html | RESTAURANT BOARD HEARS WAGE PLEA; Union Recommends Minimum Scale for Waiters Should Be Raised to 95 Cents | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/ralph-roland.html | RALPH ROLAND | True | Special to T Ew Yo Tns. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/lundquist-heads-baptists.html | Lundquist Heads Baptists | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/gets-general-sales-post-in-bureau-of-advertising.html | Gets General Sales Post In Bureau of Advertising | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/harry-g-leonhardt.html | HARRY G. LEONHARDT | True | SpJOJal to T N YoP..x TES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/the-right-to-counsel.html | THE RIGHT TO COUNSEL | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/made-obstetrics-chief-at-mount-sinai-hospital.html | Made Obstetrics Chief At Mount Sinai Hospital | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/french-atomic-project-backed.html | French Atomic Project Backed | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/the-role-of-i-p-i.html | THE ROLE OF I. P. I. | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/insurance-executive-to-retire.html | Insurance Executive to Retire | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/petrillo-threatens-to-fire-rodzinski.html | PETRILLO THREATENS TO 'FIRE' RODZINSKI | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/3alarm-ship-fire-still-smoldering.html | 3-ALARM SHIP FIRE STILL SMOLDERING | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/columbia-names-price-top-athlete-of-season.html | Columbia Names Price Top Athlete of Season | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/deliverers-vote-strike-6-magazine-wholesalers-face-walkout-for-3-a.html | DELIVERERS VOTE STRIKE; 6 Magazine Wholesalers Face Walkout for $3 a Day Rise | True | | 1980-06-20 | RE0000061224 | B00000363974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/archives/jury-acquits-examiner-motor-vehicle-license-aide-accused-of-bribe.html | JURY ACQUITS EXAMINER; Motor Vehicle License Aide, Accused of Bribe, Freed | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/archives/link-gets-two-years-for-jersey-gaming.html | LINK GETS TWO YEARS FOR JERSEY GAMING | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/archives/love-among-platypuses-penelope-does-not-like-cecil-so-their.html | LOVE AMONG PLATYPUSES; Penelope Does Not Like Cecil, So Their Engagement Is Off | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/archives/store-sales-show-6-rise-in-nation-increase-reported-in-week.html | STORE SALES SHOW 6% RISE IN NATION; Increase Reported in Week Compares With Year Ago -- Specialty Trade Up 7% | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/archives/mrs-charles-simmen.html | MRS. CHARLES SIMMEN | True | Special to Tx Nt:w Nog.v, TI,IES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/archives/tuyvesant-fish-finahcler-dead-retired-stockbroker-69-was-of-family.html | STUYVESANT FISH, FINAHCIER, DEAD; Retired Stockbroker, 69, Was of Family Noted in Soolety Father Headed Railroad | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/archives/churchills-wife-advised-to-rest.html | Churchill's Wife Advised to Rest | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/archives/u-n-fliers-return-to-power-plants-fighterbombers-renew-blows-in.html | U. N. FLIERS RETURN TO POWER PLANTS; Fighter-Bombers Renew Blows in Northeast Korea -- Avoid the Yalu River Border | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/archives/medina-going-along-with-one-u-s-view.html | MEDINA 'GOING ALONG' WITH ONE U. S. VIEW | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/archives/stevenson-race-doubted-governor-means-what-he-says-kefauver-notes.html | STEVENSON RACE DOUBTED; Governor 'Means What He Says,' Kefauver Notes in Arkansas | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/archives/driving-caution-urged-auto-club-says-schools-closing-makes-extra.html | DRIVING CAUTION URGED; Auto Club Says Schools' Closing Makes Extra Care Vital | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/archives/kefauver-due-at-vineland-fete.html | Kefauver Due at Vineland Fete | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/archives/cerrochis-score-on-65-capture-father-and-son-golf-at-seawane-harbor.html | CERROCHIS SCORE ON 65; Capture Father - and - Son Golf at Seawane Harbor Club | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/archives/william-white-is-elected-president-of-the-new-york-central-railroad.html | William White Is Elected President Of the New York Central Railroad; Lackawanna Head to Succeed Metzman, Who Becomes Chairman, on Aug. 1 | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/archives/lendlease-talk.html | LEND-LEASE TALK | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/archives/abe-murdock-reappointed.html | Abe Murdock Reappointed | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/archives/pressure-on-truman-denied.html | Pressure on Truman Denied | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/archives/bill-ending-curbs-on-prices-monday-adopted-by-house-rent-control.html | BILL ENDING CURBS ON PRICES MONDAY ADOPTED BY HOUSE; Rent Control Would Be Lifted Sept. 30 -- Wages Would Be Regulated for Next Year | True | By Clayton Knowles | 1980-06-20 | RE0000061224 | B00000363974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/virginian-gets-financing-1350000-equipment-offering-sold-at-275.html | VIRGINIAN GETS FINANCING; $1,350,000 Equipment Offering Sold at 2.75% Dividend Cost | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mrs-harriman-gives-tea-women-delegates-to-democratic-convention-are.html | MRS. HARRIMAN GIVES TEA; Women Delegates to Democratic Convention Are Guests | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/batista-discounts-rumors-of-revolt-others-believe-his-regime-is.html | BATISTA DISCOUNTS RUMORS OF REVOLT; Others Believe His Regime Is Still Shaky, but Credit Him With Stabilizing Land | True | By R. Hart Phillips | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/japan-lists-toll-of-red-riots.html | Japan Lists Toll of Red Riots | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/necciai-fans-sixteen-loses.html | Necciai Fans Sixteen, Loses | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/3-hold-up-yugoslav-plane-fly-it-to-italy-with-19-other-passengers.html | 3 Hold Up Yugoslav Plane, Fly It to Italy With 19 Other Passengers and 4 Crewmen | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mrs-leonora-raine.html | MRS. LEONORA RAINES | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/state-tax-examiner-out-excellent-rating-is-stressed-by-department.html | STATE TAX EXAMINER OUT; ' Excellent Rating' Is Stressed by Department Spokesman | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/nyu-professor-named-to-head-research-group.html | N.Y.U. Professor Named To Head Research Group | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/red-in-trial-on-coast-jailed-for-contempt.html | RED IN TRIAL ON COAST JAILED FOR CONTEMPT | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/pythians-suspend-charter-in-state-supreme-lodge-acts-on-tax-default.html | PYTHIANS SUSPEND CHARTER IN STATE; Supreme Lodge Acts on Tax Default -- Group Here Ties It to Racial Bias Fight | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/u-s-to-lend-japan-a-navy-sixtyeight-vessels-some-returned-by-soviet.html | U. S. TO LEND JAPAN A NAVY; Sixty-eight Vessels, Some Returned by Soviet, on List | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/labor-wins-in-holland.html | LABOR WINS IN HOLLAND | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/5-indicted-in-meat-plot-truck-drivers-and-dealers-are-accused-in.html | 5 INDICTED IN MEAT PLOT; Truck Drivers and Dealers Are Accused in Theft Attempt | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mary-canfield-engaged-i-recent-kidmore-alumna-to-bei-bride-of.html | MARY CANFIELD ENGAGED I; !Recent Skidmore Alumna to Be!] Bride of Richard B. Falk | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/more-gas-testers-to-check-meters-p-s-c-adds-4-to-staff-of-8-but.html | MORE GAS TESTERS TO CHECK METERS; P. S. C. Adds 4 to Staff of 8, but Warns Utilities to Aid in Work or Face Penalties | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/contractor-dies-in-jeep-crash.html | Contractor Dies in Jeep Crash | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/drees-is-expected-to-be-dutch-premier.html | DREES IS EXPECTED TO BE DUTCH PREMIER | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/yacht-carina-captures-newportbermuda-race-class-c-craft-wins-on.html | Yacht Carina Captures Newport-Bermuda Race; CLASS C CRAFT WINS ON CORRECTED TIME | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/city-properties-in-new-ownership-gramercy-park-and-yorkville.html | CITY PROPERTIES IN NEW OWNERSHIP; Gramercy Park and Yorkville Apartments Figure in the Latest Trading | True | | 1980-06-20 | RE0000061224 | B00000363974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mrs-cudone-keeps-lead-goes-6-strokes-ahead-on-149-in-jersey-title.html | MRS. CUDONE KEEPS LEAD; Goes 6 Strokes Ahead on 149 in Jersey Title Golf | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/maxim-flushed-by-victory-talks-of-return-battle-with-robinson-bouts.html | Maxim, Flushed by Victory, Talks Of Return Battle With Robinson; Bouts With La Motta and Turpin Also Are Proposed -- Sugar Ray Rests After His Collapse in 14th -- Goldstein Better | True | By James P. Dawson | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/european-director-named-by-education-institute.html | European Director Named By Education Institute | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/wells-lundell.html | Wells -- Lundell | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/raymond-r-corwin.html | RAYMOND R. CORWIN | True | Special to TH NL' Yolu. T[MZS. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/bakery-strike-threat-3000-inside-workers-of-six-companies-are.html | BAKERY STRIKE THREAT; 3,000 Inside Workers of Six Companies Are Involved | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/horowitz-leaves-gimbels-board.html | Horowitz Leaves Gimbel's Board | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/bowles-hopeful-on-aid-to-india.html | Bowles Hopeful on Aid to India | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/business-loans-up-third-week-in-row-8000000-gain-is-reported-for.html | BUSINESS LOANS UP THIRD WEEK IN ROW; $8,000,000 Gain Is Reported for Member Institutions by Reserve Bank | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mrs-pandit-praises-chinese-communists.html | MRS. PANDIT PRAISES CHINESE COMMUNISTS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/miss-holstein-bride-of-stuart-lieberman.html | MISS HOLSTEIN BRIDE OF STUART LIEBERMAN | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/john-gade.html | JOHN GADE | True | SpeCtal to TH '%v YO 1 '?-. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mrs-john-cosgrave.html | MRS. JOHN COSGRAVE | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/jersey-fare-plea-lost-state-supreme-court-refuses-commutation-rises.html | JERSEY FARE PLEA LOST; State Supreme Court Refuses Commutation Rises to 2 Roads | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/fast-mail-sorter-shown-in-belgium.html | FAST MAIL SORTER SHOWN IN BELGIUM | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/inquiry-confirms-nazi-taint-in-bonn-parliamentary-group-deplores.html | INQUIRY CONFIRMS NAZI TAINT IN BONN; Parliamentary Group Deplores Presence of Ex-Hitlerites in Diplomatic Positions | True | By Jack Raymond | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mallister-cards-75-in-senior-golf-needs-a-71-today-to-better.html | M'ALLISTER CARDS 75 IN SENIOR GOLF; Needs a 71 Today to Better Robbins' 147 for Title in National Tournament | True | By Maureen Orcutt | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/behnckes-ouster-is-upset-by-court-his-reinstatement-as-leader-of.html | BEHNCKE'S OUSTER IS UPSET BY COURT; His Reinstatement as Leader of Airline Pilots Association Ordered by Judge LaBuy | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/town-sits-on-powder-keg-police-chief-asks-residents-to-search-for.html | TOWN SITS ON POWDER KEG; Police Chief Asks Residents to Search for Stolen Dynamite | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/wantagh-builder-plans-80-houses-buys-16-acres-for-ranch-and.html | WANTAGH BUILDER PLANS 80 HOUSES; Buys 16 Acres for Ranch and Split-Level Models -- Other L. I. Deals | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/economical-power-from-atom-is-seen-building-of-pilot-plant-urged-as.html | ECONOMICAL POWER FROM ATOM IS SEEN; Building of Pilot Plant Urged as Result of Team Studies by Industry for A. E. C. | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/carmen-offered-in-concert-form-mildred-miller-sings-the-title-role.html | CARMEN' OFFERED IN CONCERT FORM; Mildred Miller Sings the Title Role in Version at Stadium --Mitropoulos Conducts | True | J. B. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/tuna-tariff-study-urged-senate-finance-committee-calls-on.html | TUNA TARIFF STUDY URGED; Senate Finance Committee Calls on Commission for Action | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/malik-protests-barring-of-demonstrators-at-u-n.html | Malik Protests Barring Of Demonstrators at U. N. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/soviet-loses-bid-on-germ-warfare-antius-move-in-un-beaten-as-10-of.html | SOVIET LOSES BID ON GERM WARFARE; Anti-U.S. Move in U.N. Beaten as 10 of 11 Nation Abstain to Block Protocol Action | True | By Thomas J. Hamilton | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/miss-ann-a-arter-l-engaged-to-ensign-1-wellesley-alumna-will-be.html | MISS ANN A. ARTER 1 ENGAGED ..... TO ENSIGN 1; Wellesley Alumna Will Be Wedi to William L. Barclay 3d, a '51 Princeton Graduate | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/13-tickets-issued-in-auto-tax-drive-police-also-accuse-dealer-of.html | 13 TICKETS ISSUED IN AUTO TAX DRIVE; Police Also Accuse Dealer of Paying for $975 Worth of Stamps With Bad Checks | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/eisenhower-vote-urged-for-jersey-driscoll-and-edge-in-separate.html | EISENHOWER VOTE URGED FOR JERSEY; Driscoll and Edge in Separate Pleas to State's Delegates -- 'Whipcracking' Barred | True | By Leo Egan | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/chemical-holdings-offered-for-sale-banking-syndicate-will-place.html | CHEMICAL HOLDINGS OFFERED FOR SALE; Banking Syndicate Will Place 500,000 Shares of Blockson Common on Market Today | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/truman-bids-armed-forces-halt-recruitment-of-farm-workers-alarmed.html | Truman Bids Armed Forces Halt Recruitment of Farm Workers; Alarmed at Loss of 6,000,000 Agricultural Employees to the Services and Industry -- Eases Deferments for the Skilled | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mrs-jack-ryan.html | MRS. JACK RYAN | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/join-eisenhower-backers-14-added-to-advisory-committee-of-citizens.html | JOIN EISENHOWER BACKERS; 14 Added to Advisory Committee of Citizens for Candidate | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/joins-board-of-trustees-of-the-ford-foundation.html | Joins Board of Trustees Of the Ford Foundation | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mcgrath-honored-by-bar-for-aid-to-us-employes.html | McGrath Honored by Bar For Aid to U.S. Employes | True | By the United Press. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mrs-a-lester-heyer.html | MRS. A. LESTER HEYER | True | Special to Tx NEW Yore< Tms. | 1980-06-20 | RE0000061224 | B00000363974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/auto-race-to-anderson.html | Auto Race to Anderson | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/e-leitz-co-bids-rejected-offers-made-to-alien-property-custodian.html | E. LEITZ CO. BIDS REJECTED; Offers Made to Alien Property Custodian Called Too Low | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/helen-alexander-to-wed-her-marriage-to-alain-prevost-will-take.html | HELEN ALEXANDER TO WED; Her Marriage to Alain Prevost Will Take Place on Sept. 1 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/john-j-campbell.html | JOHN J. CAMPBELL | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/kansas-five-beats-peoria.html | Kansas Five Beats Peoria | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/nurses-take-refresher-22-who-had-retired-complete-course-and-will.html | NURSES TAKE REFRESHER; 22 Who Had Retired Complete Course and Will Resume | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/newsprint-program-falls-short-of-goal.html | NEWSPRINT PROGRAM FALLS SHORT OF GOAL | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/bonds-and-shares-on-london-market-small-rises-are-recorded-in-an.html | BONDS AND SHARES ON LONDON MARKET; Small Rises Are Recorded in an Improved Demand -- Many Industrials Up a Shilling | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/-doctors-of-damages-receive-certificates.html | ' DOCTORS OF DAMAGES RECEIVE CERTIFICATES | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/city-pay-increase-voted-for-judges-estimate-board-grants-rises-of.html | CITY PAY INCREASE VOTED FOR JUDGES; Estimate Board Grants Rises of $1,000 to $2,000 a Year to 281 Jurists and Referees | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/the-proceedings.html | The Proceedings | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/bronx-apartments-taken-by-syndicate.html | BRONX APARTMENTS TAKEN BY SYNDICATE | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/minneapolishoneywell-elects-a-vice-president.html | Minneapolis-Honeywell Elects a Vice President | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/kennedy-is-signed-to-role-in-jaguar-actor-absent-from-broadway.html | KENNEDY IS SIGNED TO ROLE IN 'JAGUAR'; Actor Absent From Broadway Since 'Salesman' -- Ayers to Create Scenes, Costumes | True | By Sam Zolotow | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/jordans-king-goes-to-italy.html | Jordan's King Goes to Italy | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/gibson-assumes-migrants-post.html | Gibson Assumes Migrants Post | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/ewing-expects-truman-will-tap-the-nominee.html | Ewing Expects Truman Will Tap the Nominee | True | By the United Press. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/corliss-lamont-opens-tour.html | Corliss Lamont Opens Tour | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/palatial-appetite-is-first-by-a-nose-craigwood-racer-shows-way-to.html | PALATIAL APPETITE IS FIRST BY A NOSE; Craigwood Racer Shows Way to Euclid at Monmouth -- Whiffenpoof Is Third | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/new-wildcat-strike-blocks-jersey-pier.html | NEW WILDCAT STRIKE BLOCKS JERSEY PIER | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/miss-wanamaker-becomes-fiancee-former-student-at-bennett-engaged-to.html | MISS WANAMAKER BECOMES FIANCEE; Former Student at Bennett Engaged to Charles Porter Hopkins, Army Veteran | True | | 1980-06-20 | RE0000061224 | B00000363974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/ends-telegraph-career-western-union-executive-will-retire-after.html | ENDS TELEGRAPH CAREER; Western Union Executive Will Retire After 50-Year Service | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/russell-claims-300-on-the-first-ballot.html | RUSSELL CLAIMS 300 ON THE FIRST BALLOT | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/morrison-retorts-on-us-agreements-attlee-exaide-entering-row-on.html | MORRISON RETORTS ON U.S. AGREEMENTS; Attlee Ex-Aide, Entering Row on Yalu Raid, Says Americans Misrepresent His Pacts | True | By Raymond Daniell | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/justice-douglas-wins-award.html | Justice Douglas Wins Award | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/pinay-loan-short-of-desired-goal-paris-expects-further-appeals-to.html | PINAY LOAN SHORT OF DESIRED GOAL; Paris Expects Further Appeals to Insure Final Success of Anti-Inflation Plan | True | By Harold Callender | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/arms-output-slips-in-new-schedules-experts-tackle-bottlenecks-to.html | ARMS OUTPUT SLIPS IN NEW SCHEDULES; Experts Tackle Bottlenecks to Clear Way to Attain Stretch-Out Objectives | True | By A. H. Raskin | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/acheson-explains-error-kept-british-unadvised-on-raid-tells-m-ps-of.html | ACHESON EXPLAINS ERROR KEPT BRITISH UNADVISED ON RAID; Tells M. P.'s of Administrative Mix-Up -- Urges Briton as Deputy Chief to Clark | True | By Clifton Daniel | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/s-wigerrosenberg.html | S wiger--Rosenberg | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/robert-piel-member-i-of-brewing-family-80.html | ROBERT PIEL, MEMBER I OF BREWING FAMILY, 80 | True | Special TO THE NEW YORK TIMES | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/louis-c-bradshaw.html | LOUIS C. BRADSHAW | True | Special to Tm Nsw Yo TIMZS. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/deweyinspired-propaganda-to-win-state-seen-by-taft-dewey-campaign.html | Dewey-Inspired Propaganda To Win State Seen by Taft; DEWEY CAMPAIGN ASSAILED BY TAFT | True | By Paul P. Kennedy | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/too-hot.html | TOO HOT | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/meat-shipped-in-new-car-first-cargo-reaches-chicago-in-special.html | MEAT SHIPPED IN NEW CAR; First Cargo Reaches Chicago in Special Refrigerated Unit | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/i-l-o-condemns-politics-in-labor.html | I. L. O. Condemns Politics in Labor | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/maglie-hurls-3hitter-as-giants-beat-dodgers-and-cut-lead-to-three.html | Maglie Hurls 3-Hitter as Giants Beat Dodgers and Cut Lead to Three Games; LONG DRIVES HELP GAIN 3-0 VICTORY | True | By John Drebinger | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/gillroy-will-help-firetrap-inquiry-will-open-buildings-records-to.html | GILLROY WILL HELP FIRETRAP INQUIRY; Will Open Buildings Records to Moses -- Sheils and Halley Push Investigations | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/military-fund-bill-cut-5186271858-outlay-of-45734750912-or.html | MILITARY FUND BILL CUT $5,186,271,858; Outlay of $45,734,750,912, or $472,426,642 Under House Is Voted by Senate Group | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/bonn-gives-up-on-double-spy.html | Bonn Gives Up on Double Spy | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/miss-lampe-gains-in-eastern-tennis-beats-mrs-small-75-61-in-clay.html | MISS LAMPE GAINS IN EASTERN TENNIS; Beats Mrs. Small, 7-5, 6-1, in Clay Court Play -- Weir Scores in Men's Event | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/osceola-plea-refused-south-carolina-tells-florida-it-will-keep.html | OSCEOLA PLEA REFUSED; South Carolina Tells Florida It Will Keep Chief's Grave | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/smoke-law-sustained-court-backs-weehawken-case-against-new-york.html | SMOKE LAW SUSTAINED; Court Backs Weehawken Case Against New York Central | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/jetrocket-prizes-go-to-15-students-guggenheim-foundation-sets.html | JET-ROCKET PRIZES GO TO 15 STUDENTS; Guggenheim Foundation Sets Record for Fellowships at Princeton and Coast Centers | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/bible-interests-the-south.html | Bible Interests the South | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/evans-increases-lead-u-s-chess-champion-defeats-steiner-after-55.html | EVANS INCREASES LEAD; U. S. Chess Champion Defeats Steiner After 55 Moves | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/montana-gains-for-harriman.html | Montana Gains for Harriman | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/steel-strike-plea-pressed-by-house-228164-vote-affirms-request-for.html | STEEL STRIKE PLEA PRESSED BY HOUSE; 228-164 Vote Affirms Request for Use of the Taft Act, but Truman Hints Defiance | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/shinwell-claim-recorded.html | Shinwell Claim Recorded | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/man-and-dog-on-par-if-atom-bomb-drops.html | MAN AND DOG ON PAR IF ATOM BOMB DROPS | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/mary-e-ray-affianced-will-be-married-in-september-to-william.html | MARY E. RAY AFFIANCED; Will Be Married in September to William Pinkney Herbert Jr. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/bank-merger-approved-cranford-and-westfield-trust-companies-to-join.html | BANK MERGER APPROVED; Cranford and Westfield Trust Companies to Join Monday | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/ikathryn-falck-married-ibecomes-bride-of-john-hadden-at-ceremony-in.html | IKATHRYN FALCK MARRIED; iBecomes Bride of John Hadden at Ceremony in Berlin | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/cleancut-designs-mark-bowls-vases.html | CLEAN-CUT DESIGNS MARK BOWLS, VASES | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/exempt-city-jobs-will-be-examined-citizens-budget-group-soon-to.html | EXEMPT CITY JOBS WILL BE EXAMINED; Citizens Budget Group Soon to Start Work on Records of 137 to Study Qualifications | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/israel-benefit-held-benzell-leonardi-soloists-at-concert-in-sands.html | ISRAEL BENEFIT HELD; Benzell, Leonardi Soloists at Concert in Sands Point, L. I. | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/polio-cases-rise-sharply-increase-in-week-is-from-295-to-421-double.html | POLIO CASES RISE SHARPLY; Increase in Week Is From 295 to 421, Double 1951 Total | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061224 | B00000363974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/daughter-to-mrs-o-h-welleri.html | Daughter to Mrs. O. H. Welleri | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/12-dead-as-97-heat-hits-city-some-relief-expected-today-12-die-in.html | 12 Dead as 97 Heat Hits City; Some Relief Expected Today; 12 DIE IN 97 HEAT; RELIEF DUE TODAY | True | By Meyer Berger | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/immigration-bill-repassed-by-house-over-truman-veto-mccarran.html | IMMIGRATION BILL REPASSED BY HOUSE OVER TRUMAN VETO; McCarran Measure to Codify Alien Laws Wins 17 Votes Over Two-thirds Majority | True | By C. P. Trussell | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/78-golden-shows-versatile-nature-theatrical-producer-marks-his.html | 78, GOLDEN SHOWS VERSATILE NATURE; Theatrical Producer Marks His Birthday Singing Chinese Ditty and Recalling Past Glories | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/text-of-general-eisenhowers-plea-to-american-youth.html | Text of General Eisenhower's Plea to American Youth | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/10000-have-volunteered-to-aid.html | 10,000 Have Volunteered to Aid | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/averill-tilden.html | AVERILL TILDEN | True | Special to T No.K Tzs. | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/becomes-board-member-of-the-american-can-co.html | Becomes Board Member Of the American Can Co. | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/two-plans-set-for-vote-foote-bros-gear-corp-pension-stock-options.html | TWO PLANS SET FOR VOTE; Foote Bros. Gear Corp. Pension, Stock Options Up on July 15 | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/water-heater-sales-up-again.html | Water Heater Sales Up Again | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/press-freedom-queried.html | Press Freedom Queried | True | A. SUBSCRIBER | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/school-days-recalled-10-of-11-living-of-class-of-92-p-s-43-hold.html | SCHOOL DAYS RECALLED; 10 of 11 Living of Class of '92 P. S. 43 Hold Reunion | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-27 | 1952-06-27 | https://www.nytimes.com/1952/06/27/archives/four-governors-say-general-is-stronger.html | FOUR GOVERNORS SAY GENERAL IS STRONGER | True | | 1980-06-20 | RE0000061224 | B00000363974 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/unhappy-south-africa.html | UNHAPPY SOUTH AFRICA | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/admiral-spencer-louis.html | ADMIRAL SPENCER LOUIS | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/us-to-apportion-aid-to-pakistan-india.html | U.S. TO APPORTION AID TO PAKISTAN, INDIA | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/mustache-defense-fails-robber-twin.html | MUSTACHE DEFENSE FAILS ROBBER TWIN | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/features-of-immigration-bill.html | Features of Immigration Bill | True | WILLIAM GOFFEN, | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/elected-head-of-pace-alumni.html | Elected Head of Pace Alumni | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/layoffs-of-700000-at-auto-plants-seen.html | LAYOFFS OF 700,000 AT AUTO PLANTS SEEN | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/taft-holds-lead-in-popular-vote-but-senators-2785990-is-in-12.html | TAFT HOLDS LEAD IN POPULAR VOTE; But Senator's 2,785,990 Is in 12 States -- General's 2,115,430 in 9 Tally by AP Indicates | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/airlines-studying-newark-operation-seeking-to-determine-whether.html | AIRLINES STUDYING NEWARK OPERATION; Seeking to Determine Whether Limited Flight Rules Will Impair Service to Public | True | By Frederick Graham | 1980-06-20 | RE0000061225 | B00000363975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/russians-in-vienna-ban-prou-s-paper-disclosure-of-an-antiacheson.html | RUSSIANS IN VIENNA BAN PRO-U. S. PAPER; Disclosure of an Anti-Acheson Demonstration Plan Leads to Kurier's Suppression | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/events-of-interest-in-aviation-world-warplane-production-to-get-a.html | EVENTS OF INTEREST IN AVIATION WORLD; Warplane Production to Get a Lift From the Development of Machine-Made Bulbs | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/arsonist-seized-at-his-20th-fire-admits-setting-blaze-fatal-to-7.html | Arsonist, Seized at His 20th Fire, Admits Setting Blaze Fatal to 7; ARSONIST SEIZED, ADMITS FATAL FIRE HELD IN FIRE DEATHS | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/many-new-issues-partially-unsold-60000000-still-is-reported.html | MANY NEW ISSUES PARTIALLY UNSOLD; $60,000,000 Still Is Reported Undistributed of Offerings Featuring Busy Spring | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/moon-films-aid-navigation-study-of-atmosphere-effect-on-light-rays.html | Moon Films Aid Navigation Study Of Atmosphere Effect on Light Rays; Pictures Are Used to Determine Refractions That Make Astronomical Bodies Appear Higher Than They Really Are | True | By Charles A. Federer Jr.of Harvard College Observatoryspecial To the New York Times. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/jay-roy-lewis.html | JAY ROY LEWIS | True | special to N'w yOz.I[ | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/truman-says-peace-is-his-key-life-aim.html | TRUMAN SAYS PEACE IS HIS KEY LIFE AIM | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/avco-net-sharply-off-6month-profit-38-cents-a-share-against-61.html | AVCO NET SHARPLY OFF; 6-Month Profit 38 Cents a Share, Against 61 Cents Year Ago | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/allies-again-blast-plants-bombers-strike-in-changin-area-three-red.html | ALLIES AGAIN BLAST PLANTS; Bombers Strike in Changin Area -- Three Red Assaults Repulsed | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/adenauer-will-have-voice.html | Adenauer Will Have Voice | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/airline-cases-reopened-cab-to-consider-applications-of-2-allfreight.html | AIRLINE CASES REOPENED; C.A.B. to Consider Applications of 2 All-Freight Carriers | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/paying-our-judges-well.html | PAYING OUR JUDGES WELL | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/suggestions-bring-4250.html | Suggestions Bring $4,250 | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/collins-bids-army-ask-for-cars-not-sedans.html | Collins Bids Army Ask For 'Cars,' Not 'Sedans' | True | By United Press. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/elmo-lincoln-dies-first-film-tarzan-screen-actor-who-had-many-roles.html | ELMO LINCOLN DIES; FIRST FILM TARZAN; Screen Actor, Who Had Many Roles in 'Birth of a Nation,' Starred in 100 Movies | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/u-s-hits-new-session-at-u-n-over-tunisia.html | U. S. HITS NEW SESSION AT U. N. OVER TUNISIA | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/herbert-h-paddock.html | HERBERT H. PADDOCK | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/tweed-dress-with-new-neckline.html | TWEED DRESS WITH NEW NECKLINE | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/foes-mortars-tracked-by-a-new-radar-eye.html | Foe's Mortars Tracked By a New Radar Eye | True | By the United Press. | 1980-06-20 | RE0000061225 | B00000363975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/new-editor-appointed-for-ayers-directory.html | New Editor Appointed For Ayer's Directory | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/sells-3000000-of-debentures.html | Sells $3,000,000 of Debentures | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/brooklyn-takes-threehitter-83-as-branca-excels-in-relief-role-he.html | Brooklyn Takes Three-Hitter, 8-3, As Branca Excels in Relief Role; He Gives 2 Blows in 8 Frames After Cooper of Braves Gets 3-Run Homer Off Schmitz -- Dodgers Again Lead by 4 Games | True | By Joseph M. Sheehan | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/reservist-bill-voted-senate-approves-code-to-unify-policy-of-all.html | RESERVIST BILL VOTED; Senate Approves Code to Unify Policy of All Services | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/durando-defeats-hayes-at-garden-surprises-against-the-boston.html | DURANDO DEFEATS HAYES AT GARDEN; Surprises Against the Boston Fighter, Gains a Unanimous Decision in 10-Rounder | True | By Joseph C. Nichols | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/howard-cooper.html | HOWARD COOPER | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/frigidaire-sales-spur-production-consumer-response-to-credit-easing.html | FRIGIDAIRE SALES SPUR PRODUCTION; Consumer Response to Credit Easing and Price Cuts Enables Wide Rehiring | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/boats-safer-than-autos-jersey-asks-july-4-weekenders-to-take-to-the.html | BOATS 'SAFER THAN AUTOS; Jersey Asks July 4 Week-Enders to Take to the Water | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/utility-concern-nets-26536160-philadelphia-company-and-its.html | UTILITY CONCERN NETS $26,536,160; Philadelphia Company and Its Subsidiaries Report Income Equal to $2.13 on Common | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/zanuck-may-film-jessel-life-story-fox-production-chief-seeking-deal.html | ZANUCK MAY FILM JESSEL LIFE STORY; Fox Production Chief Seeking Deal for Picture, With Danny Thomas Playing Lead | True | By Thomas M. Pryorspecial To the New York Times. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/congress-enacts-immigration-bill-over-truman-veto-senate-5726.html | CONGRESS ENACTS IMMIGRATION BILL OVER TRUMAN VETO; Senate, 57-26, Follows House on Overriding President -- Law Effective in 6 Months POLITICAL LINES BROKEN Debate Is Bitter on Measure to Overhaul and Codify Alien and Naturalization Laws VETO OF ALIEN BILL KILLED IN CONGRESS | True | By C. P. Trussellspecial To the New York Times. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/victor-black.html | VICTOR BLACK | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/jury-refuses-to-indict-panel-reports-on-the-shooting-of-n-y-u.html | JURY REFUSES TO INDICT; Panel Reports on the Shooting of N. Y. U. Evening Student | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/voice-inquiry-voted-senate-group-points-to-strength-of-russian.html | VOICE INQUIRY VOTED; Senate Group Points to Strength of Russian Propaganda | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/patricia-gates-married-becomes-bride-in-bryn-mawr-pa-of-william-k.html | PATRICIA GATES MARRIED; Becomes Bride in Bryn Mawr, Pa., of William K. Norris | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/john-j-foy.html | JOHN J. FOY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/43000-pupils-seek-jobs-for-vacation-as-schools-shut-for-10-weeks.html | 43,000 PUPILS SEEK JOBS FOR VACATION; As Schools Shut for 10 Weeks, Number of Children Going to Work Rises 15% | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/atlas-corp-will-buy-italian-utility-stock.html | ATLAS CORP. WILL BUY ITALIAN UTILITY STOCK | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/47000-koje-prisoners-screened.html | 47,000 Koje Prisoners Screened | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/vietnam-red-cross-man-killed.html | Vietnam Red Cross Man Killed | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/john-m-jones-sr.html | JOHN M. JONES SR. | | SPci to Tin= Nxw yor Tl.S. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/boy-girl-to-cover-olympics.html | Boy, Girl to 'Cover' Olympics | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/yonkers-postmaster-confirmed.html | Yonkers Postmaster Confirmed | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/state-university-to-begin-buildings-says-construction-will-start-on.html | STATE UNIVERSITY TO BEGIN BUILDINGS; Says Construction Will Start on $10,042,500 Projects in 1952-53 Fiscal Year | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/lutheran-social-service-names-executive-officer.html | Lutheran Social Service Names Executive Officer | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/fight-seat-sale-tuesday.html | Fight Seat Sale Tuesday | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/industrial-output-in-sharp-juice-drop-reserve-board-lays-heavy-cut.html | INDUSTRIAL OUTPUT IN SHARP JUICE DROP; Reserve Board Lays Heavy Cut to Strikes -- May Index Is 4% Below 1951 Month AUTO PRODUCTION STEADY High Volume of Construction Is Maintained and Retail Sales Are Expanded | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/commodity-prices-have-listless-day-futures-on-local-exchanges-find.html | COMMODITY PRICES HAVE LISTLESS DAY; Futures on Local Exchanges Find Coffee, Wool Tops, Hides Higher, Lead and Zinc Off | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/harry-brown.html | HARRY BROWN | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/spain-to-send-envoy-to-chiang.html | Spain to Send Envoy to Chiang | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/native-of-syracuse-to-head-notre-dame.html | NATIVE OF SYRACUSE TO HEAD NOTRE DAME | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/harold-c-wunsch.html | HAROLD C. WUNSCH | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/the-taxicab-fare-rise.html | THE TAXICAB FARE RISE | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/bus-strike-vote-tuesday-quill-tells-of-plan-but-then-flies-to.html | BUS STRIKE VOTE TUESDAY; Quill Tells of Plan, but Then Flies to Berlin Meeting | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/west-moreland-co-puts-off-dividend-head-of-coal-company-says-steel.html | WEST MORELAND CO. PUTS OFF DIVIDEND; Head of Coal Company Says Steel Strike Cut Earnings, Making Step Necessary | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/norman-w-mkeever.html | NORMAN W. M'KEEVER | True | Specter to -['mc NEW YO Tns. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/exporters-indicted-in-newprint-case.html | EXPORTERS INDICTED IN NEWSPRINT CASE | True | | 1980-06-20 | RE0000061225 | B00000363975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/duclos-appeals-for-release.html | Duclos Appeals for Release | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/convicts-being-searched-in-kentucky-prison-riot.html | CONVICTS BEING SEARCHED IN KENTUCKY PRISON RIOT | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/t-v-a-expansion-curbed-by-house-it-cuts-65-million-from-fund-to.html | T. V. A. EXPANSION CURBED BY HOUSE; It Cuts 65 Million From Fund to Build More Power Plants for Atomic Energy Work | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/fund-bill-asks-curb-on-generals-aides.html | FUND BILL ASKS CURB ON GENERAL'S AIDES | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/fall-shoes-feature-line-fabric-color.html | FALL SHOES FEATURE LINE, FABRIC, COLOR | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/truck-driver-dies-in-collision.html | Truck Driver Dies in Collision | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/dr-roland-kent-philologist-75-emeritus-professor-of-indoeuropean.html | DR. ROLAND KENT, PHILOLOGIST, 75; Emeritus Professor of Indo-European Linguistics at U. of Pennsylvania Dies | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/4500-laid-off-in-philadelphia.html | 4,500 Laid Off in Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/eisenhower-to-campaign-in-rocking-chair-today.html | Eisenhower to Campaign In Rocking Chair Today | True | By the United Press. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/chicago-sees-spurt-in-mens-clothing.html | CHICAGO SEES SPURT IN MEN'S CLOTHING | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/miss-hepburn-a-hit-as-millionairess-actress-makes-london-debut-in.html | MISS HEPBURN A HIT AS 'MILLIONAIRESS'; Actress Makes London Debut in Shaw's Comedy -- Critics Laud Her Performance | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/spy-offered-good-job-swedish-corporal-says-reds-promised-10000-a.html | SPY OFFERED GOOD JOB; Swedish Corporal Says Reds Promised $10,000 a Year | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/white-sox-score-51-beat-feller-of-indians-and-tie-losers-for-fourth.html | WHITE SOX SCORE, 5-1; Beat Feller of Indians and Tie Losers for Fourth Place | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/appointed-to-manage-georgia-cellulose-plant.html | Appointed to Manage Georgia Cellulose Plant | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/plans-equipment-financing.html | Plans Equipment Financing | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/mrs-ernest-froehlich.html | MRS. ERNEST FROEHLICH | True | Special to TKr. ZCW Yolk | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/say-love-of-art-was-the-motive-for-cutting-works-from-frames.html | Say Love of Art Was the Motive for Cutting Works From Frames | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/wadsworth-is-buried-final-rites-held-at-geneseo-for-former.html | WADSWORTH IS BURIED; Final Rites Held at Geneseo for Former Legislator | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/plainfield-plant-to-shut-down.html | Plainfield Plant to Shut Down | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/edward-f-gerrity-sr.html | EDWARD F. GERRITY SR. | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/gluck-opera-opens-ipswich-concerts-le-cadi-dupe-in-its-u-s-premiere.html | GLUCK OPERA OPENS IPSWICH CONCERTS; ' Le Cadi Dupe,' in Its U. S. Premiere Starts Second Season at Castle Hill | True | By Harold C. Schonbergspecial To The New York Times. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/isomur-arlington-victor.html | Isomur Arlington Victor | True | | 1980-06-20 | RE0000061225 | B00000363975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/wider-view-urged-in-home-economics-teachers-asked-to-stop-their.html | WIDER VIEW URGED IN HOME ECONOMICS; Teachers Asked to Stop Their Specialization -- Emphasis Is Placed on 'People' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/stewart-beats-quillian-leads-advance-to-semifinals-in-national.html | STEWART BEATS QUILLIAN; Leads Advance to Semi-Finals in National College Tennis | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/single-charter-bid-made-for-two-pacific-liners.html | Single Charter Bid Made For Two Pacific Liners | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/franklin-j-willock.html | FRANKLIN J. WILLOCK | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/rhees-actions-upheld-korean-president-defended-as-striving-to-give.html | Rhee's Actions Upheld; Korean President Defended as Striving to Give Country Real Democracy | True | GERALDINE FITCH. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/troth-announced.html | TROTH ANNOUNCED | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/primary-prices-off-04-in-week-decline-is-attributed-to-drop-for.html | PRIMARY PRICES OFF 0.4% IN WEEK; Decline Is Attributed to Drop for Livestock, Grains, Fats, Oils, Zinc and Feeds | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/flying-van-shows-cargo-plane-gains-larger-and-improved-version-of.html | FLYING VAN' SHOWS CARGO PLANE GAINS; Larger and Improved Version of 'Flying Boxcar' Is in New Stage of Air Force Tests | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/russell-assails-eisenhower-on-budget-and-taft-on-taxes-russell.html | Russell Assails Eisenhower On Budget and Taft on Taxes; RUSSELL ASSAILS 'CHEAP SECURITY' | True | By Russell Porterspecial To the New York Times. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/cubs-with-minner-topple-reds-by-60.html | CUBS, WITH MINNER, TOPPLE REDS BY 6-0 | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/miss-nancy-simpson-wed-westfield-girl-bride-in-newark-of-william-s.html | MISS NANCY SIMPSON WED; Westfield Girl Bride in Newark of William S. Campbell | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/ives-backed-in-rockland-party-group-also-renominates-local-state.html | IVES BACKED IN ROCKLAND; Party Group Also Renominates Local, State Officials | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/stock-issue-planned-seaboard-finance-to-sell-150000-shares-of-35.html | STOCK ISSUE PLANNED; Seaboard Finance to Sell 150,000 Shares of $35 Preferred | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/burma-still-bars-red-peace-moves-government-suspects-trickery-by.html | BURMA STILL BARS RED PEACE MOVES; Government Suspects Trickery by Communists to Obtain Opportunity for Sabotage | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/boy-5-rescued-in-lake-swimmer-accidentally-bumps-into-object-brings.html | BOY, 5, RESCUED IN LAKE; Swimmer Accidentally Bumps Into 'Object,' Brings Up Lad | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/35000-children-to-be-inoculated-in-mass-texas-test-of-polio-serum.html | 35,000 Children to Be Inoculated In Mass Texas Test of Polio Serum | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/long-island-title-to-mrs-torgerson-cherry-valley-golfer-captures.html | LONG ISLAND TITLE TO MRS. TORGERSON; Cherry Valley Golfer Captures Laurels Fifth Time, Beating Peggy Mackie, 3 and 2 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/miss-leslie-j-nie-wed-to-leo-q-lent-has-4-attendants-at-marriage-in.html | MISS LESLIE J. NIE WED TO LEO Q. LENT; Has 4 Attendants at Marriage in Christ Church, Greenwich, to Syracuse U. Graduate | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/carboys-stage-roundup-capture-lone-horse-browsing-along-jersey.html | CARBOYS' STAGE ROUND-UP; Capture Lone Horse Browsing Along Jersey Parkway | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/83-enlist-in-air-force.html | 83 Enlist in Air Force | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/burket-on-health-commission.html | Burket on Health Commission | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/educational-tv-unit-approved-by-regents.html | EDUCATIONAL TV UNIT APPROVED BY REGENTS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/robbins-147-keeps-laurels-on-links-miller-hyde-next-in-seniors.html | ROBBINS' 147 KEEPS LAURELS ON LINKS; Miller, Hyde Next in Seniors' Event With 150's -- Driggs and McAllister at 152 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/navy-skipper-cleared-in-crash.html | Navy Skipper Cleared in Crash | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/edward-f-moloney.html | EDWARD F. MOLONEY | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/g-o-p-candidate-discussed-party-is-believed-to-be-committing.html | G. O. P. Candidate Discussed; Party Is Believed to Be Committing Political Suicide | True | BENJAMIN F. BRIGGS Jr. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/prof-william-ghale.html | PROF. WILLIAM G.HALE | True | Special to THE L'W YO- tzs. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/new-york-to-see-a-serious-legion-religion-and-citizenship-duty-are.html | NEW YORK TO SEE A 'SERIOUS' LEGION; Religion and Citizenship Duty Are Themes to Be Stressed at Convention Here | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/howard-j-lacy-77-founded-u-s-box-co.html | HOWARD J. LACY, 77, FOUNDED U. S. BOX CO | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/percival-s-barnes.html | PERCIVAL S. BARNES | True | o.7 | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/advertisers-told-to-remove-abuses-criticism-trade-editor-says-stems.html | ADVERTISERS TOLD TO REMOVE ABUSES; Criticism, Trade Editor Says, Stems From 'Responsible People,' Not 'Crackpots' HALF TRUTHS DENOUNCED ' Phony Research Claims,' Bad Taste, Radio Announcers' Inflection Also Scored | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/horse-show-lead-taken-by-topover-miss-diana-thunderlark-and.html | HORSE SHOW LEAD TAKEN BY TOPOVER; Miss Diana, Thunderlark and Strideaway Among Division Stars at Westport | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/atomic-energy-report-topic-at-white-house.html | Atomic Energy Report Topic at White House | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/military-spending-for-buildings-hit-congress-units-tell-of-housing.html | MILITARY SPENDING FOR BUILDINGS HIT; Congress Units Tell of Housing Not Needed and Overtime Pay Exceeding Contract Price | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/mrs-edith-p-moulton.html | MRS. EDITH P. MOULTON | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/mrs-anne-g-ayre.html | MRS. ANNE G. AYRES | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/kefauver-warns-party-he-urges-need-of-fresh-blood-drops-fling-at.html | KEFAUVER WARNS PARTY; He Urges Need of 'Fresh Blood' -- Drops Fling at Texas G.O.P. | True | | 1980-06-20 | RE0000061225 | B00000363975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/naval-stores.html | NAVAL STORES | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/lag-in-meter-shift-will-aid-taxi-user-adjustment-in-some-cases-to.html | LAG IN METER SHIFT WILL AID TAXI USER; Adjustment in Some Cases to New Increased Rates May Take Month, Owners Say 8,000 AWAIT CONVERSION Meanwhile Owners Hope Mayor Signs Measure Promptly After Hearing on July 7 | True | By Morris Kaplan | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/roberta-peters-wins-divorce.html | Roberta Peters Wins Divorce | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/senators-triumph-over-red-sox-53-yost-hits-homer-and-runnels-slams.html | SENATORS TRIUMPH OVER RED SOX, 5-3; Yost Hits Homer and Runnels Slams Two Triples to Help Marrero Gain Victory | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/e-g-weston.html | E. G. WESTON | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/john-harrington-writer-dies-at-83-former-sunday-editor-of-the-new.html | JOHN HARRINGTON, WRITER, DIES AT 83; Former Sunday Editor of The New York Herald Contributed to Magazines, Newspapers | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/jersey-militia-off-7000-guardsmen-leave-for-camp-and-2week-field.html | JERSEY MILITIA OFF; 7,000 Guardsmen Leave for Camp and 2-Week Field Training | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/warren-censures-feuding-in-g-o-p-personal-bitterness-imperils.html | WARREN CENSURES FEUDING IN G. O. P.; ' Personal Bitterness' Imperils Party's Chances of Victory, He Says in Washington | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/opposes-power-project-chapman-calls-for-rejection-of-proposed-idaho.html | OPPOSES POWER PROJECT; Chapman Calls for Rejection of Proposed Idaho Facility | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/major-hayes-tennis-victor.html | Major Hayes Tennis Victor | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/browns-nip-tigers-21-two-errors-decide-and-3hitter-by-newhouser-is.html | BROWNS NIP TIGERS, 2-1; Two Errors Decide and 3-Hitter by Newhouser Is Wasted | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/sneadferrier-take-first-place-at-toledo-after-winning-by-4-up-they.html | Snead-Ferrier Take First Place At Toledo After Winning by 4 Up; They Beat Nelson-Riegel for Plus 5 Total -- Mangrum-Middlecoff 2d at Plus 3 on 4-Up Victory -- Ford-Oliver Plus 2 | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/scot-to-visit-dodgers-highland-fan-coming-over-as-brooklyn-clubs.html | SCOT TO VISIT DODGERS; Highland Fan Coming Over as Brooklyn Club's Guest | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/de-valera-keeps-margin-strength-in-dail-unchanged-by-three-special.html | DE VALERA KEEPS MARGIN; Strength in Dail Unchanged by Three Special Elections | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/senators-further-fisheries-pact.html | Senators Further Fisheries Pact | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/strike-snags-atom-plant-walkout-at-paducah-halts-work-on-500000000.html | STRIKE SNAGS ATOM PLANT; Walkout at Paducah Halts Work on $500,000,000 Project | True | | 1980-06-20 | RE0000061225 | B00000363975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/road-pledge-asked-of-major-parties-highway-users-committee-calls.html | ROAD PLEDGE ASKED OF MAJOR PARTIES; Highway Users Committee Calls for Improvements to Save Time, Money, Lives PARKING PROBLEMS CITED Access to Cities Is Blocked Far Too Often by Traffic Jams, Group Says in Urging Action | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/jean-peters-and-david-wayne-seen-in-wait-till-the-sun-shines-nellic.html | Jean Peters and David Wayne Seen in 'Wait Till the Sun Shines, Nellie' at Roxy | True | By Bosley Crowther | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/new-posts-for-mcmullen.html | New Posts for McMullen | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/british-wonder-if-50000-fliers-of-u-s-are-asset-or-liability-while.html | British Wonder if 50,000 Fliers Of U. S. Are Asset or Liability; While Americans Represent $400,000,000 in Revenue, Their Way of Life Raises Problems, Magazine Survey Finds | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/resistance-leaders-arrested.html | Resistance Leaders Arrested | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/soviet-protest-noted-british-disclose-a-russian-reaction-in-the.html | SOVIET PROTEST NOTED; British Disclose a Russian Reaction in the Marshall Case | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/mkeldin-cancels-trip-will-not-attend-governors-parley-because-of.html | M'KELDIN CANCELS TRIP; Will Not Attend Governors' Parley Because of Polio in Texas | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/medal-awarded-posthumously.html | Medal Awarded Posthumously | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/housing-sold-in-bronx-building-on-university-avenue-contains-54.html | HOUSING SOLD IN BRONX; Building on University Avenue Contains 54 Apartments | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/leaves-estate-of-75000.html | Leaves Estate of $75,000 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/business-notes.html | BUSINESS NOTES | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/klein-rothschild.html | Klein -- Rothschild | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/chambers-back-on-active-list.html | Chambers Back on Active List | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/heat-cuts-blood-gifts-912-pints-collected-on-thursday-against-1625.html | HEAT CUTS BLOOD GIFTS 912; Pints Collected on Thursday, Against 1,625 on Wednesday | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/lum-fong-66-ownerof-two-restaurants.html | LUM FONG, 66, OWNEROF TWO RESTAURANTS | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/pons-kostelanetz-for-stadium.html | Pons, Kostelanetz for Stadium | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/loree-beats-rubin-5028.html | Loree Beats Rubin, 50-28 | True | | 1980-06-20 | RE0000061225 | B00000363975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/british-labor-opposition-is-mild-in-censure-resolution-on-korea.html | British Labor Opposition Is Mild In Censure Resolution on Korea; Motion Forming Basis for Tuesday's Debate Stresses Need for Consultation Liaison -- Bevanite Flavor Notably Absent | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/george-h-chisholm-horticulturist.html | GEORGE H. CHISHOLM, HORTICULTURIST | True | , 65I Special to kpw o Tnaz { | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/george-h-sutton.html | GEORGE H, SUTTON | True | Special to Tm Nw Yox Txzs. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/shivers-disclaims-bolt-denies-he-will-back-southern-move-on-f-e-p-c.html | SHIVERS DISCLAIMS BOLT; Denies He Will Back Southern Move on F. E. P. C. Plank | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/jackson-mcoy.html | JACKSON M'COY | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/illinois-comment-on-ouster.html | Illinois Comment on Ouster | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/chileans-back-aleman-for-prize.html | Chileans Back Aleman for Prize | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/sweifels-evidence-attacked.html | Sweifel's 'Evidence' Attacked | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/kinder-lost-to-red-sox-pitcher-facing-operation-may-be-out-for-the.html | KINDER LOST TO RED SOX; Pitcher, Facing Operation, May Be Out for the Season | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/more-gifts-to-political-parties-revealed-by-liquor-executives-four.html | More Gifts to Political Parties Revealed by Liquor Executives; Four Tell House Inquiry Into the Justice Department That Shift to Democrats After 1948 Victory Was Marked | | By John D. Morrisspecial To the New York Times. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/airport-bus-pickets-hold-line-in-queens.html | AIRPORT BUS PICKETS HOLD LINE IN QUEENS | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/cardinal-mcguigan-arrives.html | Cardinal McGuigan Arrives | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/thailand-rice-aim-is-double-export-us-experts-conduct-program.html | THAILAND RICE AIM IS DOUBLE EXPORT; U.S. Experts Conduct Program Financed by Mutual Security Agency to Improve Grain | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/low-gross-captured-by-mrs-untermeyer.html | LOW GROSS CAPTURED BY MRS. UNTERMEYER | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/louis-mudrick.html | LOUIS MUDRICK | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/senate-672-bars-congress-tax-cut-rejects-house-plan-to-deduct.html | SENATE, 67-2, BARS CONGRESS TAX CUT; Rejects House Plan to Deduct Washington Living Costs -Bans Political Gifts Aid | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/company-denies-charges.html | Company Denies Charges | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/baltimore-wedding-for-helen-d-sloan.html | BALTIMORE WEDDING FOR HELEN D. SLOAN | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/two-plays-revise-broadway-plans-devils-hornpipe-puts-off-its-debut.html | TWO PLAYS REVISE BROADWAY PLANS; ' Devil's Hornpipe' Puts Off Its Debut Until January -- 'Casey Jones' Being Rewritten | True | By Louis Calta | 1980-06-20 | RE0000061225 | B00000363975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/21-b36s-flown-to-england.html | 21 B-36's Flown to England | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/visa-lawyer-on-world-tour.html | Visa Lawyer on World Tour | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/2-heroes-of-korea-get-honor-medals.html | 2 HEROES OF KOREA GET HONOR MEDALS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/just-across-the-street-with-ann-sheridan-john-lund-at-the-palace.html | 'Just Across the Street,' With Ann Sheridan, John Lund, at the Palace Theatre | True | H. H. T. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/trade-balance-cut-rise-in-u-s-imports-reduces-quarter-debt-on-goods.html | TRADE BALANCE CUT; Rise in U. S. Imports Reduces Quarter Debt on Goods | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/deere-co-profit-put-at-16085669-net-in-6-months-499-a-share-against.html | DEERE & CO. PROFIT PUT AT $16,085,669; Net in 6 Months $4.99 a Share Against $15,268,908, or $4.72 -- Other Company Reports | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/tough-nut-meekly-yields-its-meat-to-highfrequency-electric-gadget.html | Tough Nut Meekly Yields Its Meat To High-Frequency Electric Gadget; Large Charge Simply Blows It Up From Inside -- Supersonic Vibrations Draw Oil From Vanilla Beans -- Other Patents TOUGH NUT YIELDS TO HIGH FREQUENCY | True | By Stacy V. Jonesspecial To the New York Times. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/listings-for-guide-sought.html | Listings for Guide Sought | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/italy-increases-price-of-wheat.html | Italy Increases Price of Wheat | True | ROME, June 27 | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/ford-set-for-layoffs.html | Ford Set for Layoffs | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/july-wheat-drops-in-big-liquidation-northwest-rains-also-reduce.html | JULY WHEAT DROPS IN BIG LIQUIDATION; Northwest Rains Also Reduce Call for Oats -- Corn Rise Laid to Southwest Drought | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/heat-puts-squeeze-on-lemon-industry-heavy-consumer-demand-for.html | HEAT PUTS SQUEEZE ON LEMON INDUSTRY; Heavy Consumer Demand for Concentrate Depletes Stocks in City and Area Stores | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/pickets-intensify-jersey-pier-tieup.html | PICKETS INTENSIFY JERSEY PIER TIE-UP | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/stone-and-moore-set-us-records-in-final-tryouts-for-olympic-track.html | Stone and Moore Set U.S. Records in Final Tryouts for Olympic Track Team; EX-PENN STATE ACE OUTRACES SANTEE Stone Wins 5,000 Meters in 14:27 and Moore Hurdles 400 Meters in 0:50.7 WHITFIELD TIES 800 MARK Engel of N. Y. U. Is First in Olympic Hammer Toss Trial -- Bragg Takes Sprint | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/pastore-named-campaign-aide.html | Pastore Named Campaign Aide | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/miss-ellen-korefs-wedding.html | Miss Ellen Koref's Wedding | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/british-aid-italian-vessel.html | British Aid Italian Vessel | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/pianist-18-wins-scholarship.html | Pianist, 18, Wins Scholarship | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/4-killed-in-mine-blast-6-injured-in-pennsylvania-pit-all-bodies.html | 4 KILLED IN MINE BLAST; 6 Injured in Pennsylvania Pit -- All Bodies Recovered | True | | 1980-06-20 | RE0000061225 | B00000363975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/the-materials-problem-in-1975.html | THE MATERIALS PROBLEM IN 1975 | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/rubinoff-harum-score-they-gain-final-round-in-u-s-school-tennis.html | RUBINOFF, HARUM SCORE; They Gain Final Round in U. S. School Tennis Tourney | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/reds-decry-attack-by-u-n-on-big-dam-korea-truce-delegate-alleges-a.html | REDS DECRY ATTACK BY U. N. ON BIG DAM; Korea Truce Delegate Alleges a Yalu River 'Threat' -- Allies Keep Up Bombings REDS DECRY ATTACK BY U. N. ON BIG DAM | True | By Lindesay Parrottspecial To the New York Times. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/never-heard-of-travel-agent.html | Never Heard" of Travel Agent | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/hrubant-winner-5-and-3.html | Hrubant Winner, 5 and 3 | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/former-policeman-indicted.html | Former Policeman Indicted | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/jury-calls-byron-price-u-n-personnel-chief-to-testify-in-subversion.html | JURY CALLS BYRON PRICE; U. N. Personnel Chief to Testify in Subversion Inquiry | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/city-institutions-to-use-new-oleo-switch-to-colored-margarine-from.html | CITY INSTITUTIONS TO USE NEW OLEO; Switch to Colored Margarine From Butter Is Expected to Save $240,000 a Year SPREAD IS PRICED AT 26C Jersey Manufacturers Ready to Move Product Into City After Midnight Monday | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/5-marine-airmen-die-as-transport-falls.html | 5 MARINE AIRMEN DIE AS TRANSPORT FALLS | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/mrs-george-w-brooks.html | MRS. GEORGE W. BROOKS | True | Special to Ts Ngv YoP. g Tugs. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/bonds-and-shares-on-london-market-week-ended-on-firm-note-with.html | BONDS AND SHARES ON LONDON MARKET; Week Ended on Firm Note With Government's and National Industries Shares Up | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/mdonald-bids-bar-back-wiretapping-kings-district-attorney-tells.html | M'DONALD BIDS BAR BACK WIRETAPPING; Kings District Attorney Tells State Group Existing Law Hamstrings Prosecutors | True | By William R. Conklinspecial To the New York Times. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/mrs-seymour-kaye-has-child.html | Mrs. Seymour Kaye Has Child | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/frank-h-kreamer.html | FRANK H. KREAMER | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/elected-to-directorate-of-hardesty-chemical.html | Elected to Directorate Of Hardesty Chemical | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/lumber-production-up-2-increase-reported-in-week-compared-with-year.html | LUMBER PRODUCTION UP; 2% Increase Reported in Week, Compared With Year Ago | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/maritime-head-confirmed.html | Maritime Head Confirmed | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/vickers-and-merrins-win-in-college-golf.html | VICKERS AND MERRINS WIN IN COLLEGE GOLF | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/koreans-remove-ban-on-voice-broadcasts.html | KOREANS REMOVE BAN ON 'VOICE BROADCASTS | True | | 1980-06-20 | RE0000061225 | B00000363975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/miss-e-d-sullivan-married-on-coast-columnists-daughter-is-bride-of.html | MISS E. D. SULLIVAN MARRIED ON COAST; Columnist's Daughter Is Bride of Ensign Robert H. Precht Jr., U.S.N., in Beverly Hills | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/architects-now-adapting-their-designs-to-meet-modern-needs-says.html | Architects Now Adapting Their Designs To Meet Modern Needs, Says Ferriss | True | By Lee E. Cooper | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/drees-is-offered-dutch-leadership-juliana-invites-labor-chief-to.html | DREES IS OFFERED DUTCH LEADERSHIP; Juliana Invites Labor Chief to Form Cabinet -- Coalition With Catholics Indicated | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/news-of-food-woman-planter-who-traveled-by-ox-cart-learns-real.html | News of Food; Woman Planter Who Traveled by Ox Cart Learns 'Real' Cooking in Jungles of Brazil | True | By June Owen | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/pakistan-reassures-foreign-enterprise.html | PAKISTAN REASSURES FOREIGN ENTERPRISE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/pacific-heros-son-drowns.html | Pacific Hero's Son Drowns | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/john-e-demerr1tt-jr.html | JOHN E. DEMERR1TT JR. | True | SDedal to Tt lqt"w Yo&x Ti... | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/to-build-20000000-plant.html | To Build $20,000,000 Plant | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/broadcast-made-childs-delight-boston-radio-program-avoids-violence.html | BROADCAST MADE CHILD'S DELIGHT; Boston Radio Program Avoids Violence and Stirs Interest by Home Participation | True | By Dorothy Barclay | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/stabbing-charge-dismissed.html | Stabbing Charge Dismissed | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/navy-base-holiday-marks-10th-year-4000-at-huge-bayonne-depot-get.html | NAVY BASE HOLIDAY MARKS 10TH YEAR; 4,000 at Huge Bayonne Depot Get Half Day Off to Hold Birthday Celebration | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/italians-honor-banned-author.html | Italians Honor Banned Author | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/dr-w-a-ragland-an-obstetrician-z-new-york-infirmary-director-who.html | DR. W. A. RAGLAND, AN OBSTETRICIAN; z New York Infirmary Director Who Received an Elizabeth Blackwell 'Citation Dies | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/slave-inquiry-shifts-u-n-begins-hearings-on-africa-and-latin.html | SLAVE INQUIRY SHIFTS; U. N. Begins Hearings on Africa and Latin America | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/ship-subsidy-bill-passed-by-house-this-now-must-be-ironed-out-with.html | SHIP SUBSIDY BILL PASSED BY HOUSE; This Now Must Be Ironed Out With Senate Plan to Aid Mercantile Marine | True | | 1980-06-20 | RE0000061225 | B00000363975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/conference-votes-to-keep-controls-in-present-form-senatehouse-group.html | CONFERENCE VOTES TO KEEP CONTROLS IN PRESENT FORM; Senate-House Group Rejects Move to Kill Restrictions on Prices and Wages SENATE ACTION SET TODAY Compromise Measure Retains Wage Board, Bids Truman Use Taft Act in Steel CONFEREES REJECT END OF CURBS NOW | | By Clayton Knowlessspecial To the New York Times. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/rev-francis-p-joyce.html | REV. FRANCIS P. JOYCE | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/student-shot-dead-in-a-park-mystery-brooklyn-rabbinical-scholar.html | STUDENT SHOT DEAD IN A PARK MYSTERY; Brooklyn Rabbinical Scholar Slain Seeking Relief From Heat at McCarren Park | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/holdup-suspects-freed-2-are-released-third-is-held-on-simple.html | HOLD-UP SUSPECTS FREED; 2 Are Released, Third Is Held on Simple Assault Charge | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/harris-estate-1572609-retired-rear-admiral-also-left-valuable.html | HARRIS ESTATE $1,572,609; Retired Rear Admiral Also Left Valuable Antiques, Stamps | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/cash-labor-plague-utility-in-mexico-messersmith-sees-rate-rise.html | CASH, LABOR PLAGUE UTILITY IN MEXICO; Messersmith Sees Rate Rise Needed to Offset Pay Boost -- Looks for Government Aid MEETINGS HELD BY CORPORATIONS | | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/wood-field-and-stream-highest-waterfowl-production-in-years.html | Wood, Field and Stream; Highest Waterfowl Production in Years Indicated in Canadian Breeding Areas | True | By Raymond R. Camp | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/seeks-coronet-control-smithdouglass-enters-deal-for-majority-of.html | SEEKS CORONET CONTROL; Smith-Douglass Enters Deal for Majority of Stock Out | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/librarians-convene-in-city-next-week.html | LIBRARIANS CONVENE IN CITY NEXT WEEK | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/oil-tank-lid-blows-off.html | Oil Tank Lid Blows Off | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/hull-down-first-by-five-lengths-mrs-laskers-racer-is-victor-over.html | HULL DOWN FIRST BY FIVE LENGTHS; Mrs. Lasker's Racer Is Victor Over Nullify at Aqueduct -- Sun Rene Home Third | True | By Michael Strauss | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/harriman-scores-halfway-deals-warns-democrats-they-must-fight-for.html | HARRIMAN SCORES HALF-WAY 'DEALS'; Warns Democrats They Must Fight for Roosevelt Ideals in Speech in Cheyenne | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/c-o-stock-issue-approved.html | C. & O. Stock Issue Approved | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/nancy-dodsons-nuptials-she-is-married-in-summit-to-robert-thomas.html | NANCY DODSON'S NUPTIALS; She is Married in Summit to Robert Thomas Opie | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/davis-keeps-lift-title-wins-national-a-a-u-crown-gains-olympic.html | DAVIS KEEPS LIFT TITLE; Wins National A. A. U. Crown, Gains Olympic Berth | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/another-month-of-malik.html | ANOTHER "MONTH OF MALIK" | True | | 1980-06-20 | RE0000061225 | B00000363975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/pronto-don-victor-in-westbury-trot-beats-roy-s-by-2-lengths-in.html | PRONTO DON VICTOR IN WESTBURY TROT; Beats Roy S by 2 Lengths in McConnell Final to Bring Earnings to $209,272 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/roselle-police-get-a-break.html | Roselle Police Get a Break | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/bolivia-president-wants-tin-accord-paz-estenssoro-plans-payment-in.html | BOLIVIA PRESIDENT WANTS TIN ACCORD; Paz Estenssoro Plans Payment in Nationalization Effort -- Outlines Other Reforms | True | By Sam Pope Brewerspecial To the New York Times. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/crude-oil-stocks-gain.html | Crude Oil Stocks Gain | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/taft-favored-for-president.html | Taft Favored for President | True | ALFRED P. ADAMO. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/sally-atwood-a-bride-married-to-walter-h-morse-2d-at-scarsdale.html | SALLY ATWOOD A BRIDE; Married to Walter H. Morse 2d at Scarsdale Ceremony | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/ralph-s-tyler.html | RALPH S. TYLER | True | special to Nv No nr.. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/canadian-writer-is-held-as-a-cominform-suspect.html | Canadian Writer Is Held As a Cominform Suspect | True | By The Canadian Press | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/simmons-of-phillies-turns-back-durocher-team-with-3hitter-60-giants.html | Simmons of Phillies Turns Back Durocher Team With 3-Hitter, 6-0; Giants Suffer Setback Similar to That of Month Ago as Jansen and Kennedy Are Pounded in Shibe Park Game | True | By John Drebingerspecial To the New York Times. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/reds-want-foes-prosecuted.html | Reds Want Foes Prosecuted | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/first-group-of-boy-scouts-off-to-camp.html | FIRST GROUP OF BOY SCOUTS OFF TO CAMP | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/mrs-charles-y-fox.html | MRS. CHARLES Y. FOX | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/west-solves-issue-of-reply-to-soviet-on-german-parley-acheson-eden.html | WEST SOLVES ISSUE OF REPLY TO SOVIET ON GERMAN PARLEY; Acheson, Eden and Schuman Approve Draft Text After Conference in London EMPHASIZE ASIAN LIAISON U. S. Holds Secretary Offered Explanation, Not Apology, to British on Yalu Raid WEST SOLVES ISSUE OF REPLY TO SOVIET | True | By Clifton Danielspecial To the New York Times. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/roland-h-oxley.html | ROLAND H. OX.LEY | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/staten-island-boy-13-drowns.html | Staten Island Boy, 13, Drowns | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/lodge-shrugs-off-delegate-contests-he-says-that-eisenhower-can-win.html | LODGE SHRUGS OFF DELEGATE CONTESTS; He Says That Eisenhower Can Win Without Those Votes -- Inspects Convention Hall | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/taft-bids-u-s-disown-yalta-work-to-free-red-satellites-at-u-of.html | Taft Bids U. S. Disown Yalta, Work to Free Red Satellites; At U. of Virginia Institute, He Calls for a Containment of Russia -- He Also Asks a U. N. With Peace 'Machinery' TAFT CALLS ON U. S. TO DISOWN YALTA | True | By Luther A. Hustonspecial To the New York Times. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/guns-to-guard-niagara-u-s-and-canada-said-to-plan-to-balk-air.html | GUNS TO GUARD NIAGARA; U. S. and Canada Said to Plan to Balk Air Attack on Power | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/marilynn-smith-posts-record-67-as-miss-suggs-gains-open-lead.html | Marilynn Smith Posts Record 67 As Miss Suggs Gains Open Lead; Wichita Golfer Takes Second on 143 After Setting Mark -- Pace-Setter Gets 139 -- Misses Rawls and Jameson at 144 | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/preticketing-demands-scored.html | Pre-Ticketing Demands Scored | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/sugar-parley-in-london-set.html | Sugar Parley in London Set | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/post-offices-to-close-july-4.html | Post Offices to Close July 4 | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/new-york-man-honored-by-china.html | New York Man Honored by China | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/flight-from-responsibility.html | FLIGHT FROM RESPONSIBILITY | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/missionary-group-to-meet-july-517-conference-in-germany-will-bring.html | MISSIONARY GROUP TO MEET JULY 5-17; Conference in Germany Will Bring Together Delegates From Fifty Countries SIGNIFICANT RESULTS SEEN The Congregational-Christian Social Action Council Hailed at Biennial Meeting | True | By Preston King Sheldon | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/amerika-magazine.html | AMERIKA MAGAZINE | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/acheson-qualified-error-to-britain-while-conceding-mixup-over-yalu.html | ACHESON QUALIFIED 'ERROR' TO BRITAIN; While Conceding Mix-Up Over Yalu Raid, He Denied London Had Absolute Right to Know APOLOGY' IS DISCOUNTED But Critics on Capitol Hill Continue to Voice Chagrin, Fury and Embarrassment | True | By Walter H. Waggonerspecial To the New York Times. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/charter-accord-reached-conferees-resolve-last-dispute-on-puerto.html | CHARTER ACCORD REACHED; Conferees Resolve Last Dispute on Puerto Rican Constitution | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/lawyer-fined-590-on-41-parking-tags.html | LAWYER FINED $590 ON 41 PARKING TAGS | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/court-clears-way-for-1300000-judgment-to-be-filed-against-remington.html | Court Clears Way for $1,300,000 Judgment To Be Filed Against Remington Rand, Inc. | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/joan-samuels-bride-of-kenneth-sanger.html | JOAN SAMUELS BRIDE OF KENNETH SANGER | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/eisenhower-asked-for-view-on-rights-association-for-negroes-calls.html | EISENHOWER ASKED FOR VIEW ON RIGHTS; Association for Negroes Calls on Him to Clarify Stand -- Russell Under Fire | True | By William M. Blairspecial To the New York Times. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/utah-gilsonite-company-sold.html | Utah Gilsonite Company Sold | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/119-to-study-in-israel-hebrew-students-and-teachers-to-take.html | 119 TO STUDY IN ISRAEL; Hebrew Students and Teachers to Take Refresher Courses | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/mrs-cudone-wins-golf-title-on-227-montclair-player-sets-record-in.html | MRS. CUDONE WINS GOLF TITLE ON 227; Montclair Player Sets Record in Jersey Medal-Play Event -- Mrs. Mason 2d at 232 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/coal-output-below-year-ago.html | Coal Output Below Year Ago | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/dilbert-m-tibbutt.html | DI=LBERT M. TIBBuTTS | True | Special to NL'W NOlUC z.s. | 1980-06-20 | RE0000061225 | B00000363975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/transit-chairman-gets-full-tenure-shuffle-gives-bingham-6-years-in.html | TRANSIT CHAIRMAN GETS FULL TENURE; Shuffle Gives Bingham 6 Years in His Post and an Extra 2 Years for Dulligan | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/oneill-replaces-sawyer-as-pilot-manager-who-led-phillies-to-pennant.html | O'NEILL REPLACES SAWYER AS PILOT; Manager Who Led Phillies to Pennant in 1950 Will Stay With Club as a Scout | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/frank-rushworth.html | FRANK RUSHWORTH | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/l-i-riders-convenience-is-first-judge-says-in-ordering-new-cars.html | L. I. Riders' Convenience Is First, Judge Says in Ordering New Cars | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/rewarding-winner-of-n-a-m-scholarship.html | REWARDING WINNER OF N. A. M. SCHOLARSHIP | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/harry-b-reibel.html | HARRY B. REIBEL | True | Special to Nsw Yo TIM. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/wrong-switch-pulled-in-theatre.html | Wrong Switch Pulled in Theatre | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/civil-service-pension-rises-gain.html | Civil Service Pension Rises Gain | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/dewey-reappoints-brooklyn-man.html | Dewey Reappoints Brooklyn Man | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/accord-seen-near-on-german-debts-probable-terms-may-bar-cut-in.html | ACCORD SEEN NEAR ON GERMAN DEBTS; Probable Terms May Bar Cut in Principal, Funding of Two-Thirds of Arrears INTEREST WOULD DIP 25% Negotiations in London Take In the Prewar External Corporate Obligations | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/lie-praises-belgians-on-congo.html | Lie Praises Belgians on Congo | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/miners-starting-10day-vacation.html | Miners Starting 10-Day Vacation | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/article-3-no-title-2d-official-ousted-on-mgranery-plea-truman.html | Article 3 -- No Title; 2D OFFICIAL OUSTED ON M'GRANERY PLEA Truman Dismisses an Illinois Federal Marshal on Charges of 'Irregularities' in Office F. B. I. TO INVESTIGATE Federal Attorneys in Country Reach Deadline for Filing Reports of Private Practice | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/woman-gets-fireworks-fine.html | Woman Gets Fireworks Fine | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/east-germans-to-close-canal.html | East Germans to Close Canal | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/lopat-is-winner-for-bombers-100-yanks-southpaw-gains-fifth-victory.html | LOPAT IS WINNER FOR BOMBERS, 10-0; Yanks' Southpaw Gains Fifth Victory Though Relieved After 8th at Stadium MANTLE IS STAR BATTER Sparks 12-Blow Attack on 3 Athletics' Hurlers With a 2-Run Homer in Fourth | True | By James P. Dawson | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/navy-inspector-general-named.html | Navy Inspector General Named | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/victory-for-a-bad-bill.html | VICTORY FOR A BAD BILL | True | | 1980-06-20 | RE0000061225 | B00000363975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/pirates-are-downed-by-cardinals-6-to-4.html | PIRATES ARE DOWNED BY CARDINALS, 6 TO 4 | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/hunt-for-coolness-fatal-stroller-leans-and-dies-on-shorted.html | HUNT FOR COOLNESS FATAL; Stroller Leans, and Dies, on Shorted Boardwalk Rail | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/byelection-vote-supports-malan-key-south-african-test-lifts.html | BY-ELECTION VOTE SUPPORTS MALAN; Key South African Test Lifts Plurality -- Two Leaders of Race Resistance Held | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/banker-added-to-board-of-40-wall-st-building.html | Banker Added to Board Of 40 Wall St. Building | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/city-auctions-two-plots-property-in-brooklyn-and-bronx-is-sold-for.html | CITY AUCTIONS TWO PLOTS; Property in Brooklyn and Bronx Is Sold for $155,000 | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/jersey-federal-courts-recess.html | Jersey Federal Courts Recess | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/voelbel-mayer.html | Voelbel -- Mayer | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/to-vote-on-stock-dividend.html | To Vote on Stock Dividend | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/florida-power-rise-in-rates-is-upheld.html | FLORIDA POWER RISE IN RATES IS UPHELD | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/suffern-will-ban-transient-centers.html | SUFFERN WILL BAN TRANSIENT CENTERS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/article-4-no-title-3-career-men-get-u-s-revenue-posts-krigbaum.html | Article 4 -- No Title; 3 CAREER MEN GET U. S. REVENUE POSTS Krigbaum Lists Changes Here Under New Set-Up -- Snyder at Induction on Monday | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/allies-to-tighten-patrolling-on-east-germanys-border-allies-to.html | Allies to Tighten Patrolling On East Germany's Border; ALLIES TO TIGHTEN BORDER PATROLS | True | By Jack Raymondspecial To the New York Times. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/daily-victor-with-280-irish-pro-takes-5600-golf-event-hargreaves.html | DAILY VICTOR WITH 280; Irish Pro Takes $5,600 Golf Event -- Hargreaves Second | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/bank-goes-all-out-in-greeting-liner-staid-franklin-savings-is-gay.html | BANK GOES ALL OUT IN GREETING LINER; Staid Franklin Savings Is Gay With Flags a nd Models in Welcome to United States | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/lyon-urges-equities-on-jersey-bankers.html | LYON URGES EQUITIES ON JERSEY BANKERS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/aged-mother-and-son-die-in-fire.html | Aged Mother and Son Die in Fire | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/junior-colleges-name-peterson.html | Junior Colleges Name Peterson | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/provisions-of-immigration-law.html | Provisions of Immigration Law | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/rev-edmund-b-wood.html | REV. EDMUND B. WOOD | True | Special to Tm Nzw You TLS. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/makes-bid-for-airline-head-of-transcaribbean-seeks-control-of.html | MAKES BID FOR AIRLINE; Head of Trans-Caribbean Seeks Control of Colonial | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/miss-ann-manny-becomes-a-bride-wears-ivory-taffeta-gown-at-marriage.html | MISS ANN MANNY BECOMES A BRIDE; Wears Ivory Taffeta Gown at Marriage to Thaddeus E. Beck Jr. in Rye Church | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/commodity-prices-up-index-rose-to-2935-on-friday-from-2929-on.html | COMMODITY PRICES UP; Index Rose to 293.5 on Friday From 292.9 on Wednesday | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/abroad-the-continuing-search-for-western-unity.html | Abroad; The Continuing Search for Western Unity | True | By Anne O'Hare McCormick | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/hospital-sets-a-record-13096-patients-get-131442-days-of-bed-care-a.html | HOSPITAL SETS A RECORD; 13,096 Patients Get 131,442 Days of Bed Care at Beth Israel | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/striking-sailors-ban-all-private-vessels.html | STRIKING SAILORS BAN ALL PRIVATE VESSELS | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/furniture-bookings-hold-dollar-volume.html | FURNITURE BOOKINGS HOLD DOLLAR VOLUME | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/la-scala-invites-mitropoulos.html | La Scala Invites Mitropoulos | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/georgia-power-issue-cleared.html | Georgia Power Issue Cleared | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/rev-joseph-tytheridgei.html | REV. JOSEPH TYTHERIDGEI | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/for-insurance-tax-rise-house-approves-bill-that-adds-an-estimated.html | FOR INSURANCE TAX RISE; House Approves Bill That Adds an Estimated $48,000,000 | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/strength-lacking-to-advance-stocks-gains-are-selective-in-key.html | STRENGTH LACKING TO ADVANCE STOCKS; Gains Are Selective in Key Issues, Notably Rails, Oils, Motors, Steels, Rubbers U.S. STEEL TOPS IN VOLUME 47,000 Shares Traded and Close Is Up 3/8 Point -- Price Index Rises .09 on Day | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/cotton-futures-up-in-steady-market-trading-far-above-year-ago.html | COTTON FUTURES UP IN STEADY MARKET; Trading Far Above Year Ago -- Increase in Gray Goods Proves Major Factor | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/miss-flynn-to-pursue-neutral-role-in-war.html | MISS FLYNN TO PURSUE NEUTRAL ROLE IN WAR | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/pillsbury-mills-is-cited-by-f-t-c-company-accused-of-illegally.html | PILLSBURY MILLS IS CITED BY F. T. C.; Company Accused of Illegally Acquiring Assets of Two Competing Concerns | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/mine-safety-bill-voted-house-group-grants-inspectors-power-to-close.html | MINE SAFETY BILL VOTED; House Group Grants Inspectors Power to Close Down Pits | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/canadian-air-mass-cools-off-new-york-a-seasonable-80-is-forecast.html | Canadian Air Mass Cools Off New York; A 'Seasonable' 80 Is Forecast for Today; Water Inspectors Attacked, Police Guarding Hydrants - - 82 Deaths in East LIGHTNING FLASHES OVER NEW ENGLAND CITY CANADIAN AIR MASS COOLS CITY A BIT | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/charles-to-fight-layne-bout-set-for-aug-6-in-stadium-at-ogden.html | CHARLES TO FIGHT LAYNE; Bout Set for Aug. 6 in Stadium at Ogden Seating 30,000 | True | | 1980-06-20 | RE0000061225 | B00000363975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/doris-hart-and-maureen-connolly-extended-to-three-sets-at-wimbledon.html | Doris Hart and Maureen Connolly Extended to Three Sets at Wimbledon Net; U. S. STARS ADVANCE TO QUARTER-FINALS Miss Hart 6-4, 4-6, 6-3 Victor and Miss Connolly Gains by 6-3, 5-7, 7-5 Score SEIXAS, SAVITT, FLAM WIN Sedgman, McGregor, Rose of Australia Triumph With Sturgess and Drobny | True | By Allison Danzigspecial To the New York Times. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/senates-rollcall-vote-to-kill-veto-of-alien-bill.html | Senate's Roll-Call Vote To Kill Veto of Alien Bill | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/new-labor-party-formed-in-malaya-as-political-tempo-is-stepped-up.html | New Labor Party Formed in Malaya As Political Tempo Is Stepped Up; Multiracial Group, 2d Organization Created Within Week, Aims at Independence and Democratic Control of Resources | True | By Tillman Durdinspecial To the New York Times. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/john-c-lee-joins-goodbody.html | John C. Lee Joins Goodbody | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/french-adopt-arms-bill-council-and-assembly-approve-record-sum-of.html | FRENCH ADOPT ARMS BILL; Council and Assembly Approve Record Sum of $3,700,000,000 | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/high-overtime-pay-assailed.html | High Overtime Pay Assailed | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/roosevelt-requires-permission-to-run.html | ROOSEVELT REQUIRES PERMISSION TO RUN | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/miss-maria-hess-married.html | Miss Maria Hess Married | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/bankers-get-diplomas-338-are-graduated-at-exercises-of-rutgers.html | BANKERS GET DIPLOMAS; 338 Are Graduated at Exercises of Rutgers School | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/freedom-of-labor-demanded-by-ilo-general-meeting-proclaims-right-of.html | FREEDOM OF LABOR DEMANDED BY I.L.O.; General Meeting Proclaims Right of Unions to Grow Free of Political Curbs | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/books-and-authors.html | Books and Authors | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/a-a-r-puts-partial-embargo-on-movement-of-grain-to-storage-in.html | A. A. R. Puts Partial Embargo on Movement Of Grain to Storage in Kansas, Missouri | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/soviet-mission-chief-quits-japan.html | Soviet Mission Chief Quits Japan | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/new-postal-rise-asked-petition-seeks-second-increase-in-parcelpost.html | NEW POSTAL RISE ASKED; Petition Seeks Second Increase in Parcel-Post Rates | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/stassens-naming-set-minnesota-state-chairwoman-to-nominate-him-in.html | STASSEN'S NAMING SET; Minnesota State Chairwoman to Nominate Him in Chicago | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/angle-parking-favored.html | Angle Parking Favored | True | M. SCHULMAN, M. D. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/indias-envoy-at-hong-kong.html | India's Envoy at Hong Kong | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/zinc-inventory-controls-lifted.html | Zinc Inventory Controls Lifted | True | | 1980-06-20 | RE0000061225 | B00000363975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-28 | 1952-06-28 | https://www.nytimes.com/1952/06/28/archives/newspaper-plea-opposed-i-c-c-aide-asks-dismissal-of-a-n-p-a-plea.html | NEWSPAPER PLEA OPPOSED; I. C. C. Aide Asks Dismissal of A. N. P. A. Plea for Rate Cut | True | | 1980-06-20 | RE0000061225 | B00000363975 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/shirley-hossack-wed-i-jersey-girl-married-to-thomas-s-van-winkle.html | SHIRLEY HOSSACK WED; I Jersey Girl Married to Thomas! S. Van Winkle, Tufts Alumnus I | True | Specialo THE N.,' YoP. TrM.S. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/from-the-life-th-real-book-about-cowboys-by-michael-gotham.html | From the Life; TH REAL BOOK ABOUT COWBOYS. By Michael Gotham. Iliumbated by C. L Hartmmn. 189 pp. New York: Garden CRty Books. St.2S. THE REAL BOOK ABOUT THE TEXAS RANGERS. By Allyn Allen. IJlustrated by C. L Hamn. 192 pp. New York: Garden City Books. St.2S. THE REAL BOOK ABOUT PETS. By Barbara Bates. Illustrated by Mary Snedeker. 192 pp. New York: Garden CrtN Books. $125. THE REAL BOOK ABOUT HORSES. By Jay Sherman. Illustrated by Lumen Winter. 192 pp. New York: Garden City Books. $1.25. THE REAL BOOK ABOUT ALASKA. By Samuel Epstein and Beryl 'oqI11am- Ijusbated N Mary Stevens. 191 pp. New York: Garden City Books. S1.2B. THE REAL BOOK ABOUT EXPLORERS. By Irvin Block. Illusbated by Jules Gotlleb. 192 pp. New York Garden City Books. $1.25. THE REAL BOOK ABOUT FRANKLIN D. ROOSEVELT. By Eve MarHam. Illustrated by Bette J. Davis. 191 pp. New York: Garden C:ty Books. $1.25. THE REAL BOOK ABOUT BENJAMIN FRANKLIN. By Samuel Epstein and Beryl Williams. Illusbated by Herbert Danaka. 192 pp. New Yo: Garden City BooM. $1.25. THE REAL BO | True | MARGARET E. MARTIGNONI. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/new-nautical-chart-issued-i.html | New Nautical Chart Issued I | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/cultural-hand-grenade.html | Cultural Hand Grenade' | True | E. V. WILCOX. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/cabinet-concern-opens-plant.html | Cabinet Concern Opens Plant | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/chemical-industry-set-for-peace-war-survey-of-association-shows.html | CHEMICAL INDUSTRY SET FOR PEACE, WAR; Survey of Association Shows Plants Are Ready to Make Major Contribution | True | By William M. Freeman | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/blames-drivers-for-wrecks.html | Blames Drivers for Wrecks | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/moorefummn.html | Moore,---Fummn | True | SDecial to THZ Nk-' YORK Ta r-s. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/union-democracy.html | UNION DEMOCRACY | True | | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/elizabeth-mead-wed-i-marriage-to-w-v-johnston-takes-place-in.html | ELIZABETH MEAD WED; 'I Marriage to W. V. Johnston; -Takes Place in Waccabuc, N. Y. | True | Special to T"'az New Yom Ts. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/t0t-of_-j0a-c0boy-ishe-will-be-married-here-aug-30-to-john-francis.html | T.0T, OF_ J0A C0BOY; IShe Will Be Married Here Aug. 30 to John Francis Hayes | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/leaking-tanker-near-kingston.html | Leaking Tanker Near Kingston | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/four-new-units-help-set-record-for-the-u-s-power-squadrons.html | Four New Units Help Set Record For the U. S. Power Squadrons; Membership Up to 17,523 Without Adding New Groups on East and West Coasts and at Indianapolis -- Representatives Named | True | By Clarence E. Lovejoy | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/striped-bass-the-shining-tides-by-win-brooks-281-pp-new-york.html | Striped Bass; THE SHINING TIDES. By Win Brooks. 281 pp. New York: William Morrow & Co. $3.50. | True | By Herbert F. West | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/middle-road-for-society-democracy-and-the-economic-challenge-by.html | Middle Road for Society; DEMOCRACY AND THE ECONOMIC CHALLENGE. By Robert M. MacIver. 86 pp. New York: Alfred A. Knopf. $2.50. A Middle Road | True | By J. K. Galbraith | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/just-under-the-wire-tardy-gardener-can-still-have-bloom-this-year.html | JUST UNDER THE WIRE; Tardy Gardener Can Still Have Bloom This Year | True | By Mary Deputy Lamson | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/atlantic-queen.html | ATLANTIC QUEEN' | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/guess-on-truman-plans-benton-thinks-he-will-not-run-but-that-he.html | GUESS ON TRUMAN PLANS; Benton Thinks He Will Not Run but That He Might | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/fall-hosiery-card-issued.html | Fall Hosiery Card Issued | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-pietsch-bride-oft-thomas-johnson.html | MISS PIETSCH BRIDE OFT THOMAS JOHNSON | True | Special to Tl NEW Yo 'PIMp. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/in-defense-of-sense-serious-musicals-suit-public-composer-says.html | IN DEFENSE OF SENSE; ' Serious' Musicals Suit Public, Composer Says | True | By Richard Rodgers | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/news-and-notes-from-the-studios-variation-on-a-theme-statistical.html | NEWS AND NOTES FROM THE STUDIOS; Variation on a Theme -- Statistical Data -- Other Items | True | By Sidney Lohman | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/major-sports-news.html | Major Sports News | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-matilda-hooks.html | MISS MATILDA HOOKS | True | Special to TH Nzw ov. TtMr. s, | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/artie-shaw-miss-dowling-wed.html | Artie Shaw, Miss Dowling Wed | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/pacific-coast.html | PACIFIC COAST | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/mrs-jensen-is-injured-pulled-muscle-may-keep-diver-out-of-olympic.html | MRS. JENSEN IS INJURED; Pulled Muscle May Keep Diver Out of Olympic Trials | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/lewis-howell-waldo.html | LEWIS HOWELL WALDO | True | | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/video-city-model-on-display.html | Video City Model on Display | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-story-behind-topranking-roses.html | THE STORY BEHIND TOP-RANKING ROSES | True | DOROTHY H. JENKINS. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/taking-patients-to-ball-game.html | Taking Patients to Ball Game | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/heads-rutland-railway.html | Heads Rutland Railway | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/ball-victor-over-lurie-rallies-to-gain-eastern-clay-court-final.html | BALL VICTOR OVER LURIE; Rallies to Gain Eastern Clay Court Final -- Weir Advances | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/leaders-turn-on-heat-for-stevensons-assent-democratic-professionals.html | LEADERS TURN ON HEAT FOR STEVENSON'S ASSENT; Democratic Professionals Finding It Hard to Hold Delegates for Him | True | By Cabell Phillipsspecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/august-a-wimmer.html | AUGUST A. WIMMER | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/humphreysshowalter.html | Humphreys—Showalter | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/front-page-1-no-title.html | Front Page 1 – No Title | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/foes-trade-notes-in-korea-talk-lull-allies-again-request-data-on.html | FOES TRADE NOTES IN KOREA TALK LULL; Allies Again Request Data on Sites of Captive Camps -- Reds Protest Walkout FOES TRADE NOTES IN KOREA TALK LULL | True | By Lindesay Parrottspecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/jane-barbara-lowy-is-bride.html | Jane Barbara Lowy Is Bride | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/other-reviews.html | OTHER REVIEWS | True | R. P. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/cards-turn-back-pirates-again-43-yuhas-racks-up-second-relief.html | CARDS TURN BACK PIRATES AGAIN, 4-3; Yuhas Racks Up Second Relief Victory in 2 Days -- Hemus, Musial Stars at Bat | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/columbia-gets-book-gift-works-in-lithography-with-rare-prints.html | COLUMBIA GETS BOOK GIFT; Works in Lithography, With Rare Prints, Received | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/75000-made-idle-in-michigan.html | 75,000 Made Idle in Michigan | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/pythians-opposed-by-lodge-in-state-group-here-challenges-right-to.html | PYTHIANS OPPOSED BY LODGE IN STATE; Group Here Challenges Right to Revoke Charter, Goes Ahead With Convention | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/md-wklqdellds-f-stone-coltce-retired-president-of-new-york-trap.html | M.D. WKlqDELLDS; [F STONE COltCE; Retired President of New York Trap Rock Corp. Was 77—In Business From 1899 | True | t Special to lzw YoPJ 3'ny. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/greta-lehmann-betrothed.html | Greta Lehmann Betrothed | True | Special to Nsw Yo z$. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/savitt-and-mulloy-bow-at-wimbledon-lose-to-hoadrosewall-both.html | SAVITT AND MULLOY BOW AT WIMBLEDON; Lose to Hoad-Rosewall, Both 17-Year-Old Australians -- Flam-Larsen Duo Out SAVITT AND MULLOY DOWNED AT TENNIS | True | By Allison Danzigspecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/filibusters-denounced-civil-rights-group-asks-stand-by-both-parties.html | FILIBUSTERS DENOUNCED; Civil Rights Group Asks Stand by Both Parties for Senate Curb | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/thoughts-on-visiting-independence-hall-a-pilgrim-finds-there-is.html | Thoughts on Visiting Independence Hall; A pilgrim finds there is inspiration for today at the shrine, which is to get a new setting. | True | By R. L. Duffus | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/likes-appointee-but-official-challenges-driscoll-on-port-authority.html | LIKES APPOINTEE, BUT --; Official Challenges Driscoll on Port Authority Choice | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/central-states.html | CENTRAL STATES | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-unguarded-moment-sunday-monday-and-always-by-dawn-powell-212-pp.html | The Unguarded Moment; SUNDAY, MONDAY AND ALWAYS. By Dawn Powell. 212 pp. Boston: Houghton Mifflin Company. $3. | True | By John Nerber | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/iigs-mary-jackson-prospeotm-bride-former-art-student-engaged-to.html | IIgS MARY JACKSON PROSPEOTm BRIDE; Former Art Student Engaged to Garland T, McCoy, Who Is With Defense Department | True | Special to TH ?*w YOX "1. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/ski-group-names-trustees.html | Ski Group Names Trustees | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/marian-sed6wick-marri-to-ensifilq-skidmore-alumna-is-bride-in.html | MARIAN SED6WICK MARRI TO ENSIfilq; Skidmore Alumna Is Bride in Waterbury of Charles Y. Chittick Jr., U. S, N, | True | Special to THJ Nzw YOIK TIMId. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-allround-apple.html | The All-Round Apple | True | By Jane Nickerson | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/crossing-the-atlantic-on-a-floating-campus.html | CROSSING THE ATLANTIC ON A FLOATING CAMPUS | True | By Harry Gilroy | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/an-inquiry-into-prejudice-changing-the-attitude-of-christian-toward.html | An Inquiry Into Prejudice; CHANGING THE ATTITUDE OF CHRISTIAN TOWARD JEW. A Psychological Approach Through Religion. By Henry Enoch Kagan. Preface by Gordon Allport. 155 pp. New York: Columbia University Press. $2.75. | True | By Paul Ramsey | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/out-of-the-woods-twinflower-vine-takes-to-life-in-the-garden.html | OUT OF THE WOODS; Twinflower Vine Takes To Life in the Garden | True | By George Taloumis | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/notes-on-science-more-versatile-radio-transistor-record-speed-of.html | NOTES ON SCIENCE; More Versatile Radio Transistor -- Record Speed of Stars | True | W. K. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Joseph Wood Krutch | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/ielizabeth-winslow-wed-to-l-b-moor.html | IELIZABETH WINSLOW WED TO L. B. MOOR | True | E | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/business-outlook-causes-pessimism-purchasing-agents-say-orders-and.html | BUSINESS OUTLOOK CAUSES PESSIMISM; Purchasing Agents Say Orders and Output Are Declining Despite Easier Credit BUSINESS OUTLOOK CAUSES PESSIMISM | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/brooks-down-braves-42-on-hodges-homer-in-ninth-dodger-home-run.html | Brooks Down Braves, 4-2, On Hodges' Homer in Ninth; DODGER HOME RUN CHECKS BRAVES, 4-2 | True | By Roscoe McGowen | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/phils-again-check-durocher-club-72-roberts-pitches-fourhitter-as.html | PHILS AGAIN CHECK DUROCHER CLUB, 7-2; Roberts Pitches Four-Hitter as O'Neill Takes Reins -- Giants' Pilot Banished A NEW MANAGER TAKES OVER PHILS TRIUMPH, 7-2; DUROCHER EJECTED | True | By John Drebingerspecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/soviet-russias-top-business-man-he-is-a-i-mikoyan-trade-czar-and.html | Soviet Russia's Top Business Man; He is A. I. Mikoyan, trade czar and the man behind Stalin's economic 'peace offensive.' Soviet Russia's Top Business Man | True | By Harry Schwartz | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/fighter-against-bias-charles-waddell-chesnutt-by-helen-m-chesnutt.html | Fighter Against Bias; CHARLES WADDELL CHESNUTT. By Helen M. Chesnutt. 313 pp. Chapel Hill: University of North Carolina Press. $5. | True | By Bucklin Moon | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-martin-wed-to-mirn-pierce-writer-and-painter-is-bride-in.html | MISS MARTIN WED TO MIRN PIERCE; Writer and Painter Is Bride in Greenville, S. C., of Head of McCall Corp., Publishers | True | Special to NL'W YOYJ] Tt. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/frank-l-tilton.html | FRANK L. TILTON | True | SpeCt! to T Nmv YO. Tt[r. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/alley-cat-and-2-kittens-find-a-home-in-jail.html | Alley Cat and 2 Kittens Find a Home -- in Jail | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/union-county-employment-off.html | Union County Employment Off | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/care-of-infants-emotions.html | Care of Infant's Emotions | True | By Dorothy Barclay | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/isabel-davis-to-marry-florida-state-alumna-fiancee-of-lieut-robert.html | ISABEL DAVIS TO MARRY; Florida State Alumna Fiancee of Lieut. Robert B. Macvae | True | Special to Nsw No s. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/baseball-school-ready-athletics-group-will-open-at-salem-n-j-on.html | BASEBALL SCHOOL READY; Athletics' Group Will Open at Salem, N. J., on Tuesday | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/goodwill.html | GOOD-WILL | True | P. L. BHANDARI, | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/u-s-team-is-picked-for-weight-lifting-u-s-names-lifters-for-olympic.html | U. S. Team Is Picked For Weight Lifting. U. S. NAMES LIFTERS FOR OLYMPIC TEAM | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-frothin6ham-iarried-in-jersey-princeton-church-s-setting-for.html | MISS FROTHIN6HAM IARRIED IN JERSEY; Princeton Church !s Setting for Her Wedding to Charles C. Townsend Jr. of Media, Pa, | True | Sl3ecial to NEW YoP. -ru. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/son-to-culver-gleysteens.html | Son to 'Culver Gleysteens | True | Specta] to Tin: Ngw Nolg Tuml. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/huks-raid-village-seize-food.html | Huks Raid Village, Seize Food | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/israeli-taxicabs-halt-run-for-day-leave-tel-aviv-without-any.html | ISRAELI TAXICABS HALT RUN FOR DAY; Leave Tel Aviv Without Any Transit on Sabbath in a Protest at Gas-Saving | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/sturdy-one-7-to-1-is-victor-on-coast-favored-calumet-entry-out-of.html | STURDY ONE, 7 TO 1, IS VICTOR ON COAST; Favored Calumet Entry Out of Money -- Heather Takes Lassie With Fleet Khal | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/yon-wiesenthlscott.html | yon Wiesenthl---Scott | True | | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/player-in-serious-condition.html | Player in Serious Condition | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/huffardschreiber.html | Huffard--Schreiber | True | Specl.l to THZ Nw you TIMr. s. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/joan-b-morril-is-married.html | Joan B. Morril Is Married | True | Spect to N ?mut [M. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-financial-week-stock-market-moves-slightly-higher-as-steel.html | THE FINANCIAL WEEK; Stock Market Moves Slightly Higher as Steel Strike Continues -- Adjournment of Congress Near | True | By John G. Forrest | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/for-friendship.html | For Friendship | True | ALBERT CROISSANT. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/guns-duel-in-the-west-allied-infantrymen-smash-three-attempts-to.html | GUNS DUEL IN THE WEST; Allied Infantrymen Smash Three Attempts to Take Hill | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/karol-fageros-net-victor.html | Karol Fageros Net Victor | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/argentine-trade-up-in-march.html | Argentine Trade Up in March | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/americas-new-flagship-the-united-states-queen-of-the-countrys.html | AMERICA'S NEW FLAGSHIP; The United States, Queen of the Country's Merchant Marine, Proves Herself a Union of Luxury Liner and Troop Ship | True | By Paul J. C. Friedlander | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/new-mildewresisting-enamel.html | New Mildew-Resisting Enamel | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/big-three-differences-again-pointed-up-by-korea-events-british-and.html | BIG THREE DIFFERENCES AGAIN POINTED UP BY KOREA EVENTS; British and French Fear U. S. May Force Issue and Bring On Full-Scale China War | True | By Harold CallenderSpecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/comedy-for-video-a-tv-writer-blueprints-the-mediums-faults.html | COMEDY FOR VIDEO; A TV Writer Blueprints The Medium's Faults | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/nuptials-for-carol-tsu-scripps-alumna-wed-to-monto-ho-here-by-her.html | NUPTIALS FOR CAROL TSU; Scripps Alumna Wed to Monto Ho Here by Her Father | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/heads-export-managers-club.html | Heads Export Managers Club | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/hurdles-for-the-u-s-e.html | HURDLES FOR THE U. S. E. | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/haysrebert.html | Hays--Rebert | True | Special to TH NLV YOK TIM. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/worcester.html | WORCESTER | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/trotting-appeals-denied-disqualifications-of-pronto-don-good-time.html | TROTTING APPEALS DENIED; Disqualifications of Pronto Don, Good Time Upheld | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/same-life-insurance-taxes-voted.html | Same Life Insurance Taxes Voted | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/iduane-w-ragsdale-miriam-coffin-wed.html | iDUANE W. RAGSDALE, MIRIAM COFFIN WED | True | I S1c1 to TB Nw Yo TL. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/soccer-cup-final-today-germanhungarians-will-seek-their-second.html | SOCCER CUP FINAL TODAY; German-Hungarians Will Seek Their Second State Trophy | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/season-of-the-sun.html | Season of the Sun | True | By Betty Pepis | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/gluck-presented-as-comic-composer-his-passionate-pasha-given-at.html | GLUCK PRESENTED AS COMIC COMPOSER; His 'Passionate Pasha,' Given at Castle Hill, Contrasts With Classicist Aspect | True | By Harold C. Schonbergspecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/visitors-from-albion-assignment-stuffed-shirt-by-rene-macoll-249.html | Visitors From Albion; ASSIGNMENT STUFFED SHIRT. By Rene MacColl. 249 pp. Boston: Little, Brown & Co. $3. | True | TED ROBINSON Jr. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/down-grade-to-disaster-six-angels-at-my-back-by-john-bell-clayton.html | Down Grade To Disaster; SIX ANGELS AT MY BACK. By John Bell Clayton. 200 pp. New York: The Macmillan Company. Paper, $1.50. | True | By Henry Cavendish | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/k-l-m-adds-olympic-flight.html | K. L. M. Adds Olympic Flight | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/seeks-aid-for-hospital-new-group-asks-appropriation-for-kings.html | SEEKS AID FOR HOSPITAL; New Group Asks Appropriation for Kings County Building | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/one-hitter-first-in-the-monmouth-combat-boots-is-1-12-lengths-back.html | ONE HITTER FIRST IN THE MONMOUTH; Combat Boots Is 1 1/2 Lengths Back, County Delight Next as Favorite Triumphs ONE HITTER SCORES IN THE MONMOUTH | True | By Joseph C. Nichollsspecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/to-dedicate-brooklyn-church.html | To Dedicate Brooklyn Church | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-triplets-three-boys-and-the-remarkable-cow-by-nan-hayden-agle.html | The Triplets; THREE BOYS AND THE REMARKABLE COW. By Nan Hayden Agle and Ellen Wilson. Illustrated by Marian Honigman. 127 pp. New York: Charles Scribner's Sons. $2. For Ages 6 to 9. | True | EUGENIA GARSON. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/fort-erie-track-sold.html | Fort Erie Track Sold | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/new-status-for-marines-truman-signs-bill-repealing-limit-on.html | NEW STATUS FOR MARINES; Truman Signs Bill Repealing Limit on Strength in Peace | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-dance-summer-new-ballet-trio-to-open-jacobs-pillow-bill.html | THE DANCE: SUMMER; New Ballet Trio to Open -- Jacob's Pillow Bill | True | By John Martin | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/heads-hospital-in-brooklyn.html | Heads Hospital in Brooklyn | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/sister-also-attends-bride.html | Sister Also Attends Bride | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/treatment-for-arteriosclerosis.html | Treatment for Arteriosclerosis | True | W. K. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miracle-in-reverse-passion-play-by-clive-sansom-218-pp-new-york-the.html | Miracle In Reverse; PASSION PLAY. By Clive Sansom. 218 pp. New York: The John Day Company. $3. | True | JOHN C. NEFF. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/shantz-victor-120-wins-no-13-holding-yanks-to-2-hits-as-athletics.html | SHANTZ VICTOR, 12-0; Wins No. 13, Holding Yanks to 2 Hits as Athletics Get 14 ZERNIAL BELTS 2 HOMERS Wallops in First and Second Help to Rout Sain -- Mantle Singles, Cerv Doubles ATHLETICS SHANTZ BLANKS YANKS, 12-0 | True | By Joseph M. Sheehan | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/pressure-groups-prodding-schools-to-end-study-of-un-schools.html | Pressure Groups Prodding Schools to End Study of U.N.; SCHOOLS ASSAILED ON UNITED NATIONS | True | By Benjamin Fine | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-slaughter-winner-judy-devlin-also-gains-final-of-girls-title.html | MISS SLAUGHTER WINNER; Judy Devlin Also Gains Final of Girls' Title Tennis | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/yorkshire-gets-401-for-3-cricket-batsmen-star-against.html | YORKSHIRE GETS 401 FOR 3; Cricket Batsmen Star Against Nottinghamshire Team | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/rubinoff-wins-tennis-title.html | Rubinoff Wins Tennis Title | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/g-o-p-1912-convention-casts-a-shadow-on-52-in-that-year-steamroller.html | G. O. P. 1912 CONVENTION CASTS A SHADOW ON '52; In That Year Steamroller Tactics of the Taft Supporters Caused Sharp Split in the Party Ranks BUT CIRCUMSTANCES DIFFER | True | By Arthur Krock | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/inanity-strikes-back-wheres-charley-shows-that-film-musicals-may.html | INANITY STRIKES BACK; ' Where's Charley?' Shows That Film Musicals May Still Be Illogical | True | By Bosley Crowther | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-chief-says-william-randolph-hearst-a-portrait-in-his-own-words.html | The Chief Says . . .; WILLIAM RANDOLPH HEARST. A Portrait in His Own Words. Edited by Edmond D. Coblentz. Illustrated. 309 pp. New York: Simon & Schuster. $3.50. | True | By Samuel T. Williamson | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/double-feature.html | DOUBLE FEATURE | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/625-schools-teach-esperanto.html | 625 Schools Teach Esperanto | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/alberta-election-aug-5.html | Alberta Election Aug. 5 | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/heads-v-f-w-in-jersey-charles-oldfield-is-elected-at-32d-encampment.html | HEADS V. F. W. IN JERSEY; Charles Oldfield Is Elected at 32d Encampment | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/boat-ride-for-1400-youngsters.html | Boat Ride for 1,400 Youngsters | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/jersey-actors-to-build-club.html | Jersey Actors to Build Club | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/rumania-continues-purge-drops-3-more-red-officials-ana-pauker.html | RUMANIA CONTINUES PURGE; Drops 3 More Red Officials -- Ana Pauker Reported Missing | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/a-reply.html | A Reply | True | JAMES THURBER. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/rhodora-sunny.html | Rhodora ------Sunny | True | scial to NV yo, Tnar. s. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-pepsi-sweeps-regatta-at-windsor.html | MISS PEPSI SWEEPS REGATTA AT WINDSOR | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/menckebrady.html | Mencke--Brady | True | Special to lt'w ac Tr. | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/more-than-hands-across-the-sea-if-there-is-to-be-any-basic.html | More Than Hands Across the Sea; If there is to be any basic understanding, distortions on both sides must be corrected. More Than Hands Across the Sea More Than Hands Across the Sea | True | By Lester Markel | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/arthritis-treatment-factors-that-make-compound-f-effective-are.html | Arthritis Treatment; Factors That Make Compound F Effective Are Studied | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/alumna-of-chapin-wed-to-lieutenant-i-gay-cholmeley-jones-is-bride-of.html | ALUMNA OF CHAPIN WED TO LIEUTENANT; i Gay Cholmeley-Jones Is Bride of Cass Gilbert 3d,' U. S. A., in Redding Ridge, Conn. | True | special to N&W Yoax TIt4ZS, | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/censorship-keeps-grip-over-world-study-shows-pressure-against-free.html | CENSORSHIP KEEPS GRIP OVER WORLD; Study Shows Pressure Against Free Flow of News, but Some Gains for Liberty | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/stunt-flier-alarms-queens-twice-in-day.html | STUNT FLIER ALARMS QUEENS TWICE IN DAY | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/named-editor-at-manhattan.html | Named Editor at Manhattan | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/barbara-n-faris-wed-bride-of-ralph-edward-gillies-in-st-james.html | BARBARA N. FARIS WED; Bride of Ralph Edward Gillies in St. James Episcopal Church | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/buses-and-trains.html | BUSES AND TRAINS | True | WILLIAM KRASILOVSKY. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/collinhiggum.html | CollinHigg\um | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/u-s-tax-aide-in-kansas-quits.html | U. S. Tax Aide in Kansas Quits | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-robin-robbin-i-wed-to-w-b-groat-31.html | MISS ROBIN ROBBINS I WED TO W. B. GROAT 31 | True | )1 | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/panikkar-set-to-go-to-egypt.html | Panikkar Set to Go to Egypt | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/frederick-sly-7t-publisher-is-ead-of-american-architect.html | FREDERICK SLY, 7t,, PUBLISHER, IS )EAD; of American Architect | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/walter-ray-knapp.html | WALTER RAY KNAPP | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/peoria-five-beats-kansas.html | Peoria Five Beats Kansas | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-1i-lihdgrove-wed-to-air-offioer-chantry-of-st-thomas-scene-of.html | MISS 1)I. LIHDGROVE WED TO AIR OFFIOER; Chantry of St. Thomas Scene of Her Marriage to Lieut, Walter Edward Albrecht | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/noted-reid-estate-becomes-campus-ophir-hall-nears-conversion-into.html | NOTED REID ESTATE BECOMES CAMPUS; Ophir Hall Nears Conversion Into Manhattanville's New Sacred Heart Site | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/bridge-acol-system-new-book-by-one-of-methods-originators-contains.html | BRIDGE: ACOL SYSTEM; New Book by One of Method's Originators Contains Some Interesting Examples | True | By Albert H. Morehead | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/to-welcome-citizens-proposed-uniform-naturalization-ceremony-is.html | To Welcome Citizens; Proposed Uniform Naturalization Ceremony Is Endorsed | True | EDWIN L. GARVIN. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/troth-is-announced-of-miss-marshall.html | TROTH IS ANNOUNCED OF MISS MARSHALL | True | Spedal to Yolk: T]tMzs | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/pleased-with-london-talks.html | Pleased With London Talks | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/trade-gap-widens-steadily-as-exports-head-for-record-and-imports.html | Trade Gap Widens Steadily as Exports Head for Record and Imports Taper Off; TRADE GAP WIDENS AS EXPORTS EXPAND | True | By Brendan M. Jones | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/nuptials-are-held-i-or-krhl-harrisi-l.html | NUPTIALS ARE HELD I OR KrHL HARRISI L | True | Special to Tm NL'W YO]tK Tnzs. ! | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-suggs-leader-by-7-strokes-with-record-209-in-national-golf.html | Miss Suggs Leader by 7 Strokes With Record 209 in National Golf; BEFORE TEEING OFF FOR THIRD ROUND IN TITLE GOLF Miss Suggs Leader by 7 Strokes With Record 209 in National Golf | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/those-hunting-dogs.html | Those Hunting Dogs | True | MORTON L. ANNIS. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/homer-moore-jewitt.html | HOMER MOORE JEWITT | True | Special to THZ b/w Yoml Tr.s. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/mrs-william-f-burditt.html | MRS. WILLIAM F. BURDITT | True | special to T Nv Yo Tns. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/paraplegic-is-agog-over-trip-abroad-institute-instructor-will-give.html | PARAPLEGIC IS AGOG OVER TRIP ABROAD; Institute Instructor Will Give Demonstration of How She Teaches Cripples to Walk | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-le-ms-mried-upstate-becomes-bride-of-albert-john-pope-jr-in.html | rMISS lE MS MRIED UPSTATE; Becomes Bride of Albert John Pope Jr. in First Presbyterian Church at Hudson Falls | True | i HUDSON F.?. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/almanprack.html | Almanprack | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/siebertlong.html | Siebert---Long | True | Special to Tml Nzw muc T. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/named-to-virgin-islands-board.html | Named to Virgin Islands Board | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/yonkers-to-study-delinquency.html | Yonkers to Study Delinquency | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/j-l-clevelands-jr-have-son.html | J. L. Clevelands Jr. Have Son | True | Special to Ti NEw YOaK TMKS. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/elizeth-asbury-biiide-in-kthck-gowned-in-white-organdy-for-wedding.html | ELIZETH ASBURY BIIIDE IN KTHCK; Gowned in White Organdy for Wedding to James H. Stone, Ex-Marino, in Carlislo | True | Special to N.v Yo Tr.s. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/code-of-ethics-planned-for-doortodoor-sales.html | Code of Ethics Planned For Door-to-Door Sales | True | | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/lawyer-is-elected-kings-legion-head-f-m-verrilli-as-commander.html | LAWYER IS ELECTED KINGS LEGION HEAD; F. M. Verrilli, as Commander, Assails Placidity on Korea and Supports U. M. T. | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/heartbreaks-for-jocelyn-dress-rehearsal-by-monica-stirling-210-pp.html | Heartbreaks for Jocelyn; DRESS REHEARSAL By Monica Stirling. 210 pp. New York: Simon & Schuster. $3. | True | NANCIE MATTHEWS. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/if-names-are-standardized.html | If Names Are Standardized | True | ROWLAND M. MYERS. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/lions-convention-ends-orgnization-meeting-in-mexico-names-illinois.html | LIONS CONVENTION ENDS; Organization, Meeting in Mexico, Names Illinois Man Chief | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/two-steelers-accept-terms.html | Two Steelers Accept Terms | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/boros-pair-wins-by-1-up.html | Boros Pair Wins by 1 Up | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/piersall-red-sox-zany-optioned-to-birmingham.html | Piersall, Red Sox 'Zany,' Optioned to Birmingham | True | By the United Press. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/edward-j-brummer.html | EDWARD J. BRUMMER | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/on-the-dismal-german-film-festival-scene.html | ON THE DISMAL GERMAN FILM FESTIVAL SCENE | True | By Jack Raymondberlin. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/red-tape-barrier-entry-regulations-held-a-major-obstacle-to-south-a.html | RED TAPE BARRIER; Entry Regulations Held a Major Obstacle To South America's Tourist Trade | True | By A. L. Simmons | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/youth-saved-in-hudson-army-boat-rescues-swimmer-18-but-another-is.html | YOUTH SAVED IN HUDSON; Army Boat Rescues Swimmer, 18, but Another Is Missing | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-eisenhower-road-show-plays-to-the-crowd-despite-some-blunders.html | THE EISENHOWER ROAD SHOW PLAYS TO THE CROWD; Despite Some "Blunders" the General Seems to Be Convincing Delegates | True | By James Restonspecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/utials-_-o__f_-ut-lagi-she-is-macried-in-fairfield-to-2jo2.html | ,U,TIALS_O_F._UT. LA,GI; She Is Macried in Fairfield to[ , 2,'jo"2:;; | True | o."2:, { | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/redskins-sign-taylor-end.html | Redskins Sign Taylor, End | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/steel-union-seeks-more-agreements-murray-reported-waging-war-of.html | STEEL UNION SEEKS MORE AGREEMENTS; Murray Reported Waging War of Divide-and-Conquer Type -- 33 New Contracts Listed | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/nuptials-of-marian-m-luhra.html | Nuptials of Marian M. Luhra | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/mi55-helm-arried-to-coleman-p-hall-lutheran-church-in-manhasset.html | M155 HEIM ARRIED TO COLEMAN P. HALL; Lutheran Church in Manhasset Scene of Their Wedding Reception Held at Club | True | Special to N,v Yo 'PtMr. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/reds-defeat-cubs-in-ninth-inning-32-seminicks-single-caps-2run.html | REDS DEFEAT CUBS IN NINTH INNING, 3-2; Seminick's Single Caps 2-Run Cincinnati Rally -- Sauer Wallops 20th Homer | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/prudence-smith-wed-to-army-lieutenant.html | PRUDENCE SMITH WED TO ARMY LIEUTENANT! | True | Special to Tax NEw YORK Tnazs. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/taft-challenges-cantwin-charge-but-voices-concern-only-effective.html | TAFT CHALLENGES 'CAN'T-WIN' CHARGE BUT VOICES CONCERN; ' Only Effective Argument Left,' Senator Says, Conceding It Might Affect Delegates DENIES SWING TO GENERAL Will Leave for Chicago Today to Put Finishing Touches on Nomination Drive TAFT CHALLENGES 'CAN'T-WIN' CHARGE TAFT CONSULTS VIRGINIA SUPPORTER | True | By Paul P. Kennedyspecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/footwear-show-opens-july-14.html | Footwear Show Opens July 14 | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/alfred-eric-taff.html | ALFRED ERIC TAFF | True | Special to Tile NEW YORK TIMSS. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/american-athletes-will-gather-here-this-week-for-flight-to-helsinki.html | American Athletes Will Gather Here This Week for Flight to Helsinki Games; TRACK CONTINGENT IS DUE TOMORROW Olympians Face Busy Siege of Processing Before They Depart for the Games BIG SEND-OFF IS PLANNED Financial Worries Appear to Be Over -- Some Tryouts to Be Completed Here | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/homers-by-doby-and-easter-help-indians-down-white-sox-and-rise-to.html | Homers by Doby and Easter Help Indians Down White Sox and Rise to Third; GARCIA GETS CREDIT FOR 5-TO-1 VICTORY Indians' Right-Hander Gains 11th Triumph as 3 Double Plays Stifle Threats EASTER HITS 11TH HOMER' Dorish of White Sox Yields Blow in 7th -- Doby Clouts Four-Bagger in Second | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/puerto-rico-names-medical-dean.html | Puerto Rico Names Medical Dean | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/academy-elects-headmaster.html | Academy Elects Headmaster | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/constance-norris-fiancee-of-david-moxley.html | Constance Norris Fiancee of David Moxley | True | Special to THE NEW NOP.K [MU. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/one-man-on-olympic-team.html | One Man on Olympic Team | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/silver-cord-song-in-the-night-by-josephine-lawrence-348-pp-new-york.html | Silver Cord; SONG IN THE NIGHT. By Josephine Lawrence. 348 pp. New York: William Morrow & Co. $3.50. | True | NANCY LENKEITH. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/helen-mcutcheon-wed-in-ry-bride-of-arthur-devlin-noted-ski-jumper.html | HELEN M'CUTCHEON WED IN JRY'; Bride of Arthur Devlin, Noted Ski Jumper, in Frederick Her Sister Is Honor Maid | True | Special to Nrw Nozx | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/problems-of-the-longhair-fanfare-for-2-pigeons-by-h-w-heinsheimes-2.html | Problems of the Long-Hair; FANFARE FOR 2 PIGEONS. By H. W. Heinsheimes. 220 pp. New York: Doubleday & Co. $2.75. | True | By Moses Smith | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/goug-tor-dies-atalzburg-fetei-herbert-haefner-collapses-directing.html | GOUG. TOR DIES AT,ALZBURG FETEI; Herbert Haefner Collapses Directing Hubner Work Interpreted Modernists | True | Special to NEW Yolx Tmzs. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/hollywood-dossier-hughesgranger-suit-leads-to-an-income-tax-probe.html | HOLLYWOOD DOSSIER; Hughes-Granger Suit Leads to an Income Tax Probe -- Big 'Robe' -- Addenda | True | By Thomas M. Pryorhollywood. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/ilo-completes-session-sets-up-wide-social-plan.html | I.L.O. Completes Session; Sets Up Wide Social Plan | True | By the United Press. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/ginny-simms-singer-married.html | Ginny Simms, Singer, Married | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/break-in-wheat-depresses-grains-heavy-receipts-rail-embargo-and.html | BREAK IN WHEAT DEPRESSES GRAINS; Heavy Receipts, Rail Embargo and Rains Combine to Send Bread Cereal Lower | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/twilight-of-the-gentry-diana-wakefield-by-michael-figgis-271-pp-new.html | Twilight of the Gentry; DIANA WAKEFIELD. By Michael Figgis, 271 pp. New York: The Macmillan Company. $3. | True | JOHN REHREN. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/a-tv-success-story-childrens-ballet-theatre-turns-out-to-be-a.html | A TV SUCCESS STORY; ' Childrens' Ballet Theatre' Turns Out To Be a 'Non-Professional' Triumph | True | By Jack Gould | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/taft-leader-backs-televised-hearing-zweifel-wants-real-truth-about.html | TAFT LEADER BACKS TELEVISED HEARING; Zweifel Wants 'Real Truth' About Texas Delegates Put Before the Nation | True | By W. H. Lawrencespecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/saratoga-defendant-arrested.html | Saratoga Defendant Arrested | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/united-fruit-changes-its-pier.html | United Fruit Changes Its Pier | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/one-more-decade.html | One More Decade | True | THEODORE HUEBENER. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/dr-a-g-grace-appointed-made-associate-dean-of-school-of-education-a.html | DR. A. G. GRACE APPOINTED; Made Associate Dean of School of Education at N. Y. U. | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-anne-hlby-wed-in-ktucky-barkley-escorts-stepdaughter-at-her.html | MISS ANNE HLBY WED IN KTUCKY; Barkley Escorts Stepdaughter at Her Marriage in Paducah to Weldon Behrend | True | Special to THE Yo.x | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/new-homes-in-milford-connecticut-project-is-offering-sevenroom.html | NEW HOMES IN MILFORD; Connecticut Project Is Offering Seven-Room Models | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/touch-of-drama-marks-pipeline-hearing-as-gas-gusher-erupts-suddenly.html | Touch of Drama Marks Pipeline Hearing As Gas Gusher Erupts Suddenly in Canada; PIPELINE HEARING STIRRED BY GUSHER | True | By Charles E. Eganspecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/night-trips-by-water-chesapeake-ships-recall-colorful-travel-era.html | NIGHT TRIPS BY WATER; Chesapeake Ships Recall Colorful Travel Era | True | By Jim Nelson | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/art-is-long.html | Art Is Long | True | ALINE B. LOUCHHEIM. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/a-new-bergman.html | A 'New' Bergman | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/abundance.html | Abundance | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/margaret-smith-bryn-awrbride-ardmore-girl-attended-by-fourl-st-her.html | MARGARET SMITH BRYN. AWR.BRIDE; Ardmore Girl Attended by Fourl st Her Marriage to Arthur C. Dorrance Jr., Law Alumnus | True | Special to Tm Nv You Tur. | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/election-year-in-the-united-states-as-mr-low-sees-it.html | ELECTION YEAR IN THE UNITED STATES -- AS MR. LOW SEES IT | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/philip-l-heerr.html | PHILIP L. SHEERR | True | Special to Tl lkw YO . | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/kilauea-volcano-spouts-again.html | Kilauea Volcano Spouts Again | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-nancy-l-smith-fiancee-of-airm-bennington-student-engage-to.html | MISS NANCY L. SMITH FIANCEE OF AIRM; Bennington Student Engaget to Andrew J. Casner 3d, Who Attended Harvard | True | Special to THi NSW YO TU. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/grace-grumman-a-bride-her-wedding-to-an-c-nelson-takes-place-in.html | GRACE GRUMMAN A BRIDE; Her Wedding to A!an C. Nelson Takes Place in Jericho, L. I. | True | pedal to Tz NL-W YORK TLr. ' | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-laura-f-king-married-in-uburb.html | !MISS LAURA F. KING MARRIED IN SUBURB | True | -'pecJal to Tax Ivzw Yoax . | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/barbara-l-fri-engaged-to-w-h-hubbard1.html | Barbara L. Fri Engaged to W. H. Hubbard;1 | True | Special to Tm N Yox Mr.w. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/growth-of-a-faith-an-album-of-methodist-history-by-elmer-t-clark.html | Growth Of a Faith; AN ALBUM OF METHODIST HISTORY. By Elmer T. Clark. Illustrated. 336 pp. New York: Abingdon-Cokesbury Press. $7.50. | True | NASH K. BURGER. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/malan-race-foes-face-riot-charge-passive-resisters-are-held-for.html | MALAN RACE FOES FACE RIOT CHARGE; Passive Resisters Are Held for Trial July 11 -- Johannesburg to Shift 80,000 Negroes | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-joan-carlsen-bride-of-physici-married-in-larchmont-church-to.html | MISS JOAN CARLSEN BRIDE OF PHYSICI; Married in Larchmont Church to Capt. William A. Bauman, Who !s in Air Force | True | pegjl to Ngw YOK Tlr.. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/eisenhower-forces-predict-delegate-gains-in-key-states-declare-at.html | Eisenhower Forces Predict Delegate Gains in Key States; Declare at Chicago They Expect to Get 35 More in Pennsylvania and Michigan -- Lodge Assails 'Lame Duck' Proxies EISENHOWER GAINS IN KEY STATES SEEN | True | By James A. Hagertyspecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/sir-percy-harris.html | SIR PERCY HARRIS | True | SpecIsl to Tm N'W Yo Tn. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/prorhee-mob-holds-103-deputies-5-hours-legislators-held-by-prorhee.html | Pro-Rhee Mob Holds 103 Deputies 5 Hours; LEGISLATORS HELD BY PRO-RHEE MOB | True | By the United Press. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/brooklyn-cricket-victor-downs-australian-consulate-players-by-153.html | BROOKLYN CRICKET VICTOR; Downs Australian Consulate Players by 153 Runs | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/held-without-bail-in-fatal-fire-case-brooklyn-arsonist-has-sanity.html | HELD WITHOUT BAIL IN FATAL FIRE CASE; Brooklyn Arsonist Has Sanity Test Deferred Pending Court Hearing Tuesday | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/wests-diplomats-in-moscow-worried-by-hate-campaign-every-device-is.html | WEST'S DIPLOMATS IN MOSCOW WORRIED BY 'HATE' CAMPAIGN; Every Device Is Being Used to Turn Soviet Citizens Against the United States | True | By Harrison E. Salisburyspecial to the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/ban-on-lattimore-ended-by-apology-tip-a-complete-fabrication-state.html | BAN ON LATTIMORE ENDED BY APOLOGY; ' Tip a Complete Fabrication,' State Department Says -- He Scores 'Lynch Mob' BAN ON LATTIMORE ENDED BY APOLOGY | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/aid-voted-by-house-with-new-slashes-total-cut-to-6248747750-as.html | AID VOTED BY HOUSE WITH NEW SLASHES; Total Cut to $6,248,747,750 as Floor Adds $243,993,000 to Committee Pruning | True | By Felix Belair Jr.special To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/hong-kong-paper-is-fined-prored-officials-were-convicted-of.html | HONG KONG PAPER IS FINED; Pro-Red Officials Were Convicted of Sedition Charges | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/cummingslongyear.html | Cummings--Longyear | True | Specll to Nv Yox Trr. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/delaware-canal-to-close.html | Delaware Canal to Close | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/goodman-to-be-soloist.html | Goodman to Be Soloist | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/take-a-card-any-card.html | TAKE A CARD -- ANY CARD' | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/a-friend-to-the-boss-roosevelt-and-daniels-a-friendship-in-politics.html | A Friend to the Boss; ROOSEVELT AND DANIELS: A Friendship in Politics. Edited with an introduction by Carroll Kilpatrick. 226 pp. Chapel Hil: University of North Carolina Press. Price $3.50. | True | By Arthur Schlesinger Jr. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/historic-conflict-concord-bridge-by-howard-home-320-pp.html | Historic Conflict; CONCORD BRIDGE. By Howard Home. 320 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | F. G. FELLOWES | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/brooklyn-red-cross-aiding-civil-defense.html | BROOKLYN RED CROSS AIDING CIVIL DEFENSE | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-laughing-people-the-first-book-of-eskimos-by-benjamin-brewster.html | The Laughing People; THE FIRST BOOK OF ESKIMOS. By Benjamin Brewster. Illustrated by Ursula Koering. 45 pp. New York: Franklin Watts. $1.75. For Ages 7 to 10 THE LITTLE ESKIMO. By Kathryn Jackson. Illustrated by Leonard Weisgard. 26 pp. New York: Simon & Schuster, a Little Golden Book. 25 cents. For Ages 3 to 5 | True | E. L. B. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/columbia-to-open-lists-registration-for-summer-school-to-begin-on.html | COLUMBIA TO OPEN LISTS; Registration for Summer School to Begin on Wednesday | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/rep-vs-dem-its-been-a-dingdong-fight-for-96-years-with-roundbyround.html | Rep. vs. Dem.; It's been a ding-dong fight for 96 years, with round-by-round points notably close. | True | By W. C. Fitzgibbon | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/leading-actors-in-the-gop-drama.html | Leading Actors In the G.O.P. Drama | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/larsonschleicher.html | Larson--Schleicher | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/20-to-35-rent-rise-threatens-a-585family-un-community.html | 20 to 35% Rent Rise Threatens A 585-Family U.N. Community; U. N. VILLAGE FACES 20-35% RENT RISE | True | By Morris Kaplan | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/rockland-democrats-pick-slate-special-to-the-new-york-times.html | Rockland Democrats Pick Slate; Special to THE NEW YORK TIMES. | True | | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-jean-l-hyatt-wed-in-schenectady.html | MISS JEAN L. HYATT WED IN SCHENECTADY | True | Special to THr Nrw yov. x TIMr. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/protests-over-referee-loses-at-soccer-by-710.html | Protests Over Referee, Loses at Soccer by 71-0 | True | By the United Press. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/reds-get-young-catcher.html | Reds Get Young Catcher | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/teaching-techniques-advances-attributed-to-modern-educational.html | Teaching Techniques; Advances Attributed to Modern Educational Methods | True | LYMAN BRYSON,EDMUND BRUNNER,R. FREEMAN BUTTS,ROBERT BRUCE RAUP. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/advancedstanding-plan-to-speed-college-work.html | Advanced-Standing Plan To Speed College Work | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-eisenhower-appeal.html | THE EISENHOWER APPEAL | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/11-hurt-in-4car-crash-five-are-treated-in-hospital-after-merritt.html | 11 HURT IN 4-CAR CRASH; Five Are Treated in Hospital After Merritt Parkway Collisions | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/davidson-stops-thompson.html | Davidson Stops Thompson | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/u-s-study-asked-in-pension-field-survey-of-employe-benefits.html | U. S. STUDY ASKED IN PENSION FIELD; Survey of Employe Benefits Proposed in Congress to Clarify Growing Trend | True | By J. E. McMahon | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/automobiles-riders-good-rule-of-thumb-for-safetys-sake-is-not-to.html | AUTOMOBILES: RIDERS; Good Rule of Thumb, for Safety's Sake, Is Not to Pick Up Any Strangers | True | By Bert Pierce | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/smith-singers-at-canterbury.html | Smith Singers at Canterbury | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-nation.html | THE NATION | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/spellslpman.html | Spell—Slpman | True | Specla, .o THZ Nv Y nE T.Mr.S. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/frank-c-wesp.html | FRANK C. WESP | True | Special to Nsw NoRx 'MT.. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/argentina-spurns-u-s-farming-tools-equipment-made-in-germany.html | ARGENTINA SPURNS U. S. FARMING TOOLS; Equipment Made in Germany Outsells American Machines by a Ratio of 2 to 1 IMPORT LICENSES STUDIED Concerns Here and in Britain Are Hopeful Government Will Review Allocations ARGENTINA SPURNS U. S. FARMING TOOLS | True | By Edward A. Morrowspecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/arthur-e-wlnkleman.html | ARTHUR E. WINKLEMAN | True | special to THE NEw YOP. K TIMr.-% | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/new-england.html | NEW ENGLAND | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/tree-of-distinction-kentucky-coffeetree-is-fine-shade-specimen.html | TREE OF DISTINCTION; Kentucky Coffeetree Is Fine Shade Specimen | True | By R. P. Korbobo | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/sturdy-finland-countrys-art-and-culture-exemplified-by-symphonic.html | STURDY FINLAND; Country's Art and Culture Exemplified By Symphonic Music of Sibelius | True | By Olin Downeshelsinki. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/marcelle-mintosh-engaged-to-be-fud.html | MARCELLE M'INTOSH ENGAGED TO BE FuD | True | Special to Taz NEW Yo Thrum, | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/f-e-p-c-law-urged.html | F. E. P. C. Law Urged | True | G. LAKE IMES, | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-analyst-and-the-mob-the-square-peg-by-george-malcolmsmith.html | The Analyst and the Mob; THE SQUARE PEG. By George Malcolm-Smith. Illustrated by Carl Rose. 246 pp. New York: Doubleday & Co. $2.75. | True | MEYER BERGER | 1980-06-29 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/mostly-standard-breadandbutter-items-plus-a-few-novelties.html | MOSTLY STANDARD; Bread-and-Butter Items, Plus a Few Novelties | True | By Harold C. Schonberg | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/french-aide-killed-in-air-crash.html | French Aide Killed in Air Crash | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/romantics.html | Romantics | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/to-honor-jim-turnesa-dinner-at-briar-hall-tonight-will-fete-p-g-a.html | TO HONOR JIM TURNESA; Dinner at Briar Hall Tonight Will Fete P. G. A. Victor | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/two-russian-scholars-die.html | Two Russian Scholars Die | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/five-fall-firsts.html | Five Fall Firsts | True | By Dorothy O'Neill | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-diana-scores-in-westport-show-hunter-division-ribbons-also-go.html | MISS DIANA SCORES IN WESTPORT SHOW; Hunter Division Ribbons Also Go to Golden Hill -- Peg's Pride Among Winners | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/aries-is-winner-as-93-craft-start-in-regatta-at-port-washington.html | Aries Is Winner as 93 Craft Start in Regatta at Port Washington; BARTON TRIUMPHS IN YACHTING RACE Scores as Aries Leads Bergin Entry for Laurels in the International Class COURSE CHANGE IS MADE Luders 16s, Lightnings Among Widely Separated Finishers at Port Washington | | By James Robbinsspecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/ceily-andfsobl-r-c-goi2-myi-ohio-wesleyan-studentl-wed-in-upper.html | CEILY ANDFSObl, [ R. C. GOI2 MYI; Ohio Wesleyan g-Studentl Wed in Upper Montclair to Air Force Member | True | Special to THIn Nmw Yomm Tmf | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/elizabeth-seiffert-bride-in-plainfield.html | ELIZABETH SEIFFERT BRIDE IN PLAINFIELD | True | Special to TFnc NEW YOP. X Tm'lrJ. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/italian-plane-hits-apartments.html | Italian Plane Hits Apartments | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/texas-is-mobilizing-its-medical-facilities-to-meet-a-record.html | Texas Is Mobilizing Its Medical Facilities To Meet a Record Outbreak of Polio | True | By Waldemar Kaempffert | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/louis-j-gorar.html | LOUIS J. GORAR | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/demingbuehler.html | Deming--Buehler | True | gecial to THE NV YOX TmZS. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/11000000-rate-rise-refused-for-pipeline.html | $11,000,000 RATE RISE REFUSED FOR PIPELINE | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/bartlettwood.html | Bartlett--Wood | True | SpecAal to Tm NEW Yo r | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/rj0-benon-to-hobart-senior-gowned-in-satin-and-lace-for-marriage-in.html | rJ0 BENSON TO HOBART SENIOR; Gowned in Satin and Lace for, Marriage in Poughkeepsie to Bruce Edwin Williams | True | Special to THZ YORE 'FfiUt. | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/champlain-ferries-motorists-northbound-to-canada-can-take-their.html | CHAMPLAIN FERRIES; Motorists Northbound to Canada Can Take Their Pick of Scenic Lake Crossings | True | By Fred Copeland | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/sgr-murphy-75-pastor-in-newk-sacred-heart-cleric-founded-county.html | SGR. MURPHY, 75, PASTOR IN NEWK; Sacred Heart Cleric Founded County Holy Name Society Ordained a Priest.in 1901 | True | SlJal t6 m Nv NopJ r | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/u-s-is-described-as-crisis-kibitzer-mutual-security-aide-tells.html | U. S. IS DESCRIBED AS CRISIS 'KIBITZER'; Mutual Security Aide Tells State Bar 75,000 Americans Are at All Trouble Spots | True | By William B. Conklinspecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/gray-hurls-2hitter-as-tigers-score-52.html | GRAY HURLS 2-HITTER AS TIGERS SCORE, 5-2 | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/senators-turn-back-the-red-sox-and-take-second-place-in-pennant.html | Senators Turn Back the Red Sox and Take Second Place in Pennant Chase; MASTERSON DOWNS FORMER MATES, 5-1 Washington Pitcher Gives Up Five Hits, Walks Seven in Defeating the Red Sox FOUR IN THE SIXTH DECIDE Delock Is Forced to Showers by Three Blows and Error -- Jensen Extends Streak | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/kaylorbusher.html | Kaylor--Busher | True | Special to T NEW YOj.K TIr,S. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/van-gelder-defeats-schwartz.html | Van Gelder Defeats Schwartz | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/i-ann-c-evans-fiancee-i-i-ishe-will-be-married-in-july-toj-lewis.html | I ANN C. EVANS FIANCEE; I I iShe Will Be Married in July toJ Lewis S. Gum of A. T. 8, T. | True | Special to Taz lv Yoc Tms. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/french-restrict-wormhunting.html | French Restrict Worm-Hunting | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/eleanore-dunn-becomes-bride.html | Eleanore Dunn Becomes Bride | True | Special to Trn Nmv YoP TIMgS. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/steinbergsabol.html | Steinberg--Sabol | True | SOecial to TH Nrw Yoax TrM. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/no-novice.html | No Novice | True | W. B. READY. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-ann-williamsi-is-wfj-in-lqorotolq-wheaton-gradutte-becomes.html | MISS ANN WILLIAMSi IS WFJ) IN lqOROTOlq,; Wheaton Gradutte Becomes Bride of Johnson Winship in St, Luke's Episcopal | True | Special to THE /L'W 0/ T1MS. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/almostgreat-in-jazz-pantheon.html | ALMOST-GREAT IN JAZZ PANTHEON | True | By John J. Maloney | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/hyterdavidson.html | Hyter--Davidson | True | Spectal to Nv Nov. 'r.*4r_. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/lutherans-to-join-in-world-session-delegates-of-51000000-in-24.html | LUTHERANS TO JOIN IN WORLD SESSION; Delegates of 51,000,000 in 24 Countries Will Convene in Germany July 25-Aug. 3 | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/girl-3-is-found-drowned.html | Girl, 3, Is Found Drowned | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/duces-demise.html | DUCE'S DEMISE | True | MILTON BRACKER. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/stewart-triumphs-in-college-tennis-beats-huebner-to-reach-final.html | STEWART TRIUMPHS IN COLLEGE TENNIS; Beats Huebner to Reach Final Against Perry, Victor Over Davis in Title Play | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/kings-point-to-honor-188.html | Kings Point to Honor 188 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/records-new-series-lowpriced-miscellany-now-is-on-market.html | RECORDS: NEW SERIES; Low-Priced Miscellany Now Is on Market | True | By John Briggs | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/librarians-confer-on-censor-threat-view-selfnamed-watchdogs-as.html | LIBRARIANS CONFER ON CENSOR THREAT; View Self-Named Watchdogs as Menace to Institutions' Free Circulation of Ideas | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/harriman-tells-eisenhower-hed-be-old-guard-captive-harriman-warns.html | Harriman Tells Eisenhower He'd Be Old Guard Captive; HARRIMAN WARNS G.O.P. ON OLD GUARD DEMOCRATIC PRESIDENTIAL CANDIDATES MEET IN COLORADO | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/sports-of-the-times-its-only-money.html | Sports of The Times; It's Only Money | True | By Arthur Daley | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/heads-city-college-student-unit.html | Heads City College Student Unit | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/musial-again-tops-vote-on-allstars-cards-ace-first-second-time-3.html | MUSIAL AGAIN TOPS VOTE ON ALL-STARS; Cards' Ace First Second Time -- 3 Yankees, 2 Dodgers and 2 Giants Named Starters | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/congress-working-swiftly-on-slate-windup-within-a-week-likely-as.html | CONGRESS WORKING SWIFTLY ON SLATE; Wind-Up Within a Week Likely as Two Houses Act on Major Bills After Short Debates CONGRESS WORKING SWIFTLY ON SLATE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/cuban-labor-chief-held-for-murder-arrest-of-hirigoyen-head-of.html | CUBAN LABOR CHIEF HELD FOR MURDER; Arrest of Hirigoyen, Head of Embattled Transport Union, May Test Batista Regime | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/11-more-newspapers-announce-price-rises.html | 11 MORE NEWSPAPERS ANNOUNCE PRICE RISES | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/sampler.html | SAMPLER | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/pulp-mill-under-way-100acre-site-in-georgia-being-cleared-for-new.html | PULP MILL UNDER WAY; 100-Acre Site in Georgia Being Cleared for New Plant | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/new-issues.html | NEW ISSUES | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/fair-trade-policy-revised-by-macys-signing-of-number-of-accords.html | FAIR TRADE POLICY REVISED BY MACY'S; Signing of Number of Accords Last Month Revealed, With Still Others Pending TRACED TO STRAUS' ACTION Statement Issued on April 18 of Intent to 'Keep Faith With Our Customers' Recalled | True | By Alfred R. Zipser Jr. | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/4-renoir-paintings-offered-for-sale-rouault-works-and-picasso.html | 4 RENOIR PAINTINGS OFFERED FOR SALE; Rouault Works and Picasso Posters Also Included in Week's Auction Items | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/rutgers-lists-music-program.html | Rutgers Lists Music Program | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/society-in-malaya-gets-new-jolting-committee-of-exclusive-lake-club.html | SOCIETY IN MALAYA GETS NEW JOLTING; Committee of Exclusive Lake Club Quits After Outcry Over Policy of Excluding Asians | True | By Tillman Durdinspecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/a-plea-for-the-creative-artist-a-composer-argues-that-we-as-a.html | A Plea for the Creative Artist; A composer argues that we as a nation fall short culturally because we glorify the interpreter rather than the producer of art. A Plea for the Creative Artist | True | By Gian-Carlo Menotti | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/wood-field-and-stream-sportsmen-leap-to-new-bait-cast-by-state-in.html | Wood, Field and Stream; Sportsmen Leap to New Bait Cast by State in Striper Dispute | True | By Raymond R. Camp | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/lodge-herter-head-slate-in-bay-state.html | LODGE, HERTER HEAD SLATE IN BAY STATE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/45room-mansion-damaged-by-fire-old-westbury-home-of-h-e-talbott-new.html | 45-ROOM MANSION DAMAGED BY FIRE; Old Westbury Home of H. E. Talbott, New York Financier, Is Valued at $1,000,000 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-world-of-music-concert-versions-of-operas-on-increase-in.html | THE WORLD OF MUSIC; Concert Versions of Operas on Increase In Orchestra Plans for Next Season | True | By Ross Parmenter | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/jane-t-sagendorph-bride-in-dubli-n-n-h.html | JANE T. SAGENDORPH BRIDE IN DUBLI. N, N. H. | True | Special to Tax New Yoax Tm ] | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/cardinals-dedicate-childcare-buildings.html | CARDINALS DEDICATE CHILD-CARE BUILDINGS | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/practical-help-long-fund-course-aids-singers-on-way-up.html | PRACTICAL HELP; Long Fund Course Aids Singers on Way Up | True | By Howard Taubman | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/holiday-postcards.html | HOLIDAY POSTCARDS | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/arts-own-language-andover-show-points-up-the-personal-vision.html | ART'S OWN LANGUAGE; Andover Show Points Up The Personal Vision | True | By Aline B. Louchheimandover, Mass. | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/parisian-dinners-at-home-paris-cuisine-by-james-beard-and-alexander.html | Parisian Dinners at Home; PARIS CUISINE. By James Beard and Alexander Watt. Drawings by Vladimir Bobri. 272 pp. Boston: Little, Brown & Co. $5. THE JUST A MINUTE COOKBOOK. By Alice Wilson Richardson. 153 pp. New York: Prentice-Hall. $2.50. THE GARDENER'S COOKBOOK. By Jean Krofsky. Illustrated by Fritz Kredel. 150 pp. New York: Thomas Y. Crowell Company. $2.50. THE COMPLETE BOOK OF SALADS. Including Favorite Recipes of American and British Personalities and Stars. Compiled by Bebe Daniels and Jill Allgood. 206 pp. New York: Prentice-Hall. $2.95. | True | By Charlotte Turgeon | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/learn-to-swim-classes-red-cross-unit-in-queens-to-provide.html | LEARN TO SWIM' CLASSES; Red Cross Unit in Queens to Provide Instruction | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/vincent-g-barnett-reelected-as-head-of-the-new-york-shipping.html | Vincent G. Barnett Re-elected as Head Of the New York Shipping Association | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/by-way-of-report-of-disneys-dog-cartoon-feature-other-items.html | BY WAY OF REPORT; Of Disney's Dog Cartoon Feature -- Other Items | True | By A. H. Weiler | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/polio-in-houston-at-epidemic-level-cases-rise-to-315-per-100000.html | POLIO IN HOUSTON AT EPIDEMIC LEVEL; Cases Rise to 31.5 per 100,000 -- Other Parts of Texas Act to Offset Spread of Disease | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/mrs-e-c-osgood-102-dies.html | Mrs. E. C. Osgood, 1'02, Dies | True | Special to Tm Nmv Yox Tuar. s. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/herricklhller.html | Herrick--IHller | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/pictures-of-birds-audubon-societys-prints-at-grand-central.html | PICTURES OF BIRDS; Audubon Society's Prints At Grand Central | True | By Jacob Deschin | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/beauty-and-a-beast-harpoon-venture-by-gavin-maxwell-illustrated-320.html | Beauty And a Beast; HARPOON VENTURE. By Gavin Maxwell. Illustrated. 320 pp. New York: The Viking Press. $4.75. | True | By Wilmot Ragsdale | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/portrait-of-an-artist-the-night-watch-adventure-with-rembrandt-by.html | Portrait of an Artist; THE NIGHT WATCH: Adventure With Rembrandt. By Isabelle Lawrence. Illustrated by Manning de V. Lee. 272 pp. Chicago: Rand, McNally & Co. $2.75. For Ages 10 to 14 | True | ELLEN LEWIS BUELL. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/banks-here-gain-earning-strength-sixmonth-improvement-over-1951-put.html | BANKS HERE GAIN EARNING STRENGTH; Six-Month Improvement Over 1951 Put at 11 1/2% as the Deposit Rise Goes On | True | By George A. Mooney | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/syracuse-names-law-dean.html | Syracuse Names Law Dean | True | | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/civil-rights-asked-in-both-platforms-association-for-the-colored.html | CIVIL RIGHTS ASKED IN BOTH PLATFORMS; Association for the Colored Bids Parties Adopt Truman Anti-Bias Program of '48 | True | By William M. Blairspecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/iran-to-extend-martial-law.html | Iran to Extend Martial Law | True |  | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/middle-atlantic.html | MIDDLE ATLANTIC | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/increase-is-noted-in-funds-for-research-in-medicine-public-is-now.html | Increase Is Noted in Funds For Research in Medicine; Public Is Now 'Sold' on Program, Which Has Paid Nation Enormous Dividends | True | By Howard A. Rusk, M. D. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-jane-e-mkim-wed-in-maplewood.html | MISS JANE E. M'KIM WED IN MAPLEWOOD | True | petal to Tmc NW Yop1 Thou. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/poisoned-ivy.html | Poisoned Ivy | True | HARVEY BREIT. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/4-veteran-captains-quit-navy-tomorrow.html | 4 VETERAN CAPTAINS QUIT NAVY TOMORROW | True |  | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/r-obinsonsahnon.html | R. obinson----Sahnon | True |  | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/yalu-uproar.html | YALU UPROAR | True |  | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/12-queried-in-murder-robbery-eliminated-as-motive-in-newark-gem.html | 12 QUERIED IN MURDER; Robbery Eliminated as Motive in Newark Gem Dealer's Death | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/union-aide-seeks-congress-seat.html | Union Aide Seeks Congress Seat | True |  | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/bolivia-names-envoy-to-u-s.html | Bolivia Names Envoy to U. S. | True |  | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/southwest.html | SOUTHWEST | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/linsleyorenson.html | Linsley--orenson | True | Special to Tins NEW YOLE Tnf. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/young-dawes-snag-upsets-debt-talks-u-s-walkout-staged-at-plan-of.html | YOUNG, DAWES SNAG UPSETS DEBT TALKS; U. S. Walkout Staged at Plan of Revalorization to Allow for Currency Depreciation DOLLAR BOND HOLDERS HIT If Accord Stands a 12% Loss on Claims Would Be Result Under Settlement Program YOUNG, DAWES SNAG UPSETS DEBT TALKS | True | By Paul Hefferan | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/two-backs-in-bears-fold.html | Two Backs in Bears' Fold | True |  | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/talk-with-james-thurber.html | Talk With James Thurber | True | By Harvey Breit | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/middle-west.html | MIDDLE WEST | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/c-desmond-wadsworth.html | C, DESMOND WADSWORTH | True | spedclnt to Nv Yo T[s. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/marilyn-a-coverley-is-bride-in-scarsdale.html | MARILYN A. COVERLEY IS BRIDE IN SCARSDALE | True | Spedsl to Trs Nv Yo TMrJ. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/irving-feinstein.html | IRVING FEINSTEIN | True |  | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/nuptials-in-jbrsby-for-anhtodarelli-vassar-student-s-married-to.html | NUPTIALS IN JBRSBY FOR ANHTODARELLI; {Vassar Student !s 'Married to Ensign Richard F. Ferris, U,5,N,, in Union. Ghuroh | True | Special to N'tv yotr 'r. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/powder-metallurgy-seen-answer-to-jet-problems.html | Powder Metallurgy Seen Answer to Jet Problems | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/ln9-john-h-kugels-have-son.html | Ir9 John H. Kugels Have Son! | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/rawlings-to-fight-here-will-meet-miceli-at-eastern-parkway-arena-to.html | RAWLINGS TO FIGHT HERE; Will Meet Miceli at Eastern Parkway Arena Tomorrow | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/humorous-approach-to-politics.html | HUMOROUS APPROACH TO POLITICS | True | By Bernard Kalb | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/then-peron-stopped-the-presses-defense-of-freedom-by-the-editors-of.html | Then Peron Stopped the Presses; DEFENSE OF FREEDOM. By the Editors of La Prensa. Illustrated. 315 pp. New Yolk: The John Day Company. $4. Stopped Presses | True | By Herbert L. Matthews | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/finished-steel-to-be-shipped.html | Finished Steel to Be Shipped | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/mrs-robert-w-wilson.html | MRS. ROBERT W. WILSON | True | Special to THS NZW Yo]X T. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/political-questions.html | POLITICAL QUESTIONS | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/herbert-h-hazelton.html | HERBERT H. HAZELTON | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/treasure-chest.html | Treasure Chest | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/c-i-o-group-backs-case-union-county-committee-also-favors-alexander.html | C. I. O. GROUP BACKS CASE; Union County Committee Also Favors Alexander for Senate | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-barbara-flato-is-married-in-texas.html | MISS BARBARA FLATO IS MARRIED IN TEXAS | True | Special to Nsw YoRg TmqJS. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/calista-lcolh-gregh-bride-christ-episcopal-church-the-scene-of-her.html | CALISTA LCOLH GREGH BRIDE]; Christ Episcopal Church the! Scene of Her Marriage to Henry Upham Harder | True | in i Sal to T Nzw Yo.x . | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/2year-landscaping-ends-but-colonial-landmark-in-jersey-wont-be.html | 2-YEAR LANDSCAPING ENDS; But Colonial Landmark in Jersey Won't Be Painted White | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/new-york.html | New York | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/camp-drum-gets-13000-new-jersey-units-arrive-for-their-summer.html | CAMP DRUM GETS 13,000; New Jersey Units Arrive for Their Summer Training | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/insect-control-method-of-destroying-pests-by-chemicals-is-advocated.html | Insect Control; Method of Destroying Pests by Chemicals Is Advocated | True | | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/acheson-in-berlin-as-allies-protest-tighter-soviet-net-city.html | ACHESON IN BERLIN AS ALLIES PROTEST TIGHTER SOVIET NET; City Officials, Bonn Minister and McCloy Meet Visitor -- Russian Aide at Reception NOTES ASSAIL TRAVEL CURB Rule Barring West Berliners From Homes or Businesses Outside Called 'Inhumane' ACHESON IN BERLIN ON OVERNIGHT VISIT | True | By Walter Sullivanspecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/diane-r-dixon-bride-of-lieut-robertson.html | DIANE R. DIXON BRIDE OF LIEUT. ROBERTSON | True | Special to 'Ts Nz'W Yos Tmls. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/deborah-ann-durling-is-married-in-jersey.html | DEBORAH ANN DURLING IS MARRIED IN JERSEY | True | Special to TH NEW YOK TTMga. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/nature-had-a-hand-the-healing-woods-by-martha-reben-265-pp-new-york.html | Nature Had A Hand; THE HEALING WOODS. By Martha Reben. 265 pp. New York: Thomas Y. Crowell Company. $3. | True | LUCY FREEMAN. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/flamhaft-in-soccer-post-named-to-succeed-rmguire-as-president-of.html | FLAMHAFT IN SOCCER POST; Named to Succeed Maguire as President of League | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/including-the-fourposter-american-furniture-queen-anne-and.html | Including the Four-Poster; AMERICAN FURNITURE: Queen Anne and Chippendale Periods. In the Henry Francis du Pont Winterthur Museum. By Joseph Downs. Foreword by Henry Francis du Pont. 4.12 illustrations. New York: The Macmillan Company. $17.50. | True | By Stuart Preston | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/mrs-carroll-triumphs-defeats-mrs-ganzenmuller-to-keep-eastern-net.html | MRS. CARROLL TRIUMPHS; Defeats Mrs. Ganzenmuller to Keep Eastern Net Title | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/connecticut-g-o-p-scarred-by-battle-taft-and-eisenhower-backers.html | CONNECTICUT G. O. P. SCARRED BY BATTLE; Taft and Eisenhower Backers Clash Over Charges of Patronage Pressure | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/wilbert-austin-smith.html | WILBERT AUSTIN SMITH | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/saving-on-foreign-aid.html | SAVING" ON FOREIGN AID | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/todays-history.html | TODAY'S HISTORY | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/mrs-scull-takes-honors-in-regatta-gains-sweep-in-48cubicinch-class.html | MRS. SCULL TAKES HONORS IN REGATTA; Gains Sweep in 48-Cubic-Inch Class -- Hickman's Runabout Wins Twice at Baltimore | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/belgium-gets-u-s-tanks-first-in-europe-to-receive-the-new-patton.html | BELGIUM GETS U. S. TANKS; First in Europe to Receive the New Patton M-47 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/remon-visits-costa-rica.html | Remon Visits Costa Rica | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/frenzied-manhunt-teacher-lady-by-mary-frances-morgan-253-pp-new.html | Frenzied Manhunt; TEACHER LADY. By Mary Frances Morgan. 253 pp. New York: Doubleday & Co. $3. | True | ANDREA PARKE. | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/gov-fine-to-speak-to-g-o-p.html | Gov. Fine to Speak to G. O. P. | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/connecticut-warns-drivers.html | Connecticut Warns Drivers | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/mayor-to-get-art-gift-japanese-painter-will-present-work-at-city.html | MAYOR TO GET ART GIFT; Japanese Painter Will Present Work at City Hall | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-wasps.html | THE WASPS | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/alice-louise-beal-i-mtrried-in-chapel-iassar-graduate-wed-to-john-l.html | ALICE LOUISE BEAL i MtRRIED IN CHAPEL; iassar Oraduate Wed to John L. Kurten, a Yale Alumnus, at the Hotchkiss School | True | Special to Tas NEW YomC TUS. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/southeast.html | SOUTHEAST | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/firetower-fraternity-forest-rangers-welcome-visitors-at-lookouts.html | FIRE-TOWER FRATERNITY; Forest Rangers Welcome Visitors at Lookouts | True | By Dorothy M. Martin | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/budget-in-paris.html | BUDGET IN PARIS | True | GIL TARRY KARP. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-c-l-staer-j-s-boweh-1viarr-wellesley-and-yale-graduates-wed-in.html | MISS C. L. STAER, J. S. BOWEH 1VIARR; Wellesley and Yale Graduates Wed in Hitchcock Memorial Church at Scarsdale | True | SP to Nv YORK Tm] | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/airline-business-shows-good-gains-net-for-first-half-of-year-less.html | AIRLINE BUSINESS SHOWS GOOD GAINS; Net for First Half of Year Less Favorable, However, Because of Rising Costs and Taxes | True | By John Stuart | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/marta-at-790-noses-out-renew-in-aqueduct-stake-woodvale-farm.html | Marta, at $7.90, Noses Out Renew in Aqueduct Stake; WOODVALE FARM COLORBEARER WINNING THE VAGRANCY HANDICAP MARTA HOME FIRST IN AQUEDUCT STAKE | True | By James Roach | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/edwardsburger.html | Edwards--Burger | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/5-a-day.html | $5 A DAY | True | JAY CLARE. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/congress-may-act-on-maritime-bill-house-approval-of-longrange.html | CONGRESS MAY ACT ON MARITIME BILL; House Approval of Long-Range Measure Gives Industry Renewed Confidence | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/portrait-of-goldwyns-gallic-dancing-doll-talk-not-ballet-fazes.html | PORTRAIT OF GOLDWYN'S GALLIC DANCING DOLL; Talk, Not Ballet, Fazes Renee Jeanmaire In 'Hans Christian Andersen' Debut | True | By Helen Coltonhollywood. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/jean-evans-is-married-wheaton-alumna-becomes-bride-of-dr-robert-k.html | JEAN EVANS IS MARRIED; Wheaton Alumna Becomes Bride of Dr. Robert K. Osterheld | True | pe to 1"Kz gw Youg 'rl]unar. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/students-in-greece.html | STUDENTS IN GREECE | True | DOROTHY SHEPHERD. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/metropolitans-art-displayed-in-suburb.html | METROPOLITAN'S ART DISPLAYED IN SUBURB | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/jackson-knocks-out-bruce.html | Jackson Knocks Out Bruce | True | | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/winner-wanted.html | Winner Wanted | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/princeton-on-edge-for-rowing-trials-tiger-coach-believes-his-crew.html | PRINCETON ON EDGE FOR ROWING TRIALS; Tiger Coach Believes His Crew Can Beat Navy in Tests for Olympic Games | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/last-hope-realized-cancer-victim-dies.html | LAST HOPE REALIZED, CANCER VICTIM DIES | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/heads-general-refractories.html | Heads General Refractories | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/moscow-has-heat-wave-june-28-record-of-914-is-set-britain-swelters.html | MOSCOW HAS HEAT WAVE; June 28 Record of 91.4 Is Set -- Britain 'Swelters' at 81 | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/sherman-granger.html | SHERMAN GRANGER | True | Special to THE NEW YOK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/anne-a-til6tim-bride-in-hewlett-trinity-episcopal-church-the-scenc.html | ANNE A. TIL6tIM BRIDE IN HEWLETT; Trinity Episcopal Church the Scene of Her Marriage to T. H. Lineasweaver 3d | True | Speet] to Tm NL'W YOZE | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/camera-notes-new-speedlight-battery-good-for-1000-shots.html | CAMERA NOTES; New Speedlight Battery Good for 1,000 Shots | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/french-socialist-protests.html | French Socialist Protests | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/merchant-marine-faces-many-serious-problems-though-we-now-have.html | MERCHANT MARINE FACES MANY SERIOUS PROBLEMS; Though We Now Have Fastest Liner, We Lag in Several Other Respects | True | By George Cable Wright | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/sylvana-mangano-has-child.html | Sylvana Mangano Has Child | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/daughter-to-mrs-richard-i_evin.html | Daughter to Mrs. Richard I_evin | True | Special to Ts NL'W YOK TIMZS. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/french-in-new-push-in-red-river-delta.html | FRENCH IN NEW PUSH IN RED RIVER DELTA | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/madiganbremmn.html | MadiganBremmn | True | Special to Tm Nw Yo r. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/olympic-team-benefit-dewey-admiral-halsey-speak-at-fundraising.html | OLYMPIC TEAM BENEFIT; Dewey, Admiral Halsey Speak at Fund-Raising Dinner | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/police-chase-in-pajamas-patrolman-captures-intruder-in-flight-from.html | POLICE CHASE IN PAJAMAS; Patrolman Captures Intruder in Flight From His Home | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/hairston-to-fight-kilgore.html | Hairston to Fight Kilgore | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/its-got-to-be-built-just-so.html | IT'S GOT TO BE BUILT JUST SO' | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/ferman-hanover-triumphs-in-pace-hal-senator-second-in-4500-feature.html | FERMAN HANOVER TRIUMPHS IN PACE; Hal Senator Second in $4,500 Feature Race at Westbury -- Willie S. Takes Trot | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/mrs-c-c-meytrott-active-in-welfare.html | MRS. C. C. MEYTROTT, ACTIVE IN WELFARE | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/dr-james-w-buchanan.html | DR. JAMES W. BUCHANAN | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-jdiet-fater-becomes-engaged-graduate-of-cornell-to-be-wed-to-s.html | MISS JDIET FATER BECOMES ENGAGED; Graduate of Cornell to Be Wed to S. L. Roggenburg Jr., an Alumnus of Brown | True | Spec al to T Ngw YOP, K Tiaras. | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/4-records-set-in-meet-womens-junior-outdoor-track-title-won-by.html | 4 RECORDS SET IN MEET; Women's Junior Outdoor Track Title Won by Chicago Team | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/jo-ann-mcthy-become-a-br-wed-to-charles-f-donnelly-in-lady-queen-of.html | JO ANN M'CTHY BECOME A BR; Wed to Charles F. Donnelly in Lady Queen of Martyrs Church, Forest Hills | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/yson--Hawn.html | yson--Hawn | True | Special to T Nzw Yo Tzs, | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/aviation-simulators-earthbound-devices-train-flight-crews-to-handle.html | AVIATION: SIMULATORS; Earthbound Devices Train Flight Crews To Handle Complex Modern Airliners | True | By Frederick Graham | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/north-carolina-primary-democrats-choose-3-for-house-in-runoff.html | NORTH CAROLINA PRIMARY; Democrats Choose 3 for House in Run-Off Balloting | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/behold-the-trout-west-virginia-invites-tourists-to-try-its.html | BEHOLD THE TROUT; West Virginia Invites Tourists to Try Its Stop-and-Cast Fishing in Icy Streams | True | By Martha Pratt Haislip | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/mxssnicnrsonw-to-yale-gxaduati-st-cecilias-in-englewood-s-setting-f.html | MXSSnICnRSONW{ 'to YALE GXADUATI; St. Cecilia's in Englewood 's Setting for Her Marriage to Robert F. Seebeck | True | Special to '11 NEW YOZ.E Tuf3 | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/jampol-captures-42920-richards-stakes-at-delaware-in-3way-photo.html | Jampol Captures $42,920 Richards Stakes at Delaware in 3-Way Photo Finish; 8-1 SHOT ANNEXES RICH RACE BY HEAD Stretch Rush by Jampol Beats Golden Gloves at Delaware, Nets Kahlbaum $32,035 3-4 HIGH SCUD RUNS THIRD Favorite Another Half-Length Away in 3-Horse Picture -- Brush Burn Is Fourth | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/antek-conductor-at-n-b-c-concert-leads-summer-symphony-in.html | ANTEK CONDUCTOR AT N. B. C. CONCERT; Leads Summer Symphony in Mussorgsky, Haydn Works at Belasco Theatre | True | J. B. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/tazewell-t-talley.html | TAZEWELL T. TALLEY' | True | Special to THS NEW YORK TIaIT...S. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/marymount-college-to-expand.html | Marymount College to Expand | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/followup-seed-sowing.html | FOLLOW-UP SEED SOWING | True | By James S. Jack | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/selfreliance.html | SELF-RELIANCE | True | PAUL ST. GAUDENS. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/murdock-confirmed-for-2d-term.html | Murdock Confirmed for 2d Term | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/cullman-cant-halt-stadium-plane-route.html | CULLMAN CAN'T HALT STADIUM PLANE ROUTE | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/watterskoebel.html | Watters---Koebel | True | Special to Trrz Ngw Yov Tnvnm. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/olympic-tryouts-in-swimming-set-mens-6day-carnival-opening-tuesday.html | OLYMPIC TRYOUTS IN SWIMMING SET; Men's 6-Day Carnival Opening Tuesday Will Be Held at Astoria and Flushing | True | | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/keefelalley.html | Keefe---lalley | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/hill-named-to-high-air-post.html | Hill Named to High Air Post | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/shinwell-asks-peiping-talk.html | Shinwell Asks Peiping Talk | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/joyce-e-reilly-wed-in-summit.html | Joyce E. Reilly Wed in Summit | True | Spectal to Tm NEW YOUr Them. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/iss-mary-e-eyring-t-i-is-wed-tn-baltimorei.html | I'ISS MARY E. EYRING t I IS WED tN BALTIMOREI | True | Special to THZ Nmv YoP. 'Pl,!.s. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/w-l-lewis-is-dead-an-industrialist-4ead-of-chicago-pneumatic-r-tool.html | W, L. LEWIS IS DEAD; AN INDUSTRIALIST; 4ead of Chicago Pneumatic r Tool Co. Here Exhibited I f and Bred Fox Terriers | True | Special to Tmc NEW YORK TLMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/angloamerican-friendship.html | Anglo-American Friendship | True | MILTON D. GRAHAM. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/parkebernet-sales-grossing-5727759.html | PARKE-BERNET SALES GROSSING $5,727,759 | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/authors-query.html | Author's Query | True | HENRY L. ROFINOT, | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/vickers-subdues-merrins-in-final-rallies-in-afternoon-round-to-gain.html | VICKERS SUBDUES MERRINS IN FINAL; Rallies in Afternoon Round to Gain 1-Up Victory in N. C. A. A. Golf Tourney | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/personal-collection-museum-of-modern-art-shows-french-work.html | PERSONAL COLLECTION; Museum of Modern Art Shows French Work | True | By Howard Devree | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/candidate.html | CANDIDATE | True | LEOTA CALKINS. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/gop-convention-previews.html | G.O.P. CONVENTION PREVIEWS | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/eck-to-coach-thornton.html | Eck to Coach Thornton | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/stock-car-races-tonight.html | Stock Car Races Tonight | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/soviet-security-zone-sharpens-german-split-creation-of-new-frontier.html | SOVIET 'SECURITY ZONE' SHARPENS GERMAN SPLIT; Creation of New Frontier a Warning To People on Both Sides of Border | True | By Drew Middletonspecial To The New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/iss-lucy-bayard-_-d-in-pittsbur6h-calvary-episcopal-church-s-scene.html | .ISS LUCY BAYARD _D IN PITTSBUR6H; Calvary Episcopal Church !s Scene of Her Marriage to i N, S, Wood of Worcester | True | Speeb to N'w YoP-I'tss. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/u-n-applies-pressure-to-speed-truce-talks-bombing-raid-near.html | U. N. APPLIES PRESSURE TO SPEED TRUCE TALKS; Bombing Raid Near Manchurian Border Marks New 'Negotiating' | True | By Lindesay Parrottspecial To The New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/-life-can-have-meaning-life-can-have-hope-the-uses-of-the-past.html | ' Life Can Have Meaning, Life Can Have Hope'; THE USES OF THE PAST: Profiles of Former Societies. By Herbert J. Muller. 394 pp. New York: Oxford University Press. $5.50. | True | By John Herman Randall Jr. | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-afternoon-of-a-bullfighter-a-young-american-novelist-dramatizes.html | THE AFTERNOON OF A BULLFIGHTER; A Young American Novelist Dramatizes Fear and Bitter Victory in the Arena MATADOR. By Barnaby Conrad. 213 pp. Decorations by the author. Boston: Houghton Mifflin Company. $2.75. | True | By Harry Sylvester | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/bishop-corson-g-o-p-chaplain.html | Bishop Corson G. O. P. Chaplain | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/noblemagill.html | Noble—Magill | True | Special to Tml N-W ozx TT. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/thousands-line-up-to-visit-sea-queen-thousands-line-up-to-visit-sea.html | Thousands Line Up to Visit Sea Queen; THOUSANDS LINE UP TO VISIT SEA QUEEN | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/bell-defeats-scribner-in-state-title-tennis-marking-return-to.html | Bell Defeats Scribner in State Title Tennis, Marking Return to Amateur Ranks; EX-PRO SURVIVES THREE-SET BATTLE Bell's Rally Defeats Scribner by 6-1, 7-9, 6-3 in State Tourney at Forest Hills WOOD SETS BACK FORNERO Schwartz, Gaines and MacAtee Also Advance in Title Event -- 146 in Singles Field | True | By Michael Strauss | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/saxonfogg.html | SaxonFogg | True | Special to THg NgW Nogg. TiMg.. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/scarsdale-nuptials-for-dorothy-e-watt.html | SCARSDALE NUPTIALS FOR DOROTHY E. WATT | True | Special to Tm Nzw Yoxx TreEs. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-virginia-smith-scarborough-bride.html | MISS VIRGINIA SMITH SCARBOROUGH BRIDE | True | Speal to T Nzw Yop . I | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/nation-has-outgrown-raw-materials-supply-report-of-presidents.html | NATION HAS OUTGROWN RAW MATERIALS SUPPLY; Report of President's Commission Calls Attention to Long-Range Need | True | By Felix Belairspecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/dynamic-capital-of-conventioneers-chicago-mirror-of-americas.html | Dynamic Capital Of Conventioneers; Chicago, mirror of America's achievements and flaws, awaits the battle of roll-calls. Capital of the Conventioneers | True | By Albert Halperchicago. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/52-campaign-costs-biggest-in-history-use-of-television-facilities-a.html | 52 CAMPAIGN COSTS BIGGEST IN HISTORY; Use of Television Facilities and Other Media Make For a Record Expense Year | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/behtillang.html | BeHtillang | True | ,pecial to Nzw YOP. K TiM. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/railroads-ready-for-all-demands-improvements-since-war-put-them-in.html | RAILROADS READY FOR ALL DEMANDS; Improvements Since War Put Them in Better Position Than Ever to Meet Needs RAILROADS READY FOR ALL DEMANDS | True | By J. H. Carmical | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-lira-picard-betrothed.html | Miss Lira Picard Betrothed | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/resident-offices-report-on-trade-many-buyers-in-wholesale-markets.html | RESIDENT OFFICES REPORT ON TRADE; Many Buyers in Wholesale Markets With Fall Orders Placed for Coats | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/red-leader-is-seized.html | Red Leader Is Seized | True | | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/pharmaceutical-officer-retires.html | Pharmaceutical Officer Retires | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/judith-ann-woolley-wed.html | Judith Ann Woolley Wed | True | Special to Ts Nsw Yo Tms. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/france-opens-big-power-plant.html | France Opens Big Power Plant | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-carol-chiholm-fiancee.html | Miss Carol Chiholm Fiancee | True | Special to THE NEW yOIE TIM1LS. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/bacteriological-warfare.html | BACTERIOLOGICAL WARFARE | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/louis-f-btzky.html | LOUIS F. B!TZKY | True | __eclal to THE Nv Nom TZMr. S. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/varied-swiss-activity-concentrated-musical-life-of-small-country.html | VARIED SWISS ACTIVITY; Concentrated Musical Life of Small Country Has Richness and Variety | True | By Henry Pleasantsberne. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/news-of-the-world-of-stamps-new-postal-bills-include-proposals-for.html | NEWS OF THE WORLD OF STAMPS; New Postal Bills Include Proposals for Special Issues in 1953 | True | By Kent B. Stiles | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/louis-b-morris.html | LOUIS B. MORRIS | True | Speclat to Tins Nzw yom Wx]m. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/king-talal-sails-for-home.html | King Talal Sails for Home | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/japanese-explains-deal-woman-aide-says-barter-plan-with-peiping-is.html | JAPANESE EXPLAINS DEAL; Woman Aide Says Barter Plan With Peiping Is Tentative | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/ibarbara-d-young-officer8-hahof-ibryn-mawr-graduate-will-be-bride.html | IBARBARA D. YOUNG OFFICER'8 HAHOF; IBryn Mawr Graduate Will Be Bride in September of Lieut. John M. Fickling, Navy. | True | J | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/lieut-ralph-buchner.html | LIEUT. RALPH BUCHNER | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/the-world.html | THE WORLD | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/a-mother-in-war-cyclone-in-calico-the-story-of-mary-ann-bickerdyke.html | A 'Mother' In War; CYCLONE IN CALICO: The Story of Mary Ann Bickerdyke. By Nina Brown Baker. 278 pp. Boston: Little, Brown & Co. $3.50. | True | By Giraud Chester | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/events-of-interest-in-shipping-world-transport-washington-to-go.html | EVENTS OF INTEREST IN SHIPPING WORLD; Transport Washington to Go Into Drydock -- La Guardia Takes Over Atlantic Run | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/cyprus-would-use-a-u-sbritish-rift-july-4-strike-among-efforts-to.html | CYPRUS WOULD USE A U. S.-BRITISH RIFT; July 4 Strike Among Efforts to Force Unity With Greece -- Archbishop Leads Drive | True | By Albion Rossspecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/400-schools-now-using-tuition-plan.html | 400 Schools Now Using Tuition Plan | True | B. F. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/burdickgrlffith.html | Burdick--Grlffith | True | _qlal to T NXw Yo Tnt | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/tanker-men-itch-to-quit-venezuela-and-rightly-so-for-native-moth.html | TANKER MEN ITCH TO QUIT VENEZUELA; And Rightly So, for Native Moth Causes an Irritation That's More Than Skin Deep | True | | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/both-houses-vote-modified-controls-till-next-april-30-compromise.html | BOTH HOUSES VOTE MODIFIED CONTROLS TILL NEXT APRIL 30; Compromise Approved Quickly by Senate on Voice Tally -- House Poll 194 to 142 MEASURE SPED TO TRUMAN It Also Continues Wage Curbs -- Authority for Allocations Extended to June 30, '53 BOTH HOUSES PASS NEW CONTROLS BILL | True | By Charles E. Egansspecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/5-on-german-cycling-squad.html | 5 on German Cycling Squad | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/james-nol-an.html | JAMES NOL, AN | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-lucy-bairn-8uabsdale-bride-attended-by-8-at-marriage-in.html | MiSS LUCY BAIRN { 8UABSDALE BRIDE|; Attended by 8 at Marriage In Hitchcok Memorial to Lieut. W. R. Mac!lvaine ' | True | Spedai to '-J N yomu{ a., | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/betty-perner-a-bride-hofstra-alumna-married-to-jeremiah-d-sullivan.html | BETTY PERNER A BRIDE; Hofstra . Alumna Married to Jeremiah D. Sullivan Jr. | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/cochrane-wants-more-fast-liners-maritime-body-chairman-says-u-s.html | COCHRANE WANTS MORE FAST LINERS; Maritime Body Chairman Says U. S. Needs 12 Additional -- Urges Subsidy Legislation | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/squash-racquets-topped-by-conlon-no-1-rating-to-champion-on.html | SQUASH RACQUETS TOPPED BY CONLON; No. 1 Rating to Champion on National List -- Mateer 2d -- Glidden-Remsen First | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-tuslo____w-foae-kidmore-alumna-will-be-wedi.html | MISS T.USLO____W F.O.A.E.; Skidmore Alumna Will Be Wedl | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/troth-announc-of-mgizx-b_xsi-united-nations-aide-ungagedi-to-thoms.html | TROTH ANNOUNC oF mGIzx B_xsI; United Nations Aide ungagedI to Thoms A. Shaw Jr | True | ., =n I | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/sweden-rebuffed-by-soviet-on-spies-told-provocateurs-implicated.html | SWEDEN REBUFFED BY SOVIET ON SPIES; Told 'Provocateurs' Implicated Embassy -- New Note on Lost Planes Is Being Prepared | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/strategists-still-see-1954-as-danger-year-summer-maneuvers-behind.html | STRATEGISTS STILL SEE 1954 AS 'DANGER YEAR'; Summer Maneuvers Behind the Iron Curtain Put Allied Troops on Alert But No Outbreak Is Expected WEST CANNOT RISK LET-DOWN | True | By C. L. Sulzberger | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/joseph-a-cuddihy.html | JOSEPH A. CUDDIHY | True | Special to T Nsw Yo Tm. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/nine-get-crew-honors-penn-awards-major-letters-to-lightweight.html | NINE GET CREW HONORS; Penn Awards Major Letters to Lightweight Oarsmen | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/shrine-honors-boatmen-our-lady-of-the-hudson-at-port-ewen-is.html | SHRINE HONORS BOATMEN; Our Lady of the Hudson at Port Ewen Is Dedicated | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/oil-allowable-soars-alberta-sets-highest-rate-on-record-for-next.html | OIL ALLOWABLE SOARS; Alberta Sets Highest Rate on Record for Next Year | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/troth-of-miss-ann-rowland.html | Troth of Miss Ann Rowland | True | Special to Tm Ngw YORK Tags. | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/a-searcher-and-sharer-dream-and-deed-the-story-of-katharine-lee.html | A Searcher and Sharer; DREAM AND DEED. The Story of Katharine Lee Bates. By Dorothy Burgess. Illustrated. 241 pp. Norman, Okla.: University of Oklahoma Press $4. | True | By Mildred McAfee Horton | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/nehru-sees-peril-if-war-broadens-says-move-in-korea-may-pose-world.html | NEHRU SEES PERIL IF WAR BROADENS; Says Move in Korea May Pose World Peace Threat -- Paris Socialist Protests Raids | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/eisenhower-meets-a-couple-of-neighbors.html | EISENHOWER MEETS A COUPLE OF NEIGHBORS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/flanders-asserts-taft-means-ruin-at-virginia-institute-vermont.html | FLANDERS ASSERTS TAFT MEANS 'RUIN'; At Virginia Institute, Vermont Senator Calls Eisenhower Hope of G.O.P. and U. S. | True | By Luther A. Hustonspecial To the New York Times. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/rhmgarveydies-excongressman-philadelphia-broker-served-on-d-c.html | R.H.M'GARVEYDIES; EX,CONGRESSMAN; Philadelphia Broker Served on: D. C. Governing Group, Set Up Negroes' Holiday w | True | Special to Tz SEW Yo Txrs. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/for-anglers.html | FOR ANGLERS | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/negro-allstar-game-aug-17.html | Negro All-Star Game Aug. 17 | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/joan-m-kohler-is-wed-becomes-the-bride-in-southport-conn-of-robert.html | JOAN M. KOHLER IS WED; Becomes the Bride in Southport, Conn., of Robert Ingmanson | True | Special to Trg NEW Yom Tl,3, | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/spirit-of-the-middle-ages.html | Spirit of the Middle Ags | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/ships-of-3-nations-in-rescue.html | Ships of 3 Nations in Rescue | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/news-and-gossip-of-the-rialto-sillman-full-of-plans-for-new-season.html | NEWS AND GOSSIP OF THE RIALTO; Sillman Full of Plans For New Season -Other Items | True | By Lewis Funke | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/dodgers-sign-curran-st-johns-star-pitcher-going-to-the-great-falls.html | DODGERS SIGN CURRAN; St. John's Star Pitcher Going to the Great Falls Club | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/reports-on-lowcost-travel-in-europe.html | REPORTS ON LOW-COST TRAVEL IN EUROPE | True | BARBARA POLOWE. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/nuptials-in-ia-for-is-kennedy-she-becomes-bride-of-richard-c-storey.html | NUPTIALS IN IA 'FOR ISS KENNEDY; She Becomes Bride of Richard C, Storey Jr. in Unitarian, Church of Bar Harbor | True | Special to N'w YoP. x Tzs. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/education-in-review-libraries-of-teachers-colleges-are-in-need-of.html | EDUCATION IN REVIEW; Libraries of Teachers Colleges Are in Need Of Funds and Staff, Survey Shows | True | By Benjamin Fine | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/new-star-in-milky-way-called-smallest-known.html | New Star in Milky Way Called Smallest Known | True | By the United Press. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/miss-r-l-stevenson-is-married-at-home.html | MISS R. L. STEVENSON IS MARRIED AT HOME | True | Special to Taz Nzw ? o. Tmzs. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/heat-wave-to-return-early-in-the-week-heat-is-due-back-early-this.html | Heat Wave to Return Early in the Week; HEAT IS DUE BACK EARLY THIS WEEK | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/britons-picket-u-s-base-two-women-pacifists-lie-down-before-gate-in.html | BRITONS PICKET U. S. BASE; Two Women Pacifists Lie Down Before Gate in Mildenhall | True | | 1980-06-20 | RE0000061226 | B00000363976 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/dr-john-v-w-smith.html | DR. JOHN V. W. SMITH | True | Special to T Nv Yo Tnzs. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/carrasquel-is-optioned-hurt-shortstop-sent-to-memphis-to-make-room.html | CARRASQUEL IS OPTIONED; Hurt Shortstop Sent to Memphis to Make Room for Miranda | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/women-to-aid-civil-defense.html | Women to Aid Civil Defense | True | | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-29 | 1952-06-29 | https://www.nytimes.com/1952/06/29/archives/cleanliving-rooney-marches-on.html | CLEAN-LIVING ROONEY MARCHES ON | True | By Gilbert Millstein | 1980-06-20 | RE0000061226 | B00000363976 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/named-youth-foundation-aide.html | Named Youth Foundation Aide | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/storm-cools-city-today-to-be-fair-thunder-shower-cuts-mercury-to-72.html | STORM COOLS CITY; TODAY TO BE FAIR; Thunder Shower Cuts Mercury to 72 -- New Heat Wave Apparently Is Averted | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/italian-reds-warn-of-drive-on-regime.html | ITALIAN REDS WARN OF DRIVE ON REGIME | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/5-firemen-hurt-as-oil-in-pit-ignites-in-fight-on-72d-st-apartment.html | 5 Firemen Hurt as Oil in Pit Ignites In Fight on 72d St. Apartment Blaze; 5 FIREMEN INJURED FIGHTING OIL BLAZE | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/iceland-to-vote-today-will-choose-successor-to-the-late-president.html | ICELAND TO VOTE TODAY; Will Choose Successor to the Late President Bjornsson | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/wheat-crop-seen-close-to-record-kansas-and-oklahoma-yields-may-pass.html | WHEAT CROP SEEN CLOSE TO RECORD; Kansas and Oklahoma Yields May Pass 1947 Mark -- Ideal Weather Aids Harvest | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/macdonald-arrives-in-tokyo.html | MacDonald Arrives in Tokyo | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/censorship-is-held-foe-of-democracy-librarians-urged-at-meeting.html | CENSORSHIP IS HELD FOE OF DEMOCRACY; Librarians Urged at Meeting Here to Resist All Efforts to Curb Free Expression | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/army-orders-204-flat-cars.html | Army Orders 204 Flat Cars | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/bigelowsanford-carpet-elects-a-vice-president.html | Bigelow-Sanford Carpet Elects a Vice President | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/son-to-mrs-jamesj-nelson.html | Son to Mrs. James.J. Nelson | True | Spt,al to THI NzW YO 'mrn | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/joan-kenyon-married-to-stanley-weinstein.html | JOAN KENYON MARRIED TO STANLEY WEINSTEIN | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/5000-youths-enjoy-danbury-program-begun-15-years-ago-activities-of.html | 5,000 YOUTHS ENJOY DANBURY PROGRAM; Begun 15 Years Ago, Activities of Numerous Sorts Now Are on Year-Round Basis HELPED BY BUSINESS MEN Frank H. Lee Memorial Club Receives Financial Support From Makers of Hats | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/allies-free-1800-of-south-koreans-first-of-27000-imprisoned-after.html | ALLIES FREE 1,800 OF SOUTH KOREANS; First of 27,000 Imprisoned After Being Forced Into Red Army Released From Camps | True | By George Barrettspecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/10000-japanese-strike.html | 10,000 Japanese Strike | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/dublin-cheers-danny-kaye.html | Dublin Cheers Danny Kaye | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/pinay-plans-to-push-for-europes-unity.html | PINAY PLANS TO PUSH FOR EUROPES UNITY | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/diederich-wins-in-bicycling.html | Diederich Wins in Bicycling | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/bank-growth-seen-hit-by-profits-tax-a-b-a-survey-shows-burden-is.html | BANK GROWTH SEEN HIT BY PROFITS TAX; A. B. A. Survey Shows Burden Is Heaviest on Institutions in Expanding Communities NEED OF RELIEF IS URGED Study Holds Levy Constitutes Drain on Earnings, Limiting Them as Capital Source | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/news-of-food-new-quarterly-of-wine-house-reports-that-french-down.html | News of Food; New Quarterly of Wine House Reports That French Down Lamprey With Claret | True | By Jane Nickerson | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/500-to-take-seminary-courses.html | 500 to Take Seminary Courses | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/misscarrie-ashcroft.html | MISSCARRIE ASHCROFT | True | Speclsl to Tm No Tn,s. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/heads-legion-in-nassau-first-war-ii-veteran-elected-after-floor.html | HEADS LEGION IN NASSAU; First War II Veteran Elected After Floor Contest | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/mangon-takes-german-derby.html | Mangon Takes German Derby | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/mrs-george-e-fahy.html | MRS. GEORGE E. FAHYS | True | Special to Nv Yo TzMr. s. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/guatemalans-hail-korean-reds.html | Guatemalans Hail Korean Reds | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/need-for-blood-seen-widened-by-expander.html | NEED FOR BLOOD SEEN WIDENED BY EXPANDER | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/guatemalan-unit-scored-paper-criticizes-organization-of-labor-shock.html | GUATEMALAN UNIT SCORED; Paper Criticizes Organization of Labor Shock Troops | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/atomic-power-appraisals.html | ATOMIC POWER APPRAISALS | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/india-and-egypt-in-trade-pact.html | India and Egypt in Trade Pact | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/yellowcolored-margarine-goes-on-sale-here-tomorrow-first-time-in-66.html | Yellow-Colored Margarine Goes on Sale Here Tomorrow, First Time in 66 Years; BAN ON MARGARINE ENDING TOMORROW | True | By Greg Mac Gregor | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/miss-claricksnuptials-i-elizabeth-girl-wed-n-newark-to-philip-a.html | MISS CLARICK'SNUPTIALS; i Elizabeth Girl Wed ]n Newark to Philip. A. Rosenfeld | True | Speclat-to sw Yolc TXMll3. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/800-students-to-sail-on-dutch-ship-today.html | 800 STUDENTS TO SAIL ON DUTCH SHIP TODAY | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/leasehold-is-sold-on-1-park-avenue-office-blockfront-at-32d-st-is.html | LEASEHOLD IS SOLD ON 1 PARK AVENUE; Office Blockfront at 32d St. Is Involved in Long-Term Deal by Webb & Knapp | True | | 1980-06-20 | RE0000061227 | B00000363977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/heads-fundraising-unit-of-visiting-nurse-service.html | Heads Fund-Raising Unit Of Visiting Nurse Service | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/popeaaker.html | Pope—Aaker | True | Epeelal to Tim NEW Yo TIM_S. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/seaair-rescue-made-on-somaliland-coast.html | SEA-AIR RESCUE MADE ON SOMALILAND COAST | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/clmfkinberger.html | ClmfkinBerger | True | 3pegIal to NEW Yo TrMZW. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/fastest-growing-area-baysidedouglaston-leads-in-city-with-1117-gain.html | FASTEST GROWING AREA; Bayside-Douglaston Leads in City With 111.7% Gain in Decade | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/surgery-ends-in-suicide-thief-relapses-after-lobotomy-cure-and.html | SURGERY ENDS IN SUICIDE; Thief Relapses After Lobotomy 'Cure' and Takes His Life | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/10c-bus-fares-due-to-stay-as-combination-rides-end-city-to-continue.html | 10c Bus Fares Due to Stay As Combination Rides End; CITY TO CONTINUE 10-CENT BUS FARE | True | By Paul Crowell | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/mary-h-iills-wedding-she-is-bride-of-capt-willar.html | MARY H. I'IILLS,' WEDDING; She Is Bride of Capt. Willar | True | d | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/myron-t-townsend.html | MYRON T. TOWNSEND | True | Special to Tmc Nmv YoP-K Tnrs. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/whittemore-takes-snipe-series.html | Whittemore Takes Snipe Series | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/honored-for-navigation-aid.html | Honored for Navigation Aid | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/fosterkaufman.html | Foster—Kaufman | True | Special to Tm 1V N02 . | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/stewart-scores-at-net-he-beats-perry-by-64-62-62-for-n-c-a-a.html | STEWART SCORES AT NET; He Beats Perry by 6-4, 6-2, 6-2 for N. C. A. A. Laurels | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/books-are-basic.html | BOOKS ARE BASIC | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/miss-rosalind-gellert.html | :MISS ROSALIND GELLERT, | True | pec/a/to Nzw Yo Tmrss. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/s-t-keiley-in-new-post.html | S. T. Keiley in New Post | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/indias-soccer-team-beaten.html | India's Soccer Team Beaten | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/one-in-6-companies-gives-stock-options.html | ONE IN 6 COMPANIES GIVES STOCK OPTIONS | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/charles-d-williams.html | CHARLES d. WILLIAMS | True | Special to NEW YORK TIMES, | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/childs-robbed-of-500-restaurant-near-grand-central-held-up-by-lone.html | CHILD'S ROBBED OF $500; Restaurant Near Grand Central Held Up by Lone Bandit | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/bronx-man-killed-by-l-i-train.html | Bronx Man Killed by L. I. Train | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/surf-easy-victor-in-sound-regatta-luders-sails-his-international-to.html | SURF EASY VICTOR IN SOUND REGATTA; Luders Sails His International to Triumph Over Susan Off Port Washington | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/mrs-max-levien-theatreexaide-former-music-arranger-and-party.html | MRS. MAX LEVIEN, THEATRE.EX-AIDE; Former Music Arranger and Party Booking-Agent Dies Active in Hadassah | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/hospital-fund-post-filled.html | Hospital Fund Post Filled | True | | 1980-06-20 | RE0000061227 | B00000363977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/guard-asked-for-taft-center.html | Guard Asked for Taft Center | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/rev-alexis-casterot.html | REV. ALEXIS CASTEROT | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/miners-on-holiday-and-ask-what-now-diggers-and-companies-alike.html | MINERS ON HOLIDAY AND ASK WHAT NOW; Diggers and Companies Alike Wonder What Lewis Will See in New Contract | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/returns-to-higher-posts-in-pulp-banking-concerns.html | Returns to Higher Posts In Pulp, Banking Concerns | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/germanhungarians-win-trounce-germanamericans-62-in-state-soccer.html | GERMAN-HUNGARIANS WIN; Trounce German-Americans, 6-2, in State Soccer Final | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/maryknoll-priest-recalls-imprisonment-and-torture-by-the-communists.html | Maryknoll Priest Recalls Imprisonment And Torture by the Communists in China | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/lily-pons-attracts-15000-to-stadium.html | LILY PONS ATTRACTS 15,000 TO STADIUM | True | J. B. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/avisbloom.html | Avis---Bloom | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/chas-h-truswell.html | CHAS. H. TRUSWELL | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/bank-plans-a-branch-i-first-national-of-jersey-cityi-buys-site-for.html | BANK PLANS A BRANCH; I First National of Jersey CityI Buys Site for Building I | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/copper-allotments-133333-tons-in-july.html | COPPER ALLOTMENTS 133,333 TONS IN JULY | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/vice-president-in-charge-of-research-for-budd-co.html | Vice President in Charge Of Research for Budd Co. | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/french-pact-made-with-yugoslavia-trade-accord-effective-july-1.html | FRENCH PACT MADE WITH YUGOSLAVIA; Trade Accord Effective July 1 Provides for $40,000,000 in Two-Way Commerce | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/wantagh-church-dedicated.html | Wantagh Church Dedicated | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/stock-car-race-to-mann.html | Stock Car Race to Mann | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/cornerstone-laid-by-harlem-church-elder-dr-powell-is-leader-of.html | CORNERSTONE LAID BY HARLEM CHURCH; Elder Dr. Powell Is Leader of Ceremony Paralleling One of 30 Years Ago | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/miss-hardy-ties-50meter-record-equals-u-s-mark-with-0064-and-scores.html | MISS HARDY TIES 50-METER RECORD; Equals U. S. Mark With 0:06.4 and Scores Sprint Triple in A. A. U. Competition | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/harriman-is-back-voices-confidence-says-national-tour-convinced-him.html | HARRIMAN IS BACK; VOICES CONFIDENCE; Says National Tour Convinced Him the Voters Will Retain Policies of Democrats | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/british-report-new-jet-engine-said-to-have-thrust-equal-to-18000.html | BRITISH REPORT NEW JET; Engine Said to Have Thrust Equal to 18,000 Horsepower | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/tunisia-bombings-continue.html | Tunisia Bombings Continue | True | | 1980-06-20 | RE0000061227 | B00000363977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/egyptian-premier-quits-over-policy-sirry-pasha-forming-cabinet-us.html | EGYPTIAN PREMIER QUITS OVER POLICY; Sirry Pasha Forming Cabinet -U.S. Embassy Denies Charge of Interfering in Affairs FORMING NEW CABINET EGYPTIAN PREMIER QUITS OVER POLICY | True | By Michael Clarkspecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/reds-almost-seize-swede-in-berlin-for-labor-talks.html | Reds Almost Seize Swede In Berlin for Labor Talks | True | Special to the new york times | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/c-desmond-wadsworth.html | C, 'DESMOND WADSWORTH | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/terror-in-venezuela-charged-opponents-said-to-be-held-without-trial.html | Terror in Venezuela Charged; Opponents Said to Be Held Without Trial, Subjected to Forced Labor | True | VALMORE RODRIGUEZ | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/canada-names-113-on-helsinki-squad-16-men-and-7-women-picked-for.html | CANADA NAMES 113 ON HELSINKI SQUAD; 16 Men and 7 Women Picked for Olympic Track Team -9 Swimmers Selected | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/rhee-makes-threat-to-abolish-assembly.html | RHEE MAKES THREAT TO ABOLISH ASSEMBLY | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/woman-78-loses-8000-tells-police-handbag-vanished-while-she-slept.html | WOMAN, 78, LOSES $8,000; Tells Police Handbag Vanished While She Slept in Subway | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/imiss-markowitz-a-bridei-l-harvard-aw-student-marriedi-i-here-to-dr.html | iMISS MARKOWITZ A BRIDEI; 1 Harvard -aw Student Marriedl I Here to Dr. Joseph R. Rubin I | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/eisenhower-critics-said-to-hurt-taft-rival-claims-and-propaganda.html | EISENHOWER CRITICS SAID TO HURT TAFT; Rival Claims and Propaganda Boomerang to Aid General, North Dakotans Assert | True | By Russell Porterspecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/henry-king-carter.html | HENRY KING .CARTER | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/rudolph-relyea.html | RUDOLPH RELYEA | True | G-qO, 2. '., | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/to-represent-u-s-body-at-diabetes-conference.html | To Represent U. S. Body At Diabetes Conference | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/george-b-considine.html | GEORGE :B. CONSIDINE | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/browns-turn-back-tigers-in-ninth-32.html | BROWNS TURN BACK TIGERS IN NINTH, 3-2 | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/oakland-dog-triumphs-margellens-chieftain-takes-2-trophies-at.html | OAKLAND DOG TRIUMPHS; Margellen's Chieftain Takes 2 Trophies at Manhasset | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/russell-stresses-long-experience-cites-his-32-years-in-office.html | RUSSELL STRESSES LONG EXPERIENCE; Cites His 32 Years in Office -- Kefauver for Amendment to Outlaw Poll Tax | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/thugs-tax-tracer-will-retire-today-w-p-murphy-ends-45year-career-as.html | THUGS' TAX TRACER WILL RETIRE TODAY; W. P. Murphy Ends 45-Year Career as U. S. Agent -- Sent Gordon and Moretti to Jail | True | | 1980-06-20 | RE0000061227 | B00000363977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/money-bill-hurdle-is-facing-congress-recess-this-week-still-is-goal.html | MONEY BILL HURDLE IS FACING CONGRESS; Recess This Week Still Is Goal to Allow for Conventions and Fall Campaigning ISFIGING;CONGRESS MONEY BILL DELAY IS FACING CONGRESS | True | By Jay Walzspecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/nathan-perlman-jurist-6-is-dead-asso-ciate-justice-of-court-of.html | NATHAN PERLMAN, JURIST, 6, IS DEAD; Asso. ciate Justice of *Court of .Special Sessions Had Been U.S. Representative 4 Terms | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/4-ski-around-manhattan-8-others-start-but-dont-finish-4hour-water.html | 4 SKI AROUND MANHATTAN; 8 Others Start but Don't Finish 4-Hour Water Ride | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/lost-colony-opens-12th-season.html | Lost Colony' Opens 12th season | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/fifth-ballot-victory-is-expected-by-kerr.html | FIFTH BALLOT VICTORY IS EXPECTED BY KERR | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/news-men-hold-outing-reception-is-highlight-of-day-at-atlantic-city.html | NEWS MEN HOLD OUTING; Reception Is Highlight of Day at Atlantic City | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/food-and-drug-official-retires.html | Food and Drug Official Retires | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/books-authors.html | Books -- Authors | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/romance-is-theme-of-hat-collection-fall-and-winter-models-of-mr.html | ROMANCE IS THEME OF HAT COLLECTION; Fall and Winter Models of Mr. John Glorify Wearer With New Forms and Colors | True | By Virginia Pope | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/carole-s-leventhal-wed.html | Carole S. Leventhal Wed | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/paper-deplores-lattimore-case.html | Paper Deplores Lattimore Case | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/katheri_-erbar-wi-becomes-brd-n-asbury-park.html | KATHERi_ERBA.R Wi; Becomes Br;d= :n Asbury Park | True | I | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/metropolitan-lists-50-billion-in-policies.html | METROPOLITAN LISTS 50 BILLION IN POLICIES | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/acheson-to-go-to-hawaii-for-pacific-defense-talk.html | Acheson to Go to Hawaii For Pacific Defense Talk | True | By the United Press. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/senator-predicts-victory-taft-sees-victory-by-5-million-votes.html | Senator Predicts Victory; TAFT SEES VICTORY BY 5 MILLION VOTES | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/mr-acheson-in-europe.html | MR. ACHESON IN EUROPE | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/4000-competitors-in-irish-feis-here-kick-up-their-heels-and-lift.html | 4,000 COMPETITORS IN IRISH FEIS HERE; Kick Up Their Heels and Lift Voices at 20th Annual Event at Fordham | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/eden-ill-of-jaundice-churchill-may-replace-him-in-house-debate.html | EDEN ILL OF JAUNDICE; Churchill May Replace Him in House Debate Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/jim-turnesa-is-honored-gets-check-from-briar-hall-for-winning-p-g-a.html | JIM TURNESA IS HONORED; Gets Check From Briar Hall for Winning P. G. A. Event | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/ball-gains-net-crown-dr-weir-defeated-63-60-61-in-clay-courts-final.html | BALL GAINS NET CROWN; Dr. Weir Defeated, 6-3, 6-0, 6-1, in Clay Courts Final | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/john-a-latzer.html | JOHN A. LATZER | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/hurricanes-trim-allstars-14-to-9-collin-and-rodriguez-excel-as.html | HURRICANES TRIM ALL-STARS, 14 TO 9; Collin and Rodriguez Excel as Blind Brook Poloists Tune Up for European Tour | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/economics-and-finance-prices-relaxation-or-decontrol.html | ECONOMICS AND FINANCE; Prices: "Relaxation," or Decontrol? | True | By Edward H. Collins | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/of-local-origin.html | Of Local Origin | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/rain-helps-pirates-trip-cardinals-21-pollet-victor-on-mound-bats-in.html | RAIN HELPS PIRATES TRIP CARDINALS, 2-1; Pollet, Victor on Mound, Bats in Winning Run With Fly in Game Called After Fifth | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/says-religion-combats-despair.html | Says Religion Combats Despair | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/italian-mayor-dismissed-foggia-prefect-orders-ouster-for-message-to.html | ITALIAN MAYOR DISMISSED; Foggia Prefect Orders Ouster for Message to Ex-King | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/long-island-homes-in-new-ownership.html | LONG ISLAND HOMES IN NEW OWNERSHIP | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/business-notes.html | BUSINESS NOTES | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/kroger-co-sales-up-45-482319869-total-in-6-months-20696970-above.html | KROGER CO. SALES UP 4.5%; $482,319,869 Total in 6 Months $20,696,970 Above Year Ago | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/bernard-c-eggers.html | BERNARD C. EGGERS | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/credit-concern-stock-doubled.html | Credit Concern Stock Doubled | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/british-team-issues-findings-steel-mills-set-record-in-europe.html | British Team Issues Findings; STEEL MILLS SET RECORD IN EUROPE | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/persian-gulf-service-to-start.html | Persian Gulf Service to Start | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/rome-honors-st-peter.html | Rome Honors St. Peter | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/malayan-fete-canceled-british-society-there-acts-on-reported-racial.html | MALAYAN FETE CANCELED; British Society There Acts on Reported Racial Issue | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/motorcycle-policeman-injured.html | Motorcycle Policeman Injured | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/canadian-ge-gets-labor-award.html | Canadian G.E. Gets Labor Award | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/mr-stephens-retires.html | MR. STEPHENS RETIRES | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/mossadegh-backers-balk-foes-in-house.html | MOSSADEGH BACKERS BALK FOES IN HOUSE | True | | 1980-06-20 | RE0000061227 | B00000363977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/too-high-ideals-scored-unitarian-minister-is-opposed-to-aiming-at.html | TOO HIGH IDEALS SCORED; Unitarian Minister Is Opposed to Aiming at the Unrealizable | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/hawaii-volcano-draws-crowds.html | Hawaii Volcano Draws Crowds | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/patterns-of-the-times-simple-handknit-sweaters-2-styles-offered-for.html | Patterns of The Times: Simple Hand-Knit Sweaters; 2 Styles Offered for Summer -- 2 Others for Rest of Year | True | V. P. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/single-by-holmes-scores-shuba-producing-65-brooks-triumph-braves.html | Single by Holmes Scores Shuba, Producing 6-5 Brooks' Triumph; Braves Bow to Ex-Pilot's Pinch Hit in 7th After Homers by Sisti, Gordon and Cooper Chase Roe of Dodgers in Four-Run 5th | True | By Roscoe McGowen | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/acheson-implies-army-would-act-to-protect-berlin-says-he-would-heed.html | ACHESON IMPLIES ARMY WOULD ACT TO PROTECT BERLIN; Says He Would Heed Military if Reds Attempted to Seize or Blockade the City 3-POWER PROMISE CITED Austrians Hail Secretary on Arrival in Vienna Despite Communist Threats ACHESON IMPLIES ARMY WOULD ACT | True | By Walter Sullivanspecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/pegs-pride-gain-westport-crown-miss-diana-game-cock-and-strideaway.html | PEG'S PRIDE GAIN WESTPORT CROWN; Miss Diana, Game Cock and Strideaway Also Victors in Fairfield Horse Show | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/harold-n-van-kleeck.html | HAROLD N. VAN KLEECK | True | specia] to Tm Ngw Yo T"= | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/10000-britons-get-pay-cuts.html | 10,000 Britons Get Pay Cuts | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/boom-for-marthur-noted-in-chicago-caucus-of-pennsylvania-bloc.html | BOOM FOR M'ARTHUR NOTED IN CHICAGO; Caucus of Pennsylvania Bloc Delayed by Fine Until After General's Keynote Talk A M'ARTHUR BOOM NOTED IN CHICAGO | True | By James A. Hagertyspecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/bogota-chief-to-continue-congress-in-colombia-extends-acting.html | BOGOTA CHIEF TO CONTINUE; Congress in Colombia Extends Acting President's Term | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/erik-freitag.html | ERIK FREITAG | True | Spedal to N Nom Tnr..s. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/miss-suggs-captures-national-open-golf-by-7-strokes-with-record-284.html | Miss Suggs Captures National Open Golf by 7 Strokes With Record 284 Score; GEORGIA GIRL GETS 75 ON FINAL ROUND Miss Suggs Clips U. S. Open Mark and Betters 72-Hole Record of Mrs. Zaharias MISS JAMESON CARDS 291 Shares Second With Marlene Bauer, 7 Strokes Back of Victor at Philadelphia | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/big-steel-owners-confer-this-week-on-move-in-strike-will-decide.html | BIG STEEL OWNERS CONFER THIS WEEK ON MOVE IN STRIKE; Will Decide Whether to Renew Settlement Effort or Press Truman to Invoke Taft Law MURRAY BLAMES INDUSTRY Says Major Concerns Prevent Pacts by Others -- Shutdowns From Tie-Up Are Widening BIG STEEL OWNERS CONFER THIS WEEK | True | By A. H. Raskin | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/guatemalan-workers-to-strike.html | Guatemalan Workers to Strike | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/salty-first-in-sailing-class-b-test-won-by-babe-in-huntington-y-c.html | SALTY FIRST IN SAILING; Class B Test Won By Babe in Huntington Y. C. Regatta | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/austrians-applaud-acheson.html | Austrians Applaud Acheson | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/eight-more-picked-for-olympic-team-dyrgall-jones-corbitt-named-as-u.html | EIGHT MORE PICKED FOR OLYMPIC TEAM; Dyrgall, Jones, Corbitt Named as U. S. Marathon Runners -- 5 Walkers Selected QUINTET INCLUDES LASKAU Coach Hamilton Rates 1952 Track Squad as 'Best' and Sees 'Smashing Victory' | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/giants-rally-to-crush-phillies-durocher-suspended-by-giles-for-four.html | Giants Rally to Crush Phillies; Durocher Suspended by Giles for Four Days; NEW YORKERS WIN WITH 6 IN 7TH, 12-3 Thomson Hits Inside-the-Park Homer With Two On to Cap Uprising Against Phils WILHELM GIANTS' VICTOR But Durocher Sits Out First Day of Suspension for Row With Umpire Stewart | True | By John Drebingerspecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/stocks-in-london-in-mild-recovery-rise-laid-to-bear-covering.html | STOCKS IN LONDON IN MILD RECOVERY; Rise Laid to Bear Covering, Commodity Gains and Better Outlook for Last Half Year PAY DEMANDS STIR ALARM Fear Is Expressed Increases May Cause Rise in Prices and Slump in Exports STOCKS IN LONDON IN MILD RECOVERY | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/australian-cleric-presides-at-mass-norman-cardinal-gilroy-the.html | AUSTRALIAN CLERIC PRESIDES AT MASS; Norman Cardinal Gilroy, the Archbishop of Sydney, Is Guest at St. Patrick's | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/north-china-on-a-hygienic-binge-peiping-waiters-don-germ-masks.html | North China on a Hygienic Binge; Peiping Waiters Don Germ Masks; NORTH CHINA GOES ON HYGIENIC BINGE | True | By Henry R. Liebermanspecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/prices-of-cotton-end-week-lower-drop-of-40-to-83-points-noted-from.html | PRICES OF COTTON END WEEK LOWER; Drop of 40 to 83 Points Noted From Previous Period, With Sharpest Dip in July | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/virginia-brickner-married.html | Virginia Brickner Married. | True | | 1980-06-20 | RE0000061227 | B00000363977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/swim-course-set-for-inductees.html | Swim Course Set for Inductees | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/soviet-shell-found-within-truce-zone-communists-in-korea-admit-on.html | SOVIET SHELL FOUND WITHIN TRUCE ZONE; Communists in Korea Admit, on Inquiry, Responsibility for 'Inadvertent Incident' SOVIET SHELL SEEN INSIDE TRUCE ZONE | True | By Lindesay Parrottspecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/state-drivers-step-up-pace.html | State Drivers Step Up Pace | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/white-sox-victors-then-play-77-tie-rogovin-defeats-indians-42.html | WHITE SOX VICTORS THEN PLAY 7-7 TIE; Rogovin Defeats' Indians, 4-2 -- Second Game Called in 10th Because of Darkness | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/conte-and-leonard-win.html | Conte and Leonard Win | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/charles-f-farnsworti.html | CHARLES F. FARNSWORTI-I | True | Spedal to Ngw Yo ags. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/d-a-r-to-award-50-bond.html | D. A. R. to Award $50 Bond | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/1953-president-is-chosen-by-american-librarians.html | 1953 President Is Chosen By American Librarians | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/trophy-for-mrs-beech-womens-aeronautics-group-honors-aircraft-head.html | TROPHY FOR MRS. BEECH; Women's Aeronautics Group Honors Aircraft Head | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/british-envoy-en-route-here.html | British Envoy En Route Here | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/hours-for-parking-ban.html | Hours for Parking Ban | True | OTTO DERI | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/danish-king-to-sail-today.html | Danish King to Sail Today | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/yale-towne-to-expand.html | Yale & Towne to Expand | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/to-direct-fund-campaign-for-yeshiva-medical-unit.html | To Direct Fund Campaign For Yeshiva Medical Unit | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/dorothy-wirth-bride-in-boston.html | Dorothy Wirth Bride in Boston | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/500000-donated-to-jewish-appeal-israeli-foreign-minister-tells.html | $500,000 DONATED TO JEWISH APPEAL; Israeli Foreign Minister Tells Organizations Here of His Nation's Need for Help | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/young-republican-clubs-unite.html | Young Republican Clubs Unite | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/keltmangoodstein.html | K!eltman--Goodstein | True | Special to Ts Nw Yo Txzs. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/kadisinhumm-golf-victors.html | Kadisin-Humm Golf Victors | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/blues-set-homer-record.html | Blues Set Homer Record | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/miss-g-a-warburg-becomes-fiancee-granddaughter-of-late-felix-m.html | MISS G. A. WARBURG BECOMES FIANCEE; Granddaughter of Late Felix M. Warburg Will Be Wed to Dr. Arthur Kohlenberg | True | | 1980-06-20 | RE0000061227 | B00000363977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/lamas-to-costar-with-miss-taylor-metro-lifts-suspension-of-actor.html | LAMAS TO CO-STAR WITH MISS TAYLOR; Metro Lifts Suspension of Actor, Who Will Appear in 'Girl Who Had Everything' | True | By Thomas M. Pryorspecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/fonda-who-sings-sought-for-play-jule-styne-to-visit-west-coast-in.html | FONDA WHO SINGS SOUGHT FOR PLAY; Jule Styne to Visit West Coast in Search of Male Lead for His Musical, 'Hazel Flagg' | True | By J. P. Shanley | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/dispersal-of-power-urged.html | Dispersal of Power Urged | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/abroad-the-charge-against-unesco-is-internationalism.html | Abroad; The Charge Against UNESCO Is "Internationalism" | True | By Anne O'Hare McCormick | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/deficiencies-laid-to-u-s-agencies.html | Deficiencies Laid to U. S. Agencies | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/mrs-frederic-h-hatch.html | MRS. FREDERIC H. HATCH | True | Special to Tz Nnf YO Tn,s. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/refugee-stream-falls-to-trickle-escape-from-soviet-sphere-made.html | REFUGEE STREAM FALLS TO TRICKLE; Escape From Soviet Sphere Made Harder and Leads to New Misery for Many | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/british-admiralty-tests-defensive-germ-warfare.html | British Admiralty Tests 'Defensive Germ Warfare' | True | By the United Press | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/foreign-exchange-rates-week-ended-june-27-1952.html | FOREIGN EXCHANGE RATES; Week Ended June 27, 1952 | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/demand-for-tools-seen-past-its-peak-spokesman-says-when-arms-orders.html | DEMAND FOR TOOLS SEEN PAST ITS PEAK; Spokesman Says When Arms Orders Are Shipped Output 'Will Have to Go Lower' | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/shirt-stastistics-declared-useless-manufacturing-group-seeks-parley.html | SHIRT STASTISTICS DECLARED USELESS; Manufacturing Group Seeks Parley With Retailers in Bid to Work Out Solution | True | By George Auerbach | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/rawlings-to-box-miceli.html | Rawlings to Box Miceli | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/powers-of-the-state-over-citizens.html | Powers of the State Over Citizens | True | RICHARD R. WOOD | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/indian-bills-assailed-group-attacks-plan-to-end-u-s-services-in.html | INDIAN BILLS ASSAILED; Group Attacks Plan to End U. S. Services in California | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/centenary-marked-at-st-anns-church.html | CENTENARY MARKED AT ST. ANN'S CHURCH | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/safe-driving-advice-offered-vacationist.html | SAFE DRIVING ADVICE OFFERED VACATIONIST | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/heavy-rains-cause-wheat-price-sag-precipitation-in-the-northwest.html | HEAVY RAINS CAUSE WHEAT PRICE SAG; Precipitation in the Northwest and Heavy Marketings of Winter Crop Factors HEAVY RAINS CAUSE WHEAT PRICE SAG | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/role-of-stockholders-their-responsibility-stated-in-choice-of.html | Role of Stockholders; Their Responsibility Stated in Choice of Directors to Manage Their Affairs | True | WILMA SOSS | 1980-06-20 | RE0000061227 | B00000363977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/policy-body-bars-a-draft-of-labor-national-manpower-committee.html | POLICY BODY BARS A DRAFT OF LABOR; National Manpower Committee Outlines Voluntary Plan to Meet Mobilization Needs | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/new-weather-fabric-offered.html | New Weather Fabric Offered | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/sun-stock-plan-matures-6931-of-oil-concerns-workers-will-receive.html | SUN STOCK PLAN MATURES; 6,931 of Oil Concerns' Workers Will Receive $8,750,000 | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/a-fivestar-mystery.html | A Five-Star Mystery | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/state-municipal-offerings-rise.html | State, Municipal Offerings Rise | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/swiss-group-sees-u-s-trade-threat.html | SWISS GROUP SEES U. S. TRADE THREAT | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/saars-return-demanded-west-german-minister-urges-early-action-on.html | SAAR'S RETURN DEMANDED; West German Minister Urges Early Action on Territory | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/cottage-handicrafts-of-filipino-to-be-revitalized-point-4-aid-to-be.html | Cottage Handicrafts of Filipino to Be Revitalized; Point 4 Aid to Be Used to Rejuvenate Skills of Igorot Weavers | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/stirrings-in-malaya.html | STIRRINGS IN MALAYA | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/pagels-win-tennis-title-they-take-fatherandson-final-on-elizabeth.html | PAGELS WIN TENNIS TITLE; They Take Father-and-Son Final on Elizabeth Courts | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/trams-bid-london-cheerio.html | Trams Bid London Cheerio | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/pellmgrath-win-on-126-howe-and-hicks-next-with-128-in-seawane.html | PELL-M'GRATH WIN ON 126; Howe and Hicks Next With 128 in Seawane Harbor Golf | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/chautauqua-is-opened-institution-invites-aspirants-for-presidency.html | CHAUTAUQUA IS OPENED; Institution Invites Aspirants for Presidency to Speak | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/duclos-wife-reports-threat.html | Duclos' Wife Reports Threat | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/st-peters-naming-is-sermon-theme-apostles-famous-confession-is.html | ST. PETER'S NAMING IS SERMON THEME; Apostle's Famous Confession Is Christianity's Basis, Says Canon of St. John's | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/oehranehallowell.html | (Joehrane---Hallowell | True | Special to THE NEW YO TxS. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/patient-79-plunges-to-death.html | Patient, 79, Plunges to Death | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/business-leases.html | BUSINESS LEASES | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/cherry-wins-100mile-race.html | Cherry Wins 100-Mile Race | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/spellman-dedicates-convent.html | Spellman Dedicates Convent | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/catholic-aides-sue-israel-over-lands-churchmen-say-vatican-owns.html | CATHOLIC AIDES SUE ISRAEL OVER LANDS; Churchmen Say Vatican Owns Holdings Now in Custody as German Property | True | By Dana Adams Schmidtspecial To The New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/thomas-beilington.html | THOMAS BEILINGTON | True | Special to Ts: sw yo: ,.r | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/troubles-pile-up-and-up-for-autoist-in-brooklyn.html | Troubles Pile Up and Up For Autoist in Brooklyn | True | | 1980-06-20 | RE0000061227 | B00000363977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/build18-get-for-ftonst-underwitersadd-old-realt-holdingto-itooud.html | BUILD.18 gET FOR FTONST.; Underwite'rsAdd Old Realt Holdingto Sit--Ooud: Sale in the 'Village' | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/illinois-g-o-p-names-two.html | Illinois G. O. P. Names Two | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/us-details-charge-of-soviet-slavery-presents-store-of-data-to-un-to.html | U.S. DETAILS CHARGE OF SOVIET SLAVERY; Presents Store of Data to U.N. to Show Mosow Subjects Thousands to Servitude | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/albert-62-i-edward-shoe-manufactureri.html | ALBERT, 62, I EDWARD SHOE MANUFACTURERI | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/steel-mills-set-record-in-europe-72892000-metric-ton-annual-rate.html | STEEL MILLS SET RECORD IN EUROPE; 72,892,000 Metric Ton Annual Rate Noted in First Quarter, or 10% Above Year Ago | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/taft-sees-victory-by-5-million-votes-if-named-by-gop-confident-that.html | TAFT SEES VICTORY BY 5 MILLION VOTES IF NAMED BY G.O.P.; Confident That Vigorous Fight to Bring Out the Electorate Would Carry 30 States SENATOR FLIES TO CHICAGO Greeted as the First Candidate on Convention Scene -- Will Consult With Backers | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/charles-r-winter-a-musical-clown.html | CHARLES R. WINTER, A 'MUSICAL CLOWN' | True | Special to Ta Nw No Tmr. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/george-henry-mbride.html | GEORGE HENRY M'BRIDE | True | Special.to T Nzw Yox | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/swim-titles-at-stake-six-metropolitan-events-listed-on-olympic.html | SWIM TITLES AT STAKE; Six Metropolitan Events Listed on Olympic Tryouts' Card | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/-miss-shulman____-married-i-bride-of-john-mutterperi-atj-home-in.html | ; MISS SHULMAN____. .MARRIED I; Bride. of John $ Mutterperi atJ Home in Eatons__ Neck, L. i: I | True | Speal to Tn Yot Tnt. J | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/head-of-u-s-prisons-asks-flexible-terms.html | HEAD OF U. S. PRISONS ASKS FLEXIBLE TERMS | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/driscoll-scoffs-at-taft-claim.html | Driscoll Scoffs at Taft Claim | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/9-graduate-today-at-webb-institute.html | 9 GRADUATE TODAY AT WEBB INSTITUTE | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/brookmeade-to-show-horses.html | Brookmeade to Show Horses | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/follows-aids-orders-general-says-experienced-men-run-his-show-and.html | FOLLOWS AIDS' ORDERS; General Says Experienced Men Run His Show and He Obeys | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/columbia-names-14-to-medical-council.html | COLUMBIA NAMES 14 TO MEDICAL COUNCIL | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/savitt-to-oppose-rose-at-net-today-sedgman-to-face-sturgss-as.html | SAVITT TO OPPOSE ROSE AT NET TODAY; Sedgman to Face Sturgss as Final Week of Wimbledon Tennis Tourney Starts | True | By Allison Danzigspecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/ana-pauker-in-seclusion-rumanian-foreign-minister-has-vanished-from.html | ANA PAUKER IN SECLUSION; Rumanian Foreign Minister Has Vanished From Public Life | True | | 1980-06-20 | RE0000061227 | B00000363977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/holcomb-drives-homemade-boat-scores-over-scull-at-baltimore-gains.html | Holcomb Drives Home-Made Boat, Scores Over Scull at Baltimore; Gains Point Triumph Though 48 Hydroplane Star Takes Second-Heat Thriller After Mishap -- Henry Lauterbach Victor | True | By Clarence E. Lovejoyspecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/circus-van-driver-dies-truck-out-of-control-crashes-into-mountain.html | CIRCUS VAN DRIVER DIES; Truck, Out of Control, Crashes Into Mountain Restaurant | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/ed6ar-bamberger-i-a-founder-of-wori-eevice-president-of-newark.html | ED6AR BAMBERGER, I A FOUNDER' OF WORI; Ex-Vice President of Newark Department Store, First Head of Radio Station, Dies | True | Special to T NW YOUK -'.'S. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/deals-th__ee-bronx-apartments-and-dwellings-sold-in-the-borough-i.html | DEALS !? TH__EE BRoNx; { Apartments and Dwellings { Sold in the Borough I | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/gabrielson-defends-rule-on-delegates-gabrielson-backs-rule-on.html | Gabrielson Defends Rule on Delegates; GABRIELSON BACKS RULE ON DELEGATES TEXAS DELEGATES FOR EISENHOWER ARRIVING IN CHICAGO | True | By W. H. Lawrencespecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/trading-to-resume-in-ig-farben-stock-dealings-begin-in-germany.html | TRADING TO RESUME IN I.G. FARBEN STOCK; Dealings Begin in Germany Thursday -- Dismemberment Plan Now Completed SHARE EXCHANGE PROGRAM Old Issues to Be Turned in for New Ones of Twelve Successor Concerns TRADING TO RESUME IN I. G. FARBEN STOCK | True | By George H. Morisonspecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/asks-state-inquiry-here-community-councils-aide-wires-dewey-on-city.html | ASKS STATE INQUIRY HERE; Community Councils Aide Wires Dewey on City Conditions | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/4-job-rise-expected-employers-here-forecast-gain-by-september.html | 4% JOB RISE EXPECTED; Employers Here Forecast Gain by September | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/aide-of-dutch-royalty-dies.html | Aide of Dutch Royalty Dies | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/ruth-goldman-bride-of-afellow-lawyer.html | RUTH GOLDMAN BRIDE OF A.FELLOW LAWYER | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/oneyear-maturities-of-u-s-56776147526.html | ONE-YEAR MATURITIES OF U. S. $56,776,147,526 | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/prayer-commended-for-newspaper-men.html | PRAYER COMMENDED FOR NEWSPAPER MEN | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/railroad-conductor-36-dies.html | Railroad Conductor, 36, Dies | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/tuero-advances-in-state-tennis-defending-champion-puts-out-church.html | TUERO ADVANCES IN STATE TENNIS; Defending Champion Puts Out Church, Boys -- Masterson, and Schwartz Gain | True | By Michael Strauss | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/philadelphia-asks-deeper-delaware-region-council-urges-congress-to.html | PHILADELPHIA ASKS DEEPER DELAWARE; Region Council Urges Congress to Cut 40-Foot Channel for Needed Deep-Sea Ship Lane | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/david-s-levy.html | DAVID S. LEVY | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/memorial-for-patriots-annual-service-held-for-12000-who-died-on.html | MEMORIAL FOR PATRIOTS; Annual Service Held for 12,000 Who Died on British Ships | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/arstarkcom.html | Arstark--Com | True | Special to T Nzw YO Trt. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/argentines-pray-for-eva-peron.html | Argentines Pray for Eva Peron | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/alfred-m-waldron.html | ALFRED M. WALDRON | True | Special to T NEw YORK Tnss. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/will-lead-women-again-in-united-hospital-drive.html | Will Lead Women Again In United Hospital Drive | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/at-the-theatre-hunters-forever-this-land-about-lincoln-in-new-salem.html | AT THE THEATRE; Hunter's 'Forever This Land,' About Lincoln in New Salem, Ill., Given on Home Grounds | True | By Brooks Atkinsonspecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/brooklyn-college-picks-mathematics-chairman.html | Brooklyn College Picks Mathematics Chairman | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/bayard-t-thompson.html | BAYARD T. THOMPSON | True | Special to THE NEW Yo IMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/60-of-1951-capital-obtained-directly-private-financing-yearbook.html | 60% OF 1951 CAPITAL OBTAINED DIRECTLY; Private Financing Yearbook Shows Metropolitan Life Led With $1,244,354,000 PRUDENTIAL TAKES SECOND $791,838,000 Total Advanced, With Equitable Next on List for $484,101,000 | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/anderson-leaves-for-u-s-will-give-washington-data-on-buying-arms-in.html | ANDERSON LEAVES FOR U. S; Will Give Washington Data on Buying Arms in Europe | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/wedemeyer-defends-taft.html | Wedemeyer Defends Taft | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/malan-embroiled-in-world-disputes-wider-controversy-expected-in.html | MALAN EMBROILED IN WORLD DISPUTES; Wider Controversy Expected in Addition to Conflicts Over Racial Laws and With U.N. | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/charge-against-u-s-embassy.html | Charge Against U. S. Embassy | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/union-bars-taft-or-eisenhower.html | Union Bars Taft or Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/west-said-to-seek-big-4-showdown-draft-reply-on-german-unity.html | WEST SAID TO SEEK BIG 4 SHOWDOWN; Draft Reply on German Unity Expected to Elicit True Intentions of the Kremlin | True | By Jack Raymondspecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/kramer-defeats-budge.html | Kramer Defeats Budge | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/business-women-set-to-push-civil-rights.html | BUSINESS WOMEN SET TO PUSH CIVIL RIGHTS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/7-brooks-5-giants-on-allstar-squad-durocher-picks-roe-hodges-reese.html | 7 BROOKS, 5 GIANTS ON ALL-STAR SQUAD; Durocher Picks Roe, Hodges, Reese, Furillo and Snider From Dodger Roster | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/miss-joanne-l-pines-jerome-j-hersh-wed.html | MISS JOANNE L. PINES, JEROME J. HERSH WED | True | Special to gw YO]L 'i""]L | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/military-scored-on-uranium-hunt-joint-atomic-committee-says-top.html | MILITARY SCORED ON URANIUM HUNT; Joint Atomic Committee Says Top Planners Fail to Press Discovery and Production | True | | 1980-06-20 | RE0000061227 | B00000363977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/brazil-awaits-acheson-visit.html | Brazil Awaits Acheson Visit | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/cricket-club-triumphs-brooklyn-eleven-tops-british-war-veterans.html | CRICKET CLUB TRIUMPHS; Brooklyn Eleven Tops British War Veterans Squad | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/snead-and-ferrier-inverness-victors-triumph-on-toledo-links-with.html | SNEAD AND FERRIER INVERNESS VICTORS; Triumph on Toledo Links With Plus 13, Beating Mangrum-Middlecoff in Final | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/french-rout-vietminh-troops.html | French Rout Vietminh Troops | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/4-u-s-sailors-hurt-by-bomb.html | 4 U. S. Sailors Hurt by Bomb | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/radio-and-television-trend-toward-tv-on-film-brings-warning-that.html | RADIO AND TELEVISION; Trend Toward TV on Film Brings Warning That Public Will Reject Second-Rate offerings | True | By Jack Gould | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/end-of-the-lattimore-case.html | END OF THE LATTIMORE "CASE" | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/mrs-john-j-cullen.html | MRS. JOHN J. CULLEN | True | .pecial to NEW YO!'.,K T'r.s. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/reds-score-by-91-after-98-defeat-cubs-tally-seven-runs-with-two-out.html | REDS SCORE BY 9-1 AFTER 9-8 DEFEAT; Cubs Tally Seven Runs With Two out in Ninth Inning for Victory in Opener | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/1st-corps-gets-new-commander.html | 1st Corps Gets New Commander | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/virginia-delegate-free-he-previously-had-been-listed-as-a-supporter.html | VIRGINIA DELEGATE 'FREE'; He Previously Had Been Listed as a Supporter of Taft | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/burma-rejects-peiping-rice-bid.html | Burma Rejects Peiping Rice Bid | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/reynolds-miller-excel-for-bombers-chiefs-2hit-pitching-beats.html | REYNOLDS, MILLER EXCEL FOR BOMBERS; Chief's 2-Hit Pitching Beats Senators, 5-0, for No. 10 as Berra Belts 3-Run Homer SOUTHPAW IS 3-1 VICTOR Vernon's Triple With 2 Out in 9th Costs 2d Shutout -Yanks 4 1/2 Games Ahead | True | By Louis Effrat | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/womens-love-for-ships.html | Women's Love for Ships | True | FLORENCE LIPKIN | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/metropolitan-hit-by-7-modernists-irascible-group-calls-museum-an.html | METROPOLITAN HIT BY 7 MODERNISTS; ' Irascible' Group Calls Museum an Enemy and Asks Boycott of $9,000 Art Contests PRIZE PLAN IS RIDICULED Rebels Charge Officials Lack Responsibility and Should Quit Artistic 'Meddling' | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/red-unit-reported-smashed-allied-infantrymen-said-to-have-killed.html | RED UNIT REPORTED SMASHED; Allied Infantrymen Said to Have Killed 200 in Stopping Attack | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/dr-joliotcurie-in-berlin.html | Dr. Joliot-Curie in Berlin | True | | 1980-06-20 | RE0000061227 | B00000363977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/orfeo-takes-grand-prix-martinez-de-hoz-races-victor-in-57000.html | ORFEO TAKES GRAND PRIX; Martinez de Hoz Races Victor in $57,000 Longchamps Test | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/nancy-kuh-wed-in-eat-nec.html | Nancy Kuh Wed in 'eat :Nec | True | k | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/queens-tunnel-fire-ties-up-b-m-t-line.html | QUEENS TUNNEL FIRE TIES UP B. M. T. LINE | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/wallander-lauds-tests-expresses-satisfaction-with-citys-defense.html | WALLANDER LAUDS TESTS; Expresses Satisfaction With City's Defense Drills | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/police-of-capital-assailed-in-report.html | POLICE OF CAPITAL ASSAILED IN REPORT | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/educators-attack-drive-on-u-n-study-call-on-citizens-to-join.html | EDUCATORS ATTACK DRIVE ON U. N. STUDY; Call on Citizens to Join Against 'Increasing Thought Control' and Pressure Groups N. E. A. FEARFUL OF TREND Says It Costs Students Insight Into Peace Efforts -- 7,000 Officials Meet for Parley | True | By Benjamin Finespecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/4-governors-call-taft-changes-slim-press-drive-for-eisenhower-at.html | 4 GOVERNORS CALL TAFT CHANGES SLIM; Press Drive for Eisenhower at state Executives' Parley -- Shivers Disclaims Bolt | True | By William S. Whitespecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/japanese-curb-russian-departing-official-is-asked-not-to-leave.html | JAPANESE CURB RUSSIAN; Departing Official Is Asked Not to Leave Vessel | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/speed-contest-on-atlantic-seen-as-queen-elizabeth-is-revved-up.html | Speed Contest on Atlantic Seen As Queen Elizabeth Is Revved Up; Younger Sister of the Present Holder of the Blue Ribbon, Queen Mary, May Go Into Competition With New United States | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/u-s-civil-payroll-up-3900.html | U. S. Civil Payroll Up 3,900 | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/mass-gymnastics-performed-by-800-american-sokol-teams-show.html | MASS GYMNASTICS PERFORMED BY 800; American Sokol Teams Show Czechoslovak Exercises to 5,000 at Stadium Here | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/cullman-honored-for-service.html | Cullman Honored for Service | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/personal-platform-stressed.html | Personal Platform' Stressed | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/britain-stirred-on-korean-policy-plan-for-consultation-of-the.html | BRITAIN STIRRED ON KOREAN POLICY; Plan for Consultation of the Allies With U. S. Commander Awaited by Parliament DEBATE OPENS TOMORROW Meanwhile Many Proposals Are Made in Press -- One Is for a Civilian Adviser | True | By Clifton Danielspecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/cape-cod-service-honors-james-otis-barnstable-memorializes-its.html | CAPE COD SERVICE HONORS JAMES OTIS; Barnstable Memorializes Its Patriot of the Revolution -- To Restore Meeting House | True | By Joseph O. Haffspecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/delegate-buying-in-south-charged-walter-white-declares-price-in-g-o.html | DELEGATE BUYING IN SOUTH CHARGED; Walter White Declares Price in G. O. P. Race Is $2,500 -- Names No Candidate | True | By William M. Blairspecial To the New York Times. | 1980-06-20 | RE0000061227 | B00000363977 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/catalan-suppression-denied.html | Catalan Suppression Denied | True | JosB F. D. LEQUmA | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/dodgers-scot-fan-here-hoping-to-see-thomson.html | Dodgers' Scot Fan Here, Hoping to See Thomson | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/progressives-map-fight-expect-3000-to-rally-in-chicago-for.html | PROGRESSIVES MAP FIGHT; Expect 3,000 to Rally in Chicago for Convention July 4 | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/diabetic-children-aided-eighty-to-depart-tomorrow-for-4-weeks-in.html | DIABETIC CHILDREN AIDED; Eighty to Depart Tomorrow for 4 Weeks in Upstate Camp | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/sports-of-the-times-an-echo-from-the-past.html | Sports of The Times; An Echo From the Past | True | By Arthur Daley | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/missn-gnhoyt-htgng-towel-wells-coilege-alumna-will-c-bride-of.html | MISSN'N' *GNHOYT, .".h'tGAG TOWEL); Wells Coilege Alumna Will C *Bride Of Herbert Latta, Who ' tud'ied at' Columbia | True | \ | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/1000-lose-jobs-in-cuba-20-arrested-in-alleged-sabotage-of.html | 1,000 LOSE JOBS IN CUBA; 20 Arrested in Alleged Sabotage of Nationalized Bus Line | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/business-outlook-held-good-till-53-but-u-s-chamber-is-alarmed-by.html | BUSINESS OUTLOOK HELD GOOD TILL '53; But U. S. Chamber Is Alarmed by Government Payroll That Takes $1 Out of Every 6 | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-06-30 | 1952-06-30 | https://www.nytimes.com/1952/06/30/archives/animal-requisition-applies-tomorrow.html | ANIMAL REQUISITION APPLIES TOMORROW | True | | 1980-06-20 | RE0000061227 | B00000363977 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/gets-new-post-with-junior-toy.html | Gets New Post With Junior Toy | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/gallatin-art-works-given-to-museums.html | GALLATIN ART WORKS GIVEN TO MUSEUMS | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/two-die-in-swedish-wreck.html | Two Die in Swedish Wreck | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/stanford-gets-dr-r-r-sears.html | Stanford Gets Dr. R. R. Sears | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/bus-line-asks-rise-in-fare-to-jersey.html | BUS LINE ASKS RISE IN FARE TO JERSEY | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/lyman-corbin.html | LYMAN CORBIN | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/housewife-loses-fight-on-social-security-plan.html | Housewife Loses Fight On Social Security Plan | True | By the United Press. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/playhouse-opens-in-philadelphia.html | Playhouse Opens in Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/shoe-production-up-83-per-cent-in-may.html | SHOE PRODUCTION UP 8.3 PER CENT IN MAY | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/dog-lovers-picket-at-animal-shelter-they-chide-aspca-for-not.html | DOG LOVERS PICKET AT ANIMAL SHELTER; They Chide A.S.P.C.A. for Not Fighting Research Law That Goes Into Effect Today | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/remington-motion-lost-court-bars-dismissal-of-original-perjury.html | REMINGTON MOTION LOST; Court Bars Dismissal of Original Perjury Indictment | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/u-scanada-pact-set-on-curbing-swindles.html | U. S-CANADA PACT SET ON CURBING SWINDLES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/rise-in-fuel-oil-price-in-east-is-authorized.html | Rise in Fuel Oil Price In East Is Authorized | True | By the United Press. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/mrs-albertg-bixler.html | | True | SDecll to T NEW Yo T. | 1980-07-14 | RE0000063442 | B00000363978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/use-of-auto-stamps.html | Use of Auto Stamps | True | MILTON S. MARKS | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/new-quota-device-cheers-importers-limits-on-cheese-relaxed-but.html | NEW QUOTA DEVICE CHEERS IMPORTERS; Limits on Cheese Relaxed, but Trade Awaits Interpretation of the Modified System | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/tito-revamping-security-forces-militarized-police-in-yugoslavia-to.html | TITO REVAMPING SECURITY FORCES; Militarized Police in Yugoslavia to Become Civilian Agency Under Democratization | True | By M. S. Handler | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/stock-issue-approved-new-york-telephone-authorized-by-p-s-c-to-sell.html | STOCK ISSUE APPROVED; New York Telephone Authorized by P. S. C. to Sell Common | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/jersey-clamps-down-on-motorists-today.html | JERSEY CLAMPS DOWN ON MOTORISTS TODAY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/g-is-get-antiatom-training.html | G. I.'s Get Anti-Atom Training | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/argentine-editor-out-strike-over-suppressed-item-forces-him-to.html | ARGENTINE EDITOR OUT; Strike Over Suppressed Item Forces Him to Resign | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/dinner-given-to-mark-birthday.html | Dinner Given to Mark Birthday { | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/clothing-industry-rests-395000-workers-will-receive-40000000-for.html | CLOTHING INDUSTRY RESTS; 395,000 Workers Will Receive $40,000,000 for Vacations | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/ford-lays-off-27500-starts-shutdown-of-auto-plants-as-result-of.html | FORD LAYS OFF 27,500; Starts Shutdown of Auto Plants as Result of Steel Strike | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/u-s-steps-up-war-on-evaders-of-tax-snyder-here-for-induction-of.html | U. S. STEPS UP WAR ON EVADERS OF TAX; Snyder, Here for Induction of Revenue Officials, Tells of Reorganization Plan | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/ad-coordination-with-sales-urged.html | AD COORDINATION WITH SALES URGED | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/goetz-sale-at-206600-grantor-a-4yearold-goes-to-mayer-for-37000.html | GOETZ SALE AT $206,600; Grantor, a 4-Year-Old, Goes to Mayer for $37,000 | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/choice-surprising-to-many.html | Choice Surprising to Many | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/hog-shipments-curbed-nebraska-halts-them-except-to-federally.html | HOG SHIPMENTS CURBED; Nebraska Halts Them, Except to Federally Inspected Plants | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/malaya-wage-talks-go-to-arbitration.html | MALAYA WAGE TALKS GO TO ARBITRATION | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/nardico-outpoints-blackwood.html | Nardico Outpoints Blackwood | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/company-meetings.html | COMPANY MEETINGS | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/seven-indians-and-six-yankees-on-american-league-allstars.html | Seven Indians and Six Yankees On American League All-Stars | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/william-r-mmurray.html | WILLIAM R. M'MURRAY | True | | 1980-07-14 | RE0000063442 | B00000363978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/stevenson-edges-closer-to-draft-would-consider-genuine-call-dewey.html | STEVENSON EDGES CLOSER TO DRAFT; Would Consider Genuine Call -- Dewey Sees Swing of 40 Taft Votes to Eisenhower | True | By William S. White | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/steel-output-this-week-placed-at-123-capacity.html | Steel Output This Week Placed at 12.3% Capacity | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/five-alarm-is-highest-in-city-fire-department.html | Five Alarm Is Highest In City Fire Department | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/lorenzstarr.html | Lorenz--Starr | True | edal to Tml Yo Tm. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/flaws-in-korea-liaison-british-demand-for-a-voice-in-policy-upheld.html | Flaws in Korea Liaison; British Demand for a Voice in Policy Upheld, but Military Planning Differs | True | By Hanson W. Baldwin | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/communist-trial-resumed.html | Communist Trial Resumed | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/chicago-pickets-averted-radio-writers-end-pay-dispute-threat-to.html | CHICAGO PICKETS AVERTED; Radio Writers End Pay Dispute -- Threat to Conventions Lifted | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/collins-halts-pep-in-sixth-at-boston-victor-stages-rally-to-score.html | COLLINS HALTS PEP IN SIXTH AT BOSTON; Victor Stages Rally to Score Technical Knockout Over Ex-Featherweight King | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/housing-strike-off-city-authoritys-workers-postpone-scheduled.html | HOUSING STRIKE OFF; City Authority's Workers Postpone Scheduled Walkout | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/spellman-visits-fort-slocum.html | Spellman Visits Fort Slocum | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/no-helmets-for-office-men.html | No Helmets for Office Men | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/ernest-r-cathcart.html | ERNEST R. CATHCART | True | Special to Tm Nv Yo TxMr. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/us-stockowners-put-at-65-million-with-76-earning-under-10000-us.html | U.S. Stockowners Put at 6.5 Million, With 76% Earning Under $10,000; U.S. Stockowners Put at 6.5 Million, With 76% Earning Under $10,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/n-b-c-chime-man-retires-gustave-bosler-ends-40-years-of-service-in.html | N. B. C. CHIME MAN RETIRES; Gustave Bosler Ends 40 Years of Service in Field | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/col-mccormick-has-operation.html | Col. McCormick Has Operation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/japanese-end-strike-at-base.html | Japanese End Strike at Base | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/emory-r-moore.html | EMORY R. MOORE | True | Special to 'm; N"w Yo,K. r. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/war-invalids-protest-in-rome.html | War Invalids Protest in Rome | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/ol-satchs-big-dream-of-allstar-comes-true.html | Of 'Satch's Big Dream Of All-Star Comes True | True | By the United Press. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/kiddes-win-on-69-in-fatherson-golf-montclair-pair-triumphs-in-first.html | KIDDES WIN ON 69 IN FATHER-SON GOLF; Montclair Pair Triumphs in First Bid for Title -- Low Gross Taken by Knowles | True | By Maureen Orcutt | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/blocked-roads-to-freedom.html | BLOCKED ROADS TO FREEDOM | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063442 | B00000363978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/liquor-tax-revenue-near-peak.html | Liquor Tax Revenue Near Peak | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/porter-held-as-arsonist-woman-accuses-him-of-setting-tenement-fire.html | PORTER HELD AS ARSONIST; Woman Accuses Him of Setting Tenement Fire in Brooklyn | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/the-screen-wartime-adventure.html | THE SCREEN; Wartime Adventure | True | By Bosley Crowther | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/manager-follows-man-out-of-bank-catches-him-finds-he-is-robber-4000.html | Manager Follows Man Out of Bank, Catches Him, Finds He Is Robber; $4,000 BANK BANDIT CAUGHT IN QUEENS | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/800-attend-funeral-i-of-justice-perlmani.html | 800 ATTEND FUNERAL I OF JusTIcE PERLMANI | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/average-bill-price-99548-of-2136032000-applied-for-1200257000-is.html | AVERAGE BILL PRICE 99.548; Of $2,136,032,000 Applied For $1,200,257,000 Is Accepted | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/kitchen-emancipation.html | KITCHEN EMANCIPATION | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/cards-halt-reds-73-staley-weakens-in-late-innings-but-registers.html | CARDS HALT REDS, 7-3; Staley Weakens in Late Innings, but Registers Tenth Victory | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/big-board-volume-increased-in-june-sales-hit-25515558-shares-but.html | BIG BOARD VOLUME INCREASED IN JUNE; Sales Hit 25,515,558 Shares, but Trade Is Smallest for That Month Since 1949 | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/anna-m-wittf_man.html | ANNA M. WITTF_MAN | True | Special to NLV YOII 'm.. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/steel-index-eases-in-week.html | Steel Index Eases in Week | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/janiro-stopped-by-humez.html | Janiro Stopped by Humez | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/bronx-apartments-in-new-ownership.html | BRONX APARTMENTS IN NEW OWNERSHIP | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/mr-taft-cant-win-i.html | MR. TAFT CAN'T WIN - - I | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/quits-radiotelevision-post.html | Quits Radio-Television Post | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/bond-redemptions-18year-june-low-31508000-also-is-smallest-since.html | BOND REDEMPTIONS 18-YEAR JUNE LOW; $31,508,000 Also Is Smallest Since April and Compares to $37,905,000 Year Ago | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/canadian-crude-off-in-week.html | Canadian Crude Off in Week | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/ships-fiery-doom-watched-by-crowd-queen-marys-passengers-see.html | SHIP'S FIERY DOOM WATCHED BY CROWD; Queen Mary's Passengers See Freighter Sink Off Guernsey After All Aboard Are Saved | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/gov-fine-not-sure-on-time-of-caucus.html | GOV. FINE 'NOT SURE' ON TIME OF CAUCUS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/irs-stephen-meigher-has-soni.html | Irs. Stephen Meigher Has SonI | True | special to N-w NoP.X Tmr. s. f | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/bingham-takes-oath-three-magistrates-also-sworn-in-by-mayor-in-his.html | BINGHAM TAKES OATH; Three Magistrates Also Sworn In by Mayor in His Office | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/israel-will-invite-foreign-oil-units-bill-before-parliament-today.html | ISRAEL WILL INVITE FOREIGN OIL UNITS; Bill Before Parliament Today Will Push Explorations by Numerous Companies | True | By Dana Adams Schmidt | 1980-07-14 | RE0000063442 | B00000363978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/air-board-extends-atlantic-routes-laying-down-a-competitive-policy.html | Air Board Extends Atlantic Routes, Laying Down a Competitive Policy; C.A.B. Settles Dispute Between Trans World and Pan American -- Ruling Expected to Aid Lines -- Cargo Hearing Reopened | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/baby-girl-dies-in-fall.html | Baby Girl Dies in Fall | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/banking-abroad-50-years.html | Banking Abroad 50 Years | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/yellow-margarine-can-be-sold-today-trucks-loaded-with-product-roll.html | YELLOW MARGARINE CAN BE SOLD TODAY; Trucks Loaded With Product Roll Into City From Jersey After Deadline Passes | True | By Charles Grutzner | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/olympic-officials-still-worried-over-lack-of-funds-for-u-s-team.html | Olympic Officials Still Worried Over Lack of Funds for U. S. Team; FINANCES FOR TRIP SOURCE OF CONCERN | True | By Peter Brandwein | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/hanolde-ditians-oil-enoeiii-691-secretary-of-holland-society-of-new.html | HAnOLDE, DITlAnS,] OIL ENOEII',i 691; Secretary of Holland Society of New Ybrk' DiesmHad Been .Bui]der Here Since-l-907 ' | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/australians-urge-east-bloc-curb.html | Australians Urge East Bloc Curb | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/adam-c-adams.html | ADAM C. ADAMS | True | SPecial to Trrs Nw No. T[r.s. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/britain-gives-data-on-korean-issues-white-paper-details-truce-talks.html | BRITAIN GIVES DATA ON KOREAN ISSUES; White Paper Details Truce Talks and Incidents in War Prisoner Camps | True | By Clifton Daniel | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/missionaries-in-india-work-of-baptist-society-with-tribal-peoples.html | Missionaries in India; Work of Baptist Society With Tribal Peoples Described | True | JOHN E. SKOGLUND | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/7905-small-fry-heed-call-of-wild-youngsters-jam-grand-central-long.html | 7,905 SMALL FRY HEED CALL OF WILD; Youngsters Jam Grand Central Long Before Trains Leave for New England Camps | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/fund-bill-is-signed-truman-approves-3437895000-for-treasury-post.html | FUND BILL IS SIGNED; Truman Approves $3,437,895,000 for Treasury, Post Office | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/rabbi-goldstein-off-to-london.html | Rabbi Goldstein Off to London | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/labor-may-shun-new-wage-board-studies-withdrawing-support-of.html | LABOR MAY SHUN NEW WAGE BOARD; Studies Withdrawing Support of Stabilization Program Because of New Law | True | By Joseph A. Loftus | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/talbert-advances-in-state-tourney-topseeded-tennis-star-beats.html | TALBERT ADVANCES IN STATE TOURNEY; Top-Seeded Tennis Star Beats Thompson, Mathey -- Vincent Also Gains Fifth Round | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/motorola-urges-melon-sets-july-29-for-vote-on-100-dividend-and.html | MOTOROLA URGES 'MELON'; Sets July 29 for Vote on 100% Dividend and Stock Increase | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/import-curbs-lifted-on-natural-rubber.html | IMPORT CURBS LIFTED ON NATURAL RUBBER | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/disabled-veterans-aid-raised.html | Disabled Veterans' Aid Raised | True | | 1980-07-14 | RE0000063442 | B00000363978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/reds-bail-fund-will-go-back-to-donors-who-will-be-disclosed-only-to.html | Reds' Bail Fund Will Go Back to Donors, Who Will Be Disclosed Only to the F. B. I. | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/red-and-free-units-gather-in-berlin-peace-council-of-communists-and.html | RED AND FREE UNITS GATHER IN BERLIN; Peace Council of Communists and Independent Union Group Open Conference Today | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/h-flagler-diei-wlusig-patron-8tl-i-backer-of-philharmonio-andi.html | H. FLAGLER DIE;l WlUS-IG PATRON; 8tl I Backer of Philharmonio andI Predecessor Here Was Son ] of Industrial Leader } | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/thomas-a-brennan.html | THOMAS A, BRENNAN | True | Specdml to TI NEW Yo TTZS. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/president-nominates-2-assistant-interior-secretaries-are-named-by.html | PRESIDENT NOMINATES 2; Assistant Interior Secretaries Are Named by Truman | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/nelson-rockefeller-in-quito.html | Nelson Rockefeller in Quito | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/son-to-mrs-gouverneur-nicholsi.html | )Son to Mrs. Gouverneur NicholsI | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/jordan-bars-reporter-charges-antiarab-bias-to-bell-of-time-magazine.html | JORDAN BARS REPORTER; Charges Anti-Arab Bias to Bell of Time Magazine | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/italian-general-takes-nato-post.html | Italian General Takes NATO Post | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/martha-hornblower-is-married-in-boston.html | MARTHA HORNBLOWER IS MARRIED IN BOSTON | True | Special to Tm N'w NoJ Tzas. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/lahwolff.html | l'ahWolff | True | Specia to the to,d | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/john-matzko.html | JOHN MATZKO | True | Special to/g Nsw No Tzs. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/senate-drops-bid-to-bar-aides-to-inactive-officers.html | Senate Drops Bid to Bar Aides to Inactive Officers | True | By the United Press. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/events-of-interest-in-shipping-world-fertilizer-concern-finds-trade.html | EVENTS OF INTEREST IN SHIPPING WORLD; Fertilizer Concern Finds Trade Slack, So It Takes Up the Import of Wild Animals | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/rutgers-university-names-dean-of-graduate-school.html | Rutgers University Names Dean of Graduate School | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/rain-rain-go-away-victor-at-stadium-appeal-to-the-heavens-wins-and.html | RAIN, RAIN, GO AWAY VICTOR AT STADIUM; Appeal to the Heavens Wins and Monteux and Elman Offer Their Scheduled Concert | True | R. P. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/acheson-says-u-s-will-press-soviet-for-austrian-pact-tells-viennese.html | ACHESON SAYS U. S. WILL PRESS SOVIET FOR AUSTRIAN PACT; Tells Viennese That Occupation of Country Is 'Something Americans Do Not Enjoy' | True | By John MacCormac | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/raymond-t-pelly.html | RAYMOND T. PELLY | True | | 1980-07-14 | RE0000063442 | B00000363978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/senators-with-shea-whip-athletics-62.html | SENATORS, WITH SHEA, WHIP ATHLETICS, 6-2 | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/dudley-phelps-90-a-retirbdlar-oldest-member-of-union-leagu-club.html | DUDLEY PHELPS, 90, A RETIRBD-LAR; Oldest Member of Union Leagu Club DiesBegan His Legal Practice Here in 1886 | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/both-g-o-p-camps-bar-compromise-on-delegate-issue-taft-hopes.html | BOTH G. O. P. CAMPS BAR COMPROMISE ON DELEGATE ISSUE; Taft Hopes 'Knockdown Fight' Can Be Avoided but His and General's Aides Are Firm | True | By W. H. Lawrence | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/columbia-names-director-of-cooperative-research.html | Columbia Names Director Of Cooperative Research | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/health-plans-gain-widely-in-nation-85991000-persons-in-u-s-had.html | HEALTH PLANS GAIN WIDELY IN NATION; 85,991,000 Persons in U. S. Had Hospital Insurance in 1951, a Rise of 12% | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/church-leaders-fly-to-germany.html | Church Leaders Fly to Germany | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/is5-jonce-willis-i-br1de-in-8alle-vears-white-eyelet-organdy-gown.html | IS5 JONCE. WILLIS I BR1DE IN 8ALLE; Vears. White Eyelet Organdy Gown for Her Marriage to John Raymond Kennedy Jr, | True | Special to Tml lxw r Tma. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/in-new-hayden-planetarium-show.html | IN NEW HAYDEN PLANETARIUM SHOW | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/mrs-adelaide-w-ullrich.html | MRS. ADELAIDE W. ULLRICH | True | Special to THE NV YORK TX.ES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/illinois-suspends-ellis.html | Illinois Suspends Ellis | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/the-new-controls-bill.html | THE NEW CONTROLS BILL | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/actors-studio-set-to-enlarge-scope-policy-change-weighed-to-help.html | ACTORS STUDIO SET TO ENLARGE SCOPE; Policy Change Weighed 'to Help the Theatre as a Whole' -- Group Would Stage Plays | True | By Louis Calta | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/new-mildewresistant-enamel.html | New Mildew-Resistant Enamel | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/control-extension-signed-by-truman-attack-today-seen-president.html | CONTROL EXTENSION SIGNED BY TRUMAN; ATTACK TODAY SEEN; President Drafts Statement Expected to Assail Bill, Below His Expectations | True | By Anthony Leviero | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/mrs-emanuel-titlebaum.html | !MRS. EMANUEL TITLEBAUM] | True | Special to T/IE EV YORK TIIfES. ] | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/montague-hotel-empty-last-tenants-vacate-brooklyn-building-called.html | MONTAGUE HOTEL EMPTY; Last Tenants Vacate Brooklyn Building Called Unsafe | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/42-are-homeless-as-400-flee-fire-1man-rescue-squad-spreads-alarm-as.html | 42 ARE HOMELESS AS 400 FLEE FIRE; 1-Man Rescue Squad Spreads Alarm as Hoses Burn on the Ground, Paint on Cars Boils | True | By Gene Currivan | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/europeans-expect-good-u-s-business-marshall-plan-experts-think.html | EUROPEANS EXPECT GOOD U. S. BUSINESS; Marshall Plan Experts Think Economic Activity Here Will Continue at High Level | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/longdue-rise-in-cotton-fabrics-seen-as-stabilizer-for-rest-of-52.html | Long-Due Rise in Cotton Fabrics Seen as Stabilizer for Rest of '52; Distributing Trades Find Hand-to-Mouth Policy Has Left Them Under-Bought, Head of New York Association Reports | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/u-of-rochester-raises-rates.html | U. of Rochester Raises Rates | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/traffic-accidents-rise-although-the-fatalities-drop-injuries.html | TRAFFIC ACCIDENTS RISE; Although the Fatalities Drop, Injuries Increase in Week | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/brodowski-victor-over-bombers-43-red-sox-rookie-stops-yankees-with.html | BRODOWSKI VICTOR OVER BOMBERS, 4-3; Red Sox Rookie Stops Yankees With Four Hits, Fanning 8 and Issuing 4 Passes | True | By James P. Dawson | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/charles-berlin.html | CHARLES BERLIN | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/advanced-to-presidency-of-pharmaceutical-firm.html | Advanced to Presidency Of Pharmaceutical Firm | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/nathan-ternbach.html | NATHAN STERNBACH | True | Special to N YOPJ =s. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/india-takes-over-colony-absorbs-chandernagore-tiny-french-area-near.html | INDIA TAKES OVER COLONY; Absorbs Chandernagore, Tiny French Area Near Calcutta | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/big-new-barge-line-provided-by-merger.html | BIG NEW BARGE LINE PROVIDED BY MERGER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/boys-club-opens-camp-atop-roof-summer-arrives-with-a-whoop-and.html | BOYS CLUB OPENS 'CAMP' ATOP ROOF; Summer Arrives With a Whoop and Holler as Madison Sq. Group Begins Activities | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/american-lawyer-freed-by-peiping-bryan-arrives-in-hong-kong-after.html | AMERICAN LAWYER FREED BY PEIPING; Bryan Arrives in Hong Kong After 16 Months in Prison in Red China Incommunicado | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/news-of-food-preserves-new-procedure-for-preparing-jams-without.html | News of Food: Preserves; New Procedure for Preparing Jams Without Cooking Them Discards the Kettle in Favor of Freezer or Refrigerator | True | By Jane Nickerson | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/2-women-endorsed-for-vice-president-federation-would-run-judge.html | 2 WOMEN ENDORSED FOR VICE PRESIDENT; Federation Would Run Judge Sarah Hughes as Democrat, Senator Smith as Republican | True | By Emma Harrison | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/new-york-scores-at-boston-87-40-magie-gains-11-victory-in-opener.html | NEW YORK SCORES AT BOSTON, 8-7, 4-0; Magie Gains 11 Victory in Opener, but Needs Relief in 8th Inning From Koslo | True | By John Drebinger | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/as-portrait-painter-.html | AS PORTRAIT .PAINTER . | True | Special to Nzw Yor. K Tmtr. s. / | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/200-orthodox-rabbis-urged-to-back-nato.html | 200 ORTHODOX RABBIS URGED TO BACK NATO | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/city-laborers-end-9year-pay-dispute-4000000-settlement-slated-for.html | CITY LABORERS END 9-YEAR PAY DISPUTE; $4,000,000 Settlement Slated for $13,000,000 Claim -- Lawyers' Fees Scored | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/house-passes-sea-water-bill.html | House Passes Sea Water Bill | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/big-city-born-in-jersey-vineland-borough-and-landis-township-plan.html | BIG CITY BORN IN JERSEY; Vineland Borough and Landis Township Plan Fete Tonight | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/commander-of-eastern-sea-frontier-is-promoted.html | COMMANDER OF EASTERN SEA FRONTIER IS PROMOTED | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/uruguay-and-u-s-in-arms-pact.html | Uruguay and U. S. in Arms Pact | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/wheat-estimate-put-above-42-high-total-supply-of-1606000000-bushels.html | WHEAT ESTIMATE PUT ABOVE '42 HIGH; Total Supply of 1,606,000,000 Bushels Is Foreseen by the Agriculture Department | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/french-paintings-in-special-display-wertheim-collection-on-view-at.html | FRENCH PAINTINGS IN SPECIAL DISPLAY; Wertheim Collection on View at Metropolitan Today Also Has Drawings, Sculpture | True | By Howard Devree | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/a-f-l-union-wins-40hour-bus-week-granted-as-all-city-lines-granted.html | A. F. L. UNION WINS 40-HOUR BUS WEEK; Granted as All City Lines Granted as All City Lines Start on New Schedule | True | By A. H. Raskin | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/article-2-no-title-3d-infantry-veterans-to-meet.html | Article 2 -- No Title; 3d Infantry Veterans to Meet | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/rail-fare-rise-blocked-northwestern-to-undergo-inquiry-on-its-20-to.html | RAIL FARE RISE BLOCKED; Northwestern to Undergo Inquiry on Its 20 to 40% Increase Plan | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/prison-riot-quelled-tear-gas-subdues-50-convicts-on-coast-after-3.html | PRISON RIOT QUELLED; Tear Gas Subdues 50 Convicts on Coast After 3 Hours | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/facesaving-plan-put-to-korean-foe-u-n-group-offers-posttruce.html | FACE-SAVING PLAN PUT TO KOREAN FOE; U. N. Group Offers Post-Truce Reclassifying of Prisoners to End Long Deadlock | True | By Lindesay Parrott | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/ridgway-gets-data-on-norse-defenses-nearly-250000-men-will-be.html | RIDGWAY GETS DATA ON NORSE DEFENSES; Nearly 250,000 Men Will Be Trained and Equipped, He Is Informed in Oslo | True | By George Axelsson | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/man-living-longer-but-working-less-employes-can-expect-9-years-of.html | MAN LIVING LONGER BUT WORKING LESS; Employes Can Expect 9 Years of Retirement by 1975, Statistics Bureau Finds | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/dr-rufus-d-smith-retires.html | Dr. Rufus D. Smith Retires | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/indians-option-easter-first-baseman-in-slump-is-sent-to.html | INDIANS OPTION EASTER; First Baseman, in Slump, Is Sent to Indianapolis Club | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/heads-silversmith-concern.html | Heads Silversmith Concern | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/officer-in-ecuador-held-arrested-in-fatal-shooting-of-american-wife.html | OFFICER IN ECUADOR HELD; Arrested in Fatal Shooting of American Wife May 30 | True | | 1980-07-14 | RE0000063442 | B00000363978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/vote-in-korea-possible-rhee-may-ask-people-to-solve-his-feud-with.html | VOTE IN KOREA POSSIBLE; Rhee May Ask People to Solve His Feud With Assembly | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/old-gold-bars-king-size-concern-will-leave-the-field-to-its-embassy.html | OLD GOLD BARS 'KING SIZE'; Concern Will Leave the Field to Its Embassy Brand | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/assumes-duties-as-dean-of-dartmouth-college.html | Assumes Duties as Dean Of Dartmouth College | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/aluminum-expansion-here-is-advocated.html | ALUMINUM EXPANSION HERE IS ADVOCATED | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/army-pier-strike-goes-on-warehousemen-get-hiring-plan-in-move-to.html | ARMY PIER STRIKE GOES ON; Warehousemen Get Hiring Plan in Move to End Dispute | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/europes-farmers-balk-at-imports-their-growing-protectionism-is.html | EUROPE'S FARMERS BALK AT IMPORTS; Their Growing Protectionism Is Restricting Export Trade, Industrialists Complain | True | By Michael L. Hoffman | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/forest-hills-site-sold-lefrak-plans-apartments-on-wetherole-street.html | FOREST HILLS SITE SOLD; Lefrak Plans Apartments on Wetherole Street Corner | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/reds-hit-korean-ridge-but-allies-beat-off-assault-by-battalion-in.html | REDS HIT KOREAN RIDGE; But Allies Beat Off Assault by Battalion in East | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/term-for-1500000-haul-mrs-michaud-gets-5-years-in-reno-mansion-case.html | TERM FOR $1,500,000 HAUL; Mrs. Michaud Gets 5 Years in Reno Mansion Case | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/dr-joseph-ibbotson.html | DR. JOSEPH IBBOTSON | True | Special to T Nv Yo TzMzs. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/charles-j-r-sproule.html | CHARLES J. R. SPROULE | True | Special to TH Nzw Y TXMmS. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/commons-upholds-british-food-aims-conservatives-beat-laborite.html | COMMONS UPHOLDS BRITISH FOOD AIMS; Conservatives Beat Laborite Censure -- No Return to Pre-War Prices Seen | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/elizabeth-may-get-65000-rise-in-pay-40000-annuity-advised-for.html | ELIZABETH MAY GET 65,000 RISE IN PAY; 40,000 Annuity Advised for Edinburgh -- Expenses of Royal Household Go Up | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/enters-auto-financing-standard-factors-corp-acquires-contract.html | ENTERS AUTO FINANCING; Standard Factors Corp. Acquires Contract Purchase Corp. | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/arline-weiss-betrothed-musi4-supervisor-will-be-wed-to-ralph-h.html | ARLINE WEISS BETROTHED; Musi4 Supervisor Will Be Wed to Ralph H. Bernstein | True | Special to T { NL'W NoRr TTMZS. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/dr-j-m-cunninghkm.html | DR. J. M. CUNNINGHkM | True | Special to Ta Nmv YORX Tas. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/collections-lead-childrens-hobbies-survey-also-shows-big-increase.html | COLLECTIONS LEAD CHILDREN'S HOBBIES; Survey Also Shows Big Increase In Creative Projects and Decline of Philatelics | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/daniel-s-murphy.html | DANIEL S. MURPHY | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/honor-williamson-at-dinner.html | Honor Williamson at Dinner | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/recasting-of-policy-seen.html | Recasting of Policy Seen | True | | 1980-07-14 | RE0000063442 | B00000363978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/3-scientists-scout-germ-war-charge-analysis-by-canadians-finds.html | 3 SCIENTISTS SCOUT GERM WAR CHARGE; Analysis by Canadians Finds Insects Peiping Displayed Are Common to Region | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/stock-prices-rise-in-strong-market-pivotal-issues-pace-advance-led.html | STOCK PRICES RISE IN STRONG MARKET; Pivotal Issues Pace Advance, Led by Steels as Hope for Strike's End Grows | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/woodscrew-producers-seek-quota-on-imports.html | Wood-Screw Producers Seek Quota on Imports | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/walter-j-harrison.html | WALTER J. HARRISON | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/mrs-edward-c-mattes.html | MRS. EDWARD C. MATTES | True | Special to N YORK TMES. . | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/36family-housing-in-rockaway-deal-property-on-new-haven-avenue-is.html | 36-FAMILY HOUSING IN ROCKAWAY DEAL; Property on New Haven Avenue Is Assessed at $90,000 -Other Long Island Deals | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/3-delegates-shift-support-from-taft.html | 3 DELEGATES SHIFT SUPPORT FROM TAFT | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/new-prohibition-era-traced-to-drinkers.html | NEW PROHIBITION ERA TRACED TO DRINKERS | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/anastasios-nephew-is-illegally-in-u-s.html | ANASTASIO'S NEPHEW IS ILLEGALLY IN U. S. | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/dr-ontoomer-retired-chaplaii-in-house-of-representative-for-29.html | DR. ONTOOMER, RETIRED CHAPLAII; In House of Representative,, for 29 Years Before 1950 uccumbs in Capital | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/dalal-scores-at-aqueduct-by-5-lengths-for-second-victory-in-row-the.html | Dalal Scores at Aqueduct by 5 Lengths for Second Victory in Row; THE WENCH SECOND TO ASBURY'S FILLY | True | By Joseph C. Nichols | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/flam-lone-u-s-hope-as-rose-triumphs-over-savitt-in-allengland.html | Flam Lone U. S. Hope as Rose Triumphs Over Savitt in All-England Tennis; DEFENDER BEATEN AT WIMBLEDON NET | True | By Allison Danzig | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/restoration-of-atomic-cuts-urged.html | Restoration of Atomic Cuts Urged | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/new-lamps-made-in-bubble-shapes-extensive-collection-shown-by.html | NEW LAMPS MADE IN 'BUBBLE' SHAPES; Extensive Collection Shown by Richards-Morganthau Includes Various Other Accessories | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/rainmaking-inquiry-bill-gains.html | Rainmaking Inquiry Bill Gains | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/utility-reports.html | UTILITY REPORTS | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/japanese-ship-due-at-auckland.html | Japanese Ship Due at Auckland | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/colombia-lifts-news-ban-suspends-order-to-submit-items-before.html | COLOMBIA LIFTS NEWS BAN; Suspends Order to Submit Items Before Publication | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/burkemandeville-take-links-award-win-on-match-of-cards-after.html | BURKE-MANDEVILLE TAKE LINKS AWARD; Win on Match of Cards After Four-Way Deadlock at 67 in Westchester Pro-Amateur | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/consolidated-edison-reports-to-staff.html | CONSOLIDATED EDISON 'REPORTS TO STAFF | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/meyer-batting-practice-hurler.html | Meyer Batting Practice Hurler | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/librarians-urged-to-defend-books-association-at-sessions-here-is.html | LIBRARIANS URGED TO DEFEND BOOKS; Association, at Sessions Here, Is Challenged to Counter Mass Entertainment | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/wheat-rallies-from-early-drop-unexpected-strength-shown-by-corn.html | WHEAT RALLIES FROM EARLY DROP; Unexpected Strength Shown by Corn Touches Off Upswing in Oats | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/senate-restores-5star-aides.html | Senate Restores 5-Star Aides | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/chief-executive-officer-of-advertising-agency.html | Chief Executive Officer Of Advertising Agency | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/icelanders-elect-president.html | Icelanders Elect President | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/symington-is-cleared-u-s-air-contract-inquiry-finds-no-improper.html | SYMINGTON IS CLEARED; U. S. Air Contract Inquiry Finds No Improper Motives | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/errors-help-cubs-down-pirates-54-smalley-bats-in-all-victors.html | ERRORS HELP CUBS DOWN PIRATES, 5-4; Smalley Bats In All Victors' Tallies With Four-Bagger and Double at Chicago | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/acheson-trip-confirmed-state-department-gives-data-on-defense-talk.html | ACHESON TRIP CONFIRMED; State Department Gives Data on Defense Talk in Hawaii | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/hayward-is-named-to-star-in-fox-film-will-play-rachel-jackson-in.html | HAYWARD IS NAMED TO STAR IN FOX FILM; Will Play Rachel Jackson in 'President's Lady' at Studio -- Sol Siegel to Produce It | True | By Thomas M. Pryor | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/vassar-gets-1179448-fiscal-year-gifts-and-bequests-listed-alumnae.html | VASSAR GETS $1,179,448; Fiscal Year Gifts and Bequests Listed -- Alumnae Set Record | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/snashmarriedi-to-j-w-bopoons-pofessors-daughters-daughter-s-bride-of.html | SNASHMARRIEDI 'tO J. w. BOPOOnS; Pofessor's Daughter 's Bride of Dartmouth Graduate in ' Royalton (Vt.) Church | True | ..Spectal to Tax NwYoP.Tms. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/miss-bl00mberg-to-wed-smith-college-alumna-engaged-henry-h-hersch.html | MISS BL0OMBERG TO WED; Smith College Alumna Engaged Henry H. Hersch | True | SPecial to Tm NEw Ye Tuazs. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/troth-anlqoijlqced-of-miss-crrhore-westfield-girl-who-is-alumna-of.html | TROTH ANlqOIJlqCED OF MISS CRRHORE; Westfield Girl Who Is Alumna of Wellesley Will Be Wed to John Gulick in Autumn | True | Special to Nv Yom Trnzs. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/eisenhower-forces-cite-texas-pleas-copies-of-protests-on-steal-sent.html | EISENHOWER FORCES CITE TEXAS PLEAS; Copies of Protests on 'Steal' Sent to Every Delegate -- General Leaves Thursday | True | By Russell Porter | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/double-century-scored-india-paced-by-umrigar-against-lancashire.html | DOUBLE CENTURY SCORED; India Paced by Umrigar Against Lancashire Cricketers | True | | 1980-07-14 | RE0000063442 | B00000363978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/harlow-gets-tulane-post.html | Harlow Gets Tulane Post | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/mrs-s-abramowitz.html | MRS. S. ABRAMOWITZ | True | Special to Tmc Naw NOEK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/french-art-collection-sold.html | French Art Collection Sold | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/taft-to-ask-unity-if-he-is-nominated-says-he-is-very-forgiving-and.html | TAFT TO ASK UNITY IF HE IS NOMINATED; Says He Is 'Very Forgiving' and Would Seek His Rivals' Aid -- Convention to Hear McCarthy | True | By James A. Hagerty | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/philharmonic-sets-its-goal-for-150000-in-second-friends-campaign-in.html | Philharmonic Sets Its Goal for $150,000 In Second 'Friends' Campaign in Autumn | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/bus-fare-to-stay-10c-for-9-months-estimate-board-also-raises-2.html | BUS FARE TO STAY 10C FOR 9 MONTHS; Estimate Board Also Raises 2 Lines' Fees, Backs 5-Route Sale, Spurns Adviser Unit | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/marxist-reconverted-candidate-for-vice-presidency-returns-to.html | MARXIST RECONVERTED; Candidate for Vice Presidency Returns to Catholic Church | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/selfrule-is-urged-at-city-hospitals-council-reporting-on-kings.html | SELF-RULE IS URGED AT CITY HOSPITALS; Council, Reporting on Kings County Complaint, Cites Present Inefficiency | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/plans-highest-microwave-system.html | Plans Highest Microwave System | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/mrs-rollin-reynolds.html | MRS. ROLLIN REYNOLDS | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/west-challenges-soviet-german-aim-high-commissioners-declare.html | WEST CHALLENGES SOVIET GERMAN AIM; High Commissioners Declare Russian Restrictions Belie Professions on Unification | True | By Jack Raymond | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/ah-yes-what-is-so-rare-as-average-day-in-june.html | Ah, Yes, What Is So Rare As Average Day in June? | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/russell-disclaims-deal-for-2d-place-calls-report-gutter-politics.html | RUSSELL DISCLAIMS DEAL' FOR 2D PLACE; Calls Report 'Gutter Politics' and Accuses Kefauver Aide -- Notes Gains in West | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/warfare-renewed-by-mayor-desapio-impellitteri-backer-dropped-in-6th.html | WARFARE RENEWED BY MAYOR, DESAPIO; Impellitteri Backer Dropped in 6th A. D. and Blaikie Gets Tammany Rebuff | True | By Warren Moscow | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/jersey-troops-at-camp-drum.html | Jersey Troops at Camp Drum | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/rooff-and-kaye-cue-victors.html | Rooff and Kaye Cue Victors | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/soviet-seizes-norse-fishermen.html | Soviet Seizes Norse Fishermen | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/corporate-bonds-rise-on-bank-list-22000000000-is-new-high-for-the.html | CORPORATE BONDS RISE ON BANK LIST; $22,000,000,000 Is New High for the Annual Compilation by State Superintendent | True | | 1980-07-14 | RE0000063442 | B00000363978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/speed-test-report-denied-cunard-says-liner-elizabeths-new-tanks-are.html | SPEED TEST REPORT DENIED; Cunard Says Liner Elizabeth's New Tanks Are 'Dollar-Saver' | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/miss-dillie-freeman.html | MISS DILLIE FREEMAN | True | SPecial to THE?Nv YORK YiXMES, | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/alexander-i-gordon.html | .ALEXANDER I. GORDON | True | Speeial to Tmc NEW Nom Trs. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/edwin-e-pierce.html | EDWIN E. PIERCE | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/phils-trip-brooks-under-lights-40-drews-yields-only-five-hits-as-as.html | PHILS TRIP BROOKS UNDER LIGHTS, 4-0; Drews Yields Only Five Hits as Ashburn and Burgess Pace Attack on Erskine | True | By Roscoe McGowen | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/heads-house-of-studies-of-jesuits-in-plattsburg.html | Heads House of Studies Of Jesuits in Plattsburg | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/powell-quits-post-on-federal-reserve.html | POWELL QUITS POST ON FEDERAL RESERVE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/miceli-scores-knockout-over-rawlings-in-second.html | Miceli Scores Knockout Over Rawlings in Second | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/wood-field-and-stream-workingday-opener-for-black-bass-season-gives.html | Wood, Field and Stream; Working-Day Opener for Black Bass Season Gives Fish a Break Until the Week-end | True | By John Rendel | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/walter-w-crawford.html | WALTER W. CRAWFORD | True | -pecIal to 'z sv YoK ss, | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/soviet-gibe-at-u-s-challenged-in-u-n-lubin-ridicules-russians.html | SOVIET GIBE AT U. S. CHALLENGED IN U. N.; Lubin Ridicules Russian's Charge of Political Strings on Aid -- Food Boast Deflated | True | By Kathleen McLaughlin | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/parkway-village-faces-rent-rises-banks-to-go-ahead-on-increase.html | PARKWAY VILLAGE FACES RENT RISES; Banks to Go Ahead on Increase Averaging 24% as United Nations Fails to Act | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/plot-to-seize-koje-bared.html | Plot to Seize Koje Bared | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/harriman-rebukes-house-on-aid-says-trims-imperil-u-s-security-in.html | Harriman Rebukes House on Aid, Says Trims Imperil U. S. Security; In Orange County Homecoming Speech, He Asserts Members Acted 'Recklessly' and Against Grass-Roots Sentiment | True | By Douglas Dales | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/ship-cost-review-set-u-s-to-discuss-bigger-payment-to-american.html | SHIP COST REVIEW SET; U. S. to Discuss Bigger Payment to American Export | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/swedes-abandon-plane-search.html | Swedes Abandon Plane Search | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/immigrant-quotas-set-by-president-natives-of-8-asiatic-lands-are.html | IMMIGRANT QUOTAS SET BY PRESIDENT; Natives of 8 Asiatic Lands Are Allowed, Under New Law, to Enter U. S. for First Time | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/welfare-worker-chosen-by-westchester-council.html | Welfare Worker Chosen By Westchester Council | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063442 | B00000363978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/reds-send-pledge-to-stalin.html | Reds Send Pledge to Stalin | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/may-traffic-deaths-set-record.html | May Traffic Deaths Set Record | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/taft-nomination-favored.html | Taft Nomination Favored | True | MADELINE N. FORBES | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/bonds-and-shares-on-london-market-rise-of-about-4-points-marks.html | BONDS AND SHARES ON LONDON MARKET; Rise of About 4 Points Marks German Bonds on Progress of Debt Negotiations | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/katharyn-m-cornell-wed-to-a-b-slater.html | KATHARYN M. CORNELL WED TO A. B. SLATER | True | Special to Tz zw YoP Tnazs. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/air-force-enlists-1200-takes-in-the-highest-monthly-total-since.html | AIR FORCE ENLISTS 1,200; Takes in the Highest Monthly Total Since January, 1951 | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/pepper-martin-suspended.html | Pepper Martin Suspended | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/n-b-c-television-ready.html | N. B. C. Television Ready | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/archbishop-bans-beauty-show.html | Archbishop Bans Beauty Show | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/odd-lot-deals-reported.html | Odd Lot Deals Reported | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/kennedy-to-resign-as-judge-sept-30-brooklynite-to-join-admiralty.html | KENNEDY TO RESIGN AS JUDGE SEPT. 30; Brooklynite to Join Admiralty Law Firm -- Thirteen Years in Service of Government | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/samuel-gritschke.html | SAMUEL GRITSCHKE | True | Special to THS NW YO TIMZS. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/haiti-opposes-tunisia-session.html | Haiti Opposes Tunisia Session | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/kefauver-offers-an-economic-plan-he-tells-virginia-u-institute.html | KEFAUVER OFFERS AN ECONOMIC PLAN; He Tells Virginia U. Institute Government Should Always Be Ready for Depression | True | By Luther A. Huston | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/prisoners-donate-blood-steak-dinners-are-rewards-for-red-cross.html | PRISONERS DONATE BLOOD; Steak Dinners Are Rewards for Red Cross Contributions | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/charles-m-horton.html | CHARLES M. HORTON | True | Special to T Nzv., YORK T[Mr, S. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/hong-kong-ends-red-case-drops-sedition-charge-against-two.html | HONG KONG ENDS RED CASE; Drops Sedition Charge Against Two Pro-Peiping Papers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/g-e-unit-changes-name.html | G. E. Unit Changes Name | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/u-s-returns-airport-to-japan.html | U. S. Returns Airport to Japan | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/bill-on-equal-pay-now-law-in-jersey-measure-effective-today-is-seen.html | BILL ON EQUAL PAY NOW LAW IN JERSEY; Measure, Effective Today, Is Seen as Milestone in Fight of Women for Equality | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/stock-split-vote-set-motorola-stockholders-to-act-on-proposal-july.html | STOCK SPLIT VOTE SET; Motorola Stockholders to Act on Proposal July 29 | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/gardner-keeps-ring-title.html | Gardner Keeps Ring Title | True | | 1980-07-14 | RE0000063442 | B00000363978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/clark-hempstead.html | CLARK HEMPSTEAD | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/dual-attack-opens-on-city-tenements-mayors-special-committee-in.html | DUAL ATTACK OPENS ON CITY TENEMENTS; Mayor's Special Committee in Closed Session as Halley Holds Unofficial Hearing | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/hearings-come-first-but-engineers-expect-a-start-some-time-next.html | HEARINGS COME FIRST; But Engineers Expect a Start Some Time Next Year | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/flyman-portnof-62-owned-hotels-here.html | fIYMAN PORTNOF, 62, OWNED HOTELS HERE | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/prospectors-body-found.html | Prospector's Body Found | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/sports-of-the-times-the-optimistic-mr-boudreau.html | Sports of The Times; The Optimistic Mr. Boudreau | True | By Arthur Daley | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/-rev-dr-everett-deckeri.html | ! REV. DR. EVERETT DECKERI | True | Special to N*W NOK TIMES. I | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/4-moretti-witnesses-heard.html | 4 Moretti Witnesses Heard | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/equity-flotations-show-rise-in-june-142959000-in-21-issues-is-total.html | EQUITY FLOTATIONS SHOW RISE IN JUNE; $142,959,000 in 21 Issues Is Total for the Month -- Bond Offerings Register Drop | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/most-commodities-reflect-weakness-coffee-hides-rubber-cocoa-are.html | MOST COMMODITIES REFLECT WEAKNESS; Coffee, Hides, Rubber, Cocoa Are Lower, Other Futures Are Barely Steady | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/teachers-assail-textbook-curbs-censorship-trend-denounced-by-nea.html | TEACHERS ASSAIL TEXTBOOK CURBS; Censorship Trend Denounced by N.E.A. Classroom Group as 7,000 Meet at Convention | True | By Benjamin Fine | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/allegheny-reports-on-tenders.html | Allegheny Reports on Tenders | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/betty-anderson-engaged-to-be-wed-to-william-d-coulter-on-july-16-in.html | BETTY ANDERSON ENGAGED; To Be Wed to William D. Coulter on July 16 in San Francisco | True | IET.A1V | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/mrs-byron-kilbourne.html | MRS. BYRON KILBOURNE | True | Special to T NLV Yo Tns. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/state-civil-service-aides-named.html | State Civil Service Aides Named | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/paraguay-party-picks-chavez.html | Paraguay Party Picks Chavez | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/u-n-pays-million-on-us-loan.html | U. N. Pays Million on U.S. Loan | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/atlantic-fleet-adds-submarines.html | Atlantic Fleet Adds Submarines | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/white-sox-get-college-star.html | White Sox Get College Star | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/landlords-and-tenants-convert-junkfilled-yards-into-play-area.html | Landlords and Tenants Convert Junk-Filled Yards Into Play Area | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/new-cairo-cabinet-still-incomplete-premierdesignate-does-not-finish.html | NEW CAIRO CABINET STILL INCOMPLETE; Premier-Designate Does Not Finish Filling Posts Despite Steady Consultations | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/in-the-nation-mr-stevenson-comes-to-a-practical-formula.html | In The Nation; Mr. Stevenson Comes to a Practical Formula | True | By Arthur Krock | 1980-07-14 | RE0000063442 | B00000363978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/prices-of-cotton-close-irregular-quotations-end-day-3-points-higher.html | PRICES OF COTTON CLOSE IRREGULAR; Quotations End Day 3 Points Higher to 4 Lower in Quiet Trading Session | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/alterlerner.html | Alter---Lerner | True | Special to N *o TnxS. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/new-goodyear-division.html | New Goodyear Division | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/would-bar-burley-cut-tobacco-exports-seen-endangered.html | Would Bar Burley Cut; TOBACCO EXPORTS SEEN ENDANGERED | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/prices-received-by-farmers-for-products-show-drop-of-onethird-of-1.html | Prices Received by Farmers for Products Show Drop of One-third of 1% in One Month | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/maijrice-rapoport.html | MAIJRICE RAPOPORT | True | SDeclat to T Nv Nomc rns. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/becomes-vice-president-of-pittsburgh-plate-glass.html | Becomes Vice President Of Pittsburgh Plate Glass | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/senate-votes-143-air-wings-by-55-passes-464-billion-defense-bill.html | Senate Votes 143 Air Wings by '55; Passes 46.4 Billion Defense Bill; Senate Votes 143 Air Wings by '55; Passes 46.4 Billion Defense Bill | True | By C. P. Trussell | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/mantle-may-face-draft-osteomyelitis-no-longer-cause-for.html | MANTLE MAY FACE DRAFT; Osteomyelitis No Longer Cause for Disqualification | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/gifts-set-school-record-sarah-lawrence-college-gets-273389-in-12.html | GIFTS SET SCHOOL RECORD; Sarah Lawrence College Gets $273,389 in 12 Months | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/jesse-w-lil1enthal-jr.html | JESSE W. LIL1ENTHAL JR. | True | SPecial to ax NEW No Tnr. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/apparel-salesmen-called-weak-link-retailers-tell-youth-parley-mens.html | APPAREL SALESMEN CALLED WEAK LINK; Retailers Tell Youth Parley Men's Wear Field Personnel Must Be Strengthened | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/crisis-in-egypt.html | CRISIS IN EGYPT | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/court-backs-taft-group.html | Court Backs Taft Group | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/first-aid-for-canners-n-p-a-acts-to-cushion-effect-of-steel-strike.html | FIRST AID FOR CANNERS; N. P. A. Acts to Cushion Effect of Steel Strike on Industry | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/norse-sailing-ship-heads-for-port-here.html | NORSE SAILING SHIP HEADS FOR PORT HERE | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/2-indictments-voted-in-schuster-search.html | 2 INDICTMENTS VOTED IN SCHUSTER SEARCH | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/priest-sought-gone-a-week.html | Priest Sought; Gone a Week | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/_ouis-j-funton.html | !_OUIS J. FuNTON | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/nancy-kberquist-becomes-engaged-syracuse-graduate-will-be-the-bride.html | NANCY K.'BERQUIST BECOMES ENGAGED; Syracuse Graduate Will Be the Bride of James D. Ross, an Aumnus of Middlebury | True | Special to Tml N-'W Yo Tn,r.s. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/c0la-ae_____-a-b0ei-senators-daughter-married-ini-elkton-to.html | C0..L,A 'A.E_____. A B.,0EI; Senator's Daughter Married InI Elkton to Kenneth | True | Noland I | 1980-07-14 | RE0000063442 | B00000363978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/auto-production-lagging-behind-51-2200000-passenger-cars-and-640000.html | AUTO PRODUCTION LAGGING BEHIND '51; 2,200,000 Passenger Cars and 640,000 Trucks Were Built in First Half of Year | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/named-general-manager-of-western-union-unit.html | Named General Manager Of Western Union Unit | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/commodity-prices-up-index-rises-to-2941-on-friday-from-2937-on.html | COMMODITY PRICES UP; Index Rises to 294.1 on Friday From 293.7 on Thursday | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/candidates-discussed-outcome-of-elections-considered-of-real.html | Candidates Discussed; Outcome of Elections Considered of Real Concern to British | True | A. T. MCCOOE | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/anaconda-increases-prices.html | Anaconda Increases Prices | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/mcarthy-will-testify-to-take-stand-thursday-on-his-benton-inquiry.html | M'CARTHY WILL TESTIFY; To Take Stand Thursday on His Benton Inquiry Resolution | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/r-h-ackerman-envoy-retires.html | R. H. Ackerman, Envoy, Retires | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/samuel-b-cohen.html | SAMUEL B. COHEN | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to HW Yo. .g | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/visit-to-vienna.html | VISIT TO VIENNA | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/pleads-innocent-on-tip-travel-agency-aide-arraigned-in-lattimore.html | PLEADS INNOCENT ON TIP; Travel Agency Aide Arraigned in Lattimore Case | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/u-s-joins-canada-for-power-project-st-lawrence-facility-is-asked-it.html | U. S. JOINS CANADA FOR POWER PROJECT; St. Lawrence Facility Is Asked -- It Is First Step in Seaway to Be Built by Dominion | True | By Jay Walz | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/acheson-releases-his-london-talk-acts-to-clear-up-conflicting.html | ACHESON RELEASES HIS LONDON TALK; Acts to Clear Up Conflicting Reports on What He Said on Yalu Bombing | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/merlo-pusey-seriously-burned.html | Merlo Pusey Seriously Burned | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/warren-obrien-takes-office.html | Warren O'Brien Takes Office | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/magazine-deliverers-strike-at-6-concerns.html | MAGAZINE DELIVERERS STRIKE AT 6 CONCERNS | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/parkways-yield-on-auto-light-rule-department-adopts-city-traffic.html | PARKWAYS YIELD ON AUTO LIGHT RULE; Department Adopts City Traffic Ordinance Compelling Use of Low-Beam Reflectors | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/white-sox-victors-over-tigers-by-72-dobson-gains-triumph-no-9-with.html | WHITE SOX VICTORS OVER TIGERS BY 7-2; Dobson Gains Triumph No. 9 With Help of 5-Hit Ball -- Lollar Gets 2-Run Blow | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/attending-opening-of-lutheran-national-convention.html | ATTENDING OPENING OF LUTHERAN NATIONAL CONVENTION | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/new-french-liner-ends-trail.html | New French Liner Ends Trail | True | | 1980-07-14 | RE0000063442 | B00000363978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/22400000000-in-goods-sold-in-may-as-manufacturers-inventories-are.html | $22,400,000,000 in Goods Sold in May As Manufacturers' Inventories Are Cut | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/hooker-co-net-cut-by-slump-in-sales-electrochemical-concern-has-151.html | HOOKER CO. NET CUT BY SLUMP IN SALES; Electrochemical Concern Has $1.51 a Share Profit in 6 Months, Against $1.91 | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/cultural-revolt-seen-by-educator-action-affords-minority-groups.html | CULTURAL REVOLT SEEN BY EDUCATOR; Action Affords Minority Groups Opportunity, Fisk U. Head Tells Race Relations Parley | True | By John N. Popham | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/1-dead-46-hurt-42-homeless-in-1000000-brooklyn-fire-1000000-blaze.html | 1 Dead, 46 Hurt, 42 Homeless In $1,000,000 Brooklyn Fire; $1,000,000 BLAZE | True | By Emanuel Perlmutter | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/wheat-supports-set-national-average-for-52-crop-to-be-220-a-bushel.html | WHEAT SUPPORTS SET; National Average for '52 Crop to Be $2.20 a Bushel | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/robert-milton-heine.html | ROBERT MILTON HEINE | True | Special to Ts Nsw Yom Trrs. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/sidney-cutler.html | SIDNEY CUTLER | True | Special to TH NLV YORK Tnr_s. | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/fair-may-set-buying-power-mark.html | Fair May Set Buying Power Mark | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/israel-will-advance-clocks.html | Israel Will Advance Clocks | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/5000-children-put-green-thumb-to-use.html | 5,000 CHILDREN PUT 'GREEN THUMB' TO USE | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/sol-dalagur.html | SOL DALAGUR | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/new-dental-public-health-chief.html | New Dental Public Health Chief | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/mens-wear-seen-in-biggest-year-m-j-lovell-declares-industry-has.html | MEN'S WEAR SEEN IN 'BIGGEST YEAR'; M. J. Lovell Declares Industry Has Advanced Much Faster Than Women's Lines | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/travelers-aid-refunds-tickets.html | Travelers Aid Refunds Tickets | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-01 | 1952-07-01 | https://www.nytimes.com/1952/07/01/archives/two-u-s-air-chiefs-in-korea.html | Two U. S. Air Chiefs in Korea | True | | 1980-07-14 | RE0000063442 | B00000363978 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/detroit-steel-oversubscribed.html | Detroit Steel Oversubscribed | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/frames-cans-profit-u-s-government-will-save-6000-a-year-through-2.html | FRAMES, CANS PROFIT U. S.; Government Will Save $6,000 a Year Through 2 Contracts | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/scheider-wins-2-cue-tests.html | Scheider Wins 2 Cue Tests | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/federation-seeks-equal-rights-data-women-ask-leading-aspirants-for.html | FEDERATION SEEKS EQUAL RIGHTS DATA; Women Ask Leading Aspirants for Presidency to State Position on Proposal | True | By Emma Harrisonspecial To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/tunisia-session-opposed-belgium-and-norway-against-calling-u-n.html | TUNISIA SESSION OPPOSED; Belgium and Norway Against Calling U. N. Assembly | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/whelan-employes-strike-51-drug-stores-affected-by-walkout-over-pay.html | WHELAN EMPLOYES STRIKE; 51 Drug Stores Affected by Walkout Over Pay and Hours | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/mrs-sosthenes-behn-hostess.html | Mrs. Sosthenes Behn Hostess | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/adenauer-hails-us-ratification.html | Adenauer Hails U.S. Ratification | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/employers-warned-salary-curbs-remain.html | EMPLOYERS WARNED SALARY CURBS REMAIN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/4-deny-post-office-theft-trial-of-suspended-policeman-and-others.html | 4 DENY POST OFFICE THEFT; Trial of Suspended Policeman and Others Set for Sept. 8 | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/holiday-motorists-urged-to-be-careful.html | HOLIDAY MOTORISTS URGED TO BE CAREFUL | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/prous-candidate-favored-in-mexico-ruiz-cortines-seen-sure-to-win.html | PRO-U.S. CANDIDATE FAVORED IN MEXICO; Ruiz Cortines Seen Sure to Win Presidency Sunday -- General Henriquez Guzman Feared | | By Sydney Grusonspecial To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/city-area-raid-pact-approved.html | City Area Raid Pact Approved | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/pakistan-cuts-jute-duty-150-reduction-announced-with-prices.html | PAKISTAN, CUTS JUTE DUTY; 150% Reduction Announced With Prices Decreased 25% | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/rabbis-group-backs-bill-for-student-aid.html | RABBIS GROUP BACKS BILL FOR STUDENT AID | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/butter-sales-hold-despite-new-oleo-wholesale-and-retail-demand-at.html | BUTTER SALES HOLD DESPITE NEW OLEO; Wholesale and Retail Demand at Last Week's Level -- Heat Forces Prices to Rise | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/acheson-aide-named.html | Acheson Aide Named | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/four-vice-presidents-named-by-the-national-city-bank.html | FOUR VICE PRESIDENTS NAMED BY THE NATIONAL CITY BANK | | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/stevenson-reports-on-illinois-regime.html | STEVENSON REPORTS ON ILLINOIS REGIME | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/canal-traffic-sets-record.html | Canal Traffic Sets Record | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/sterling-b-schouten.html | STERLING B. SCHOUTEN | True | Special to Tin | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/saigon-service-for-gen-brinks.html | Saigon Service for Gen. Brinks' | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/promoted-by-n-y-central.html | Promoted by N. Y. Central | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/canadian-parties-united-on-seaway-4-leaders-in-house-endorse.html | CANADIAN PARTIES UNITED ON SEAWAY; 4 Leaders in House Endorse Nation's Building Project Alone, if Necessary | | By P. J. Philipspecial To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/mrs-roosevelt-accepts-she-will-be-honorary-chairman-of-yeshiva.html | MRS. ROOSEVELT ACCEPTS; She Will Be Honorary Chairman of Yeshiva Medical Drive | True | | 1980-07-14 | RE0000063443 | B00000363979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/eisenhower-plans-whistlestop-tour-nebraska-iowa-to-be-crossed-by.html | EISENHOWER PLANS WHISTLE-STOP TOUR; Nebraska, Iowa to Be Crossed by Special Train on Way to Convention in Chicago | True | By Russell Porterspecial To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/ridgway-bids-norway-build-officer-corps.html | RIDGWAY BIDS NORWAY BUILD OFFICER CORPS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/deck-union-lines-trade-rejections-masters-mates-and-pilots-turn.html | DECK UNION, LINES TRADE REJECTIONS; Masters, Mates and Pilots Turn Down Employer Offer to Arbitrate Disputes | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/u-s-key-to-peace-put-in-wide-culture-ties.html | U. S. KEY TO PEACE PUT IN WIDE CULTURE TIES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/constance-peet-to-be-bride.html | Constance Peet to Be Bride | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/4-yugoslavs-to-die-for-theft.html | 4 Yugoslavs to Die for Theft | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/league-obtains-umpire.html | League Obtains Umpire | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/french-rail-record-set-in-51.html | French Rail Record Set in '51 | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/cards-rout-reds-83-slaughter-gets-2-home-runs-to-reach-1001-r-b-i.html | CARDS ROUT REDS, 8-3; Slaughter Gets 2 Home Runs to Reach 1,001 R. B. I. Mark | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/rev-ignatius-dudt-iak.html | REV. IGNATIUS DUDT. IAK. | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/to-a-b-fljliiy-jl-holy-family-catholic-church-in-new-rochelle-s.html | TO A. B. fJJI)]Jl[JY Jl/,{; Holy Family Catholic Church in New Rochelle !s Scene of Their Marriage | True | Special to Nsw No' zs. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/alexander-creekmore-i.html | ALEXANDER CREEKMORE I | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/henry-mnamee.html | HENRY M'NAMEE | True | Special to TI[S Nsw Yo Tuzs. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/airlines-to-act-on-merger.html | Airlines to Act on Merger | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/reds-sealing-off-berlin-set-up-zone-to-bar-departures-and-check-on.html | REDS SEALING OFF BERLIN; Set Up Zone to Bar Departures and Check on Entries | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/samuel-finkel.html | SAMUEL FINKEL | True | Special to THE NEw YOK'TIM.S' | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/greeks-call-new-phone-strike.html | Greeks Call New Phone Strike | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/william-d-dixon.html | WILLIAM D. DIXON | True | ,pecial to TKs Nv Yo ss, | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/mrs-john-h-gesin.html | MRS. JOHN H. GESIN | True | special to Tr NEW Yom TL'aZS. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/president-charges-control-law-opens-a-dangerous-gap-accuses.html | PRESIDENT CHARGES CONTROL LAW OPENS 'A DANGEROUS GAP'; Accuses Congress of Imperiling Mobilization With Weaker Wage-Price-Rent Curbs SEES STABILIZATION HURT Arnall Echoes Regrets -- Price Agency Experts Study Effect of New Act on Foods CONTROL ACT WEAK, TRUMAN DECLARES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/swift-men-free-in-bail.html | Swift Men Free in Bail | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/vice-president-is-named-by-the-singer-company.html | Vice President Is Named By the Singer Company | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/to-attend-world-cotton-parley.html | To Attend World Cotton Parley | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/lewisjonessago.html | Lewis-Jones--Sago | True | Special to T Nzw Your. TxM. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/marcus-d-barnett.html | MARCUS D. BARNETT | True | Special to THS L.'EW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/missialice-bearn.html | MISSiALICE BEARN | True | pectal to T Nsw yo TIr. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/acheson-trip-stirs-brazil-loan-hopes-but-u-s-circles-assert-visit.html | ACHESON TRIP STIRS BRAZIL LOAN HOPES; But U. S. Circles Assert Visit Will Stress Goodwill and Not Involve Details | True | By Sam Pope Brewerspecial To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/numbering-of-city-streets-method-used-in-manhattan-deciphered-for.html | Numbering of City Streets; Method Used in Manhattan Deciphered for the Puzzled | True | STEPHEN K. RAPP | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/syndicate-buys-57th-st-building-obtains-16story-structure-with.html | SYNDICATE BUYS 57TH ST. BUILDING; Obtains 16-Story Structure With Apartment and a Church | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/mrs-bartol-first-on-links-with-83-greenwich-player-sets-pace-in.html | MRS. BARTOL FIRST ON LINKS WITH 83; Greenwich Player Sets Pace in Class A Event at Ardsley -- Mrs. Walden Wins Net | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/heads-columbia-board-parkinson-named-to-university-study-of-urban.html | HEADS COLUMBIA BOARD; Parkinson Named to University Study of Urban Land Use | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/pirates-down-cubs-32-wilks-stars-in-relief-stint-no-29-homer-for.html | PIRATES DOWN CUBS, 3-2; Wilks Stars in Relief Stint No. 29 -- Homer for Strickland | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/mass-to-mark-golden-wedding.html | Mass to Mark Golden Wedding | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/arraigned-in-village-strangling.html | Arraigned in Village Strangling | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/sawyer-childish-controller-snaps-in-controversy-over-liner-subsidy.html | Sawyer 'Childish,' Controller Snaps In Controversy Over Liner Subsidy; Warren Accuses Secretary of 'Billingsgate and Vituperation' in Letter to House Group Investigating Construction Costs | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/french-urge-political-unity.html | French Urge Political Unity | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/red-group-to-call-world-peace-talk-session-in-berlin-to-fix-date.html | RED GROUP TO CALL WORLD PEACE TALK; Session in Berlin to Fix Date -- Free Unions Challenge Soviet on Its True Aims | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/puerto-rican-code-goes-to-white-house.html | PUERTO RICAN CODE GOES TO WHITE HOUSE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/east-harlem-dump.html | EAST HARLEM DUMP | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/colombians-said-to-seek-help.html | Colombians Said to Seek Help | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/to-aid-invalid-children.html | To Aid Invalid Children | True | ISABEL L. DAVIS, | 1980-07-14 | RE0000063443 | B00000363979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/browning-clotworthy-anderson-qualify-for-olympic-diving-team-texas.html | Browning, Clotworthy, Anderson Qualify for Olympic Diving Team; TEXAS JUNIOR FIRST ON 1,037.45 POINTS Browning Leads From Start Getting Close to Maximum Awards in 3-Meter Dive CLOTWORTHY IS SECOND Miller Gains Third Place on U. S. Squad -- N. Y. A. C. A Team Water Polo Victor | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/boy-narcotics-users-enter-city-hospital.html | BOY NARCOTICS USERS ENTER CITY HOSPITAL | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/puseyhilliard.html | Pusey--Hilliard | True | Special to T Nrw YOP..K 'Iz. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/fraternal-group-loses-appeal.html | Fraternal Group Loses Appeal | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/i1-josbphwood-iired-i1i87-former-executive-secretary-df-thenewark.html | i1, JOSBPHWOOD, I? IRED I1I87; :Former Executive Secre.tarY df the-:-Newark- Federation- of Churches is Dead at 83 :' | True | SlCl to Tm NzW Yo-' Tmzs. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/bill-on-pension-increase-favored.html | Bill on Pension Increase Favored | True | SYLVIA P. TURK, | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/mrs-jambs-j-swift.html | MRS. JAMBs J. SWIFT | True | Speclal tO TI=I IgW N0 'TingS. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/118-women-delegates-more-female-participation-seen-in-convention.html | 118 WOMEN DELEGATES; More Female Participation Seen in Convention Than Ever | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/fruit-unloading-cheaper-railroads-cut-fees-tomorrow-to-follow-i-c-c.html | FRUIT UNLOADING CHEAPER; Railroads Cut Fees Tomorrow to Follow I. C. C. Ruling | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/olive-e-rhinesmith-james-m-austin-wed.html | OLIVE E. RHINESMITH, JAMES M. AUSTIN WED | True | $1eal to Tx Nzw Yo. Trr. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/porpoise-takes-purpose-out-of-distance-swimmer.html | Porpoise Takes Purpose Out of Distance Swimmer | True | By the United Press. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/1400-children-on-excursion.html | 1,400 Children on Excursion | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/four-arab-nations-confer.html | Four Arab Nations Confer | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/driscoll-accept-bear-terms.html | Driscoll Accept Bear Terms | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/mrs-james-v-dempsey.html | MRS. JAMES V. DEMPSEY | True | Special to Tz N,v Yolu TzMr. s. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/gount-pietro-rivetta.html | GOUNT PIETRO RIVETTA | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/iedith-c-_davi___ss-a-bride-i.html | IEDITH C._DAVI___SS A BRIDE I | True | Wed in Bryn Mawr Chapel tol | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/hanna-lucy-roth-married.html | Hanna Lucy Roth' Married | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/ali-khal-takes-second-in-row.html | Ali Khal Takes Second in Row | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/rutgers-accepts-gifts-funds-to-be-used-for-douglass-memorial-at.html | RUTGERS ACCEPTS GIFTS; Funds to Be Used for Douglass Memorial at Women's Unit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/lenz-requests-board-to-hear-him-on-shift.html | LENZ REQUESTS BOARD TO HEAR HIM ON SHIFT | True | | 1980-07-14 | RE0000063443 | B00000363979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/fashion-smart-clothes-offered-motherstobe-designers-put-style-and.html | Fashion: Smart Clothes Offered Mothers-to-Be; Designers Put Style And Modernity in Maternity Wear | True | By Dorothy O'Neill | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/diabetic-children-off-for-camp-stay-group-is-among-many-leaving.html | DIABETIC CHILDREN OFF FOR CAMP STAY; Group Is Among Many Leaving City -- Free Subway Rides Offered Stay-at-Homes | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/malayan-rebels-lose-142.html | Malayan Rebels Lose 142 | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/new-court-tourney-set-at-garden-in-december.html | New Court Tourney Set At Garden in December | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/historic-trot-won-by-worthy-coburn-bell-drives-colt-to-victory-in.html | HISTORIC TROT WON BY WORTHY COBURN; Bell Drives Colt to Victory in Two Heats in $11,500 Harriman Trophy Event | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/talbert-checks-lewyn-in-tennis-triumphs-by-64-64-in-state-tourney.html | TALBERT CHECKS LEWYN IN TENNIS; Triumphs by 6-4, 6-4 in State Tourney and Advances to Quarter-Final Round | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/brooklyn-fire-fatal-to-7-starts-demand-for-study-by-congress-new.html | Brooklyn Fire Fatal to 7 Starts Demand for Study by Congress; New York City Democrats in House Obtain Half-Promise for Hearings on How U. S. Aid Could Reduce Firetraps | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/gordon-mintyre.html | GORDON M'INTYRE | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/webb-knapp-votes-dividend.html | Webb & Knapp Votes Dividend | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/events-of-interest-in-transport-field-german-group-here-to-study.html | EVENTS OF INTEREST IN TRANSPORT FIELD; German Group Here to Study Export Control -- 40 Flights Added at Newark Airport | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/acheson-en-route-from-vienna.html | Acheson En Route From Vienna | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/indian-state-effects-land-reform-giving-peasants-60000000-acres.html | Indian State Effects Land Reform Giving Peasants 60,000,000 Acres; VAST LAND REFORM EFFECTED IN INDIA | True | By Robert Trumbullspecial To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/rossbach-nominated-for-sec.html | Rossbach Nominated for S.E.C. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/ukrainian-descendants-to-meet.html | Ukrainian Descendants to Meet | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/portugal-sets-up-air-arm.html | Portugal Sets Up Air Arm | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/mdowell-fund-drive-set-music-colony-to-be-beneficiary-widow-will-be.html | M'DOWELL FUND DRIVE SET; Music Colony to Be Beneficiary - - Widow Will Be Honored | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/-complaint-center-opens-for-critics-of-low-planes.html | ' Complaint Center' Opens For Critics of Low Planes | True | | 1980-07-14 | RE0000063443 | B00000363979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/dulles-in-chicago-with-draft-of-critical-foreign-plank-millikin.html | Dulles in Chicago With Draft Of 'Critical' Foreign Plank; Millikin Head of Committee -- Stassen Warns Against a Too Conservative View DULLES IN CHICAGO ON FOREIGN POLICY | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/women-reporters-off-on-tour.html | Women Reporters Off on Tour | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/wildermannmurphy.html | WildermannMurphy | True | Special to T Ngw Nol< 'IIES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/party-ends-fatal-fall-wifes-body-found-in-areaway-by-husband-and.html | PARTY ENDS FATAL FALL; Wife's Body Found in Areaway by Husband and Guest | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/margaret-mdevitt-i-secoes-nffincedt.html | !MARGARET M'DEVITT i sEcoEs nFFInCEDt | True | Special to THZ N'W Yoag TZMr. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/mr-taft-cant-win-ii.html | MR. TAFT CAN'T WIN - - II | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/new-pretrial-rule-in-effect-in-state-to-cut-court-delays-new-court.html | New Pre-Trial Rule in Effect In State to Cut Court Delays; NEW COURT POLICY CALLED TIME-SAVER | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/radio-writers-here-out-on-strike-plan-to-picket-g-o-p-convention.html | Radio Writers Here Out on Strike, Plan to Picket G. O. P. Convention | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/for-the-armed-forces.html | FOR THE ARMED FORCES | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/bernard-mdonnell.html | BERNARD M'DONNELL | True | special to Tm Nmv. Yo '' | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/atomic-strikers-out-6th-day.html | Atomic Strikers Out 6th Day | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/pier-pistol-theft-denied-dockers-held-in-50000-bail-in-schuster.html | PIER PISTOL THEFT DENIED; Dockers Held in $50,000 Bail in Schuster Case Offshoot | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/briton-says-he-slew-expolish-countess.html | BRITON SAYS HE SLEW EX-POLISH COUNTESS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/dorothy-shafer-is-affianced.html | Dorothy Shafer Is Affianced | True | Special to the New York Times | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/3-saved-in-boat-blast-general-motors-executive-one-of-those-rescued.html | 3 SAVED IN BOAT BLAST; General Motors Executive One of Those Rescued Upstate | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/300000-claim-heard-suttons-friend-asks-city-pay-for-refusng-her.html | $300,000 CLAIM HEARD; Sutton's Friend Asks City Pay for Refusing Her Medical Aid | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/stock-car-race-to-de-mola.html | Stock Car Race to De Mola | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/bureau-to-scan-indians-house-to-scan-bureau.html | Bureau to Scan Indians; House to Scan Bureau | True | BY the United Press. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/text-of-presidents-criticism-of-new-controls-law.html | Text of President's Criticism of New Controls Law | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/new-kitchen-sets-shown-one-includes-ladle-fork-spoon-turner-and-4.html | NEW KITCHEN SETS SHOWN; One Includes Ladle, Fork, Spoon, Turner and 4 Knives | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/russians-free-two-norwegians.html | Russians Free Two Norwegians | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/german-d-p-starts-internship.html | GERMAN D. P. STARTS INTERNSHIP | True | | 1980-07-14 | RE0000063443 | B00000363979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/macdonald-visits-hirohito.html | MacDonald Visits Hirohito | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/bond-exchange-deadline-set.html | Bond Exchange Deadline Set | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/world-bank-steel-loan-to-india-gets-backing-to-double-output.html | World Bank Steel Loan to India Gets Backing to Double Output; Mission Headed by Woods of First Boston Corp. Agrees to Recommend Aid Both for Government and Private Interests INDIA GETS BACKING FOR BIG STEEL LOAN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/animated-displays-increase-at-show-95-of-exhibition-is-given-to.html | ANIMATED DISPLAYS INCREASE AT SHOW; 95% of Exhibition Is Given to Yule Items -- Mechanicals, Fantasies in Top Demand | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/play-on-alger-hiss-near-final-stages-script-of-the-unclean-going-to.html | PLAY ON ALGER HISS NEAR FINAL STAGES; Script of 'The Unclean' Going to Producer Today -- Joseph Cotten Sought for Lead | True | By J. P. Shanley | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/plan-to-end-trust-on-ruhr-coal-set-french-west-german-and-us.html | PLAN TO END TRUST ON RUHR COAL SET; French, West German and U.S. Experts Arrive at Solution of Schuman Plan Barrier | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/credit-accounts-being-settled-faster-quarterly-check-of-24-markets.html | Credit Accounts Being Settled Faster, Quarterly Check of 24 Markets Shows | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/mcarthy-files-for-race-wisconsin-senator-seeks-a-g-o-p-nomination-for.html | M'CARTHY FILES FOR RACE; Wisconsin Senator Seeks G. O. P. Nomination for Re-election | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/japan-ends-gasoline-rationing.html | Japan Ends Gasoline Rationing | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/king-talal-nears-amman.html | King Talal Nears Amman | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/regents-makes-bid-for-10-tv-stations-state-board-files-with-fcc-for.html | REGENTS MAKES BID FOR 10 TV STATIONS; State Board Files With F.C.C. for Outlets in Key Cities -- Legislative Action Awaited | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/foes-truce-aides-ask-sudden-recess-indications-are-korean-enemy.html | FOE'S TRUCE AIDES ASK SUDDEN RECESS; Indications Are Korean Enemy Weighs Face-Saving Plan on Prisoner Exchange | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/mossadeghs-foe-chosen-iranian-house-of-parliament-picks-imami-as.html | MOSSADEGH'S FOE CHOSEN; Iranian House of Parliament Picks Imami as Speaker | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/bartender-held-in-bank-robbery.html | Bartender Held in Bank Robbery | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/monteux-again-at-stadium.html | Monteux Again at Stadium | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/football-giants-sign-trio.html | Football Giants Sign Trio | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/worthington-corporation-names-advertising-chief.html | Worthington Corporation Names Advertising Chief | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/benny-goodman-playing-mozart-starts-off-concerts-in-bryant-park.html | Benny Goodman, Playing Mozart, Starts Off Concerts in Bryant Park | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/new-bank-of-america-branches.html | New Bank of America Branches | True | | 1980-07-14 | RE0000063443 | B00000363979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/europe-to-import-less-coal-from-us-west-germany-to-export-more-in.html | EUROPE TO IMPORT LESS COAL FROM U.S.; West Germany to Export More in Third Quarter of This Year -- Allocations Are Made | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/sirry-pasha-forms-egyptian-cabinet-he-retains-foreign-marine-and.html | SIRRY PASHA FORMS EGYPTIAN CABINET; He Retains Foreign, Marine and War Portfolios Besides That of the Premier | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/guard-of-honor-beats-favored-vain-puritan-at-aqueduct-pecks-colt.html | Guard of Honor Beats Favored Vain Puritan at Aqueduct; PECK'S COLT SCORES BY THREE LENGTHS Guard of Honor Is Home First in Aqueduct Feature Race -- Show to The Diver WALL RIDES TWO WINNERS Wheatgerm, Mae West Victors in $25.30 Daily Double -- Courtney Takes Hurdles | True | By Joseph C. Nichols | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/duclos-freed-as-paris-court-holds-he-was-not-caught-in-a-riotous.html | Duclos Freed as Paris Court Holds He Was Not Caught in a Riotous Act; DUCLOS IS FREED BY FRENCH COURT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/weill-and-menotti-on-lyric-program-american-theatre-begins-its.html | WEILL AND MENOTTI ON LYRIC PROGRAM; American Theatre Begins Its Season With 'Down in Valley' and 'Old Maid and Thief' | True | J. B. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/mrs-john-h-wiley.html | MRS. JOHN H. WILEY | True | Special to Ta. Nv Yo-TIMS. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/girl-14-survives-plunge-she-falls-3-stories-to-courtyard-and-lands.html | GIRL, 14, SURVIVES PLUNGE; She Falls 3 Stories to Courtyard and Lands on Her Feet | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/indians-capture-19inning-test-43-night-marathon-mark-tied-paige-of.html | INDIANS CAPTURE 19-INNING TEST, 4-3; Night Marathon Mark Tied -- Paige of Browns Hurls 10 Scoreless Frames, Loses | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/fair-trade-bill-tested-in-senate-foes-fail-to-kill-measure-that.html | FAIR TRADE BILL TESTED IN SENATE; Foes Fail to Kill Measure That Would Legalize Principle -- Night Session Is Held FAIR TRADE BILL TESTED IN SENATE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/stocks-establish-new-high-for-1962-heaviest-trading-in-nearly-a.html | STOCKS ESTABLISH NEW HIGH FOR 1962; Heaviest Trading in Nearly a Month Lifts Price Index 0.93 Point on the Day EXPLANATION IS LACKING Sixth Gain in a Row Sends List to Levels of Last October --Pivotal Issues Active | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/u-s-reports-a-deficit-of-4-billions-half-of-what-president-forecast.html | U. S. Reports a Deficit of 4 Billions, Half of What President Forecast; DEFICIT IS 4 BILLION FOR '52 FISCAL YEAR | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/gene-smith-seeks-n0-32-to-box-glen-flanagan-tonight-in-elimination.html | GENE SMITH SEEKS N0. 32; To Box Glen Flanagan Tonight in Elimination Series | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/cplanmanners.html | CplanManners | True | | 1980-07-14 | RE0000063443 | B00000363979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/yankees-beat-red-sox-dodgers-down-phils-giants-defeat-braves-raschi.html | Yankees. Beat Red Sox; Dodgers Down Phils; Giants Defeat Braves; RASCHI VICTOR, 3-2, ON BROWN'S DOUBLE Mantle Scores on Wallop in Eighth After Driving Home Tying Run in Sixth RED SOX HELD TO 5 HITS 48,797 See Yankees Get 8 Off Trout and Raise League Lead to Four Games | True | By Louis Effrat | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/reds-can-be-held-alexander-says-would-face-terrific-losses-if-they.html | REDS CAN BE HELD, ALEXANDER SAYS; Would Face 'Terrific' Losses if They Attacked in Korea Now, He Tells Parliament | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/rail-unions-spurn-offer-on-security-carriers-proposal-a-modified.html | RAIL UNIONS SPURN OFFER ON SECURITY; Carriers' Proposal a Modified Maintenance-of-Membership Clause, Committee Says | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/citizenship-bill-passed-house-would-preserve-rights-of-2-americans.html | CITIZENSHIP BILL PASSED; House Would Preserve Rights of 2 Americans in Germany | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/alleghany-redeems-shares.html | Alleghany Redeems Shares | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/laura-f-hayward-is-wed1-becomes-the.html | LAURA F, HAYWARD IS WED1; Becomes the | True | Bf James H.I | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/to-draw-up-financing-plan.html | To Draw Up Financing Plan | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/new-goldwyn-film-center-of-dispute-screen-writers-guild-to-rule-on.html | NEW GOLDWYN FILM CENTER OF DISPUTE; Screen Writers Guild to Rule on Credit for the Script of 'Hans Christian Andersen' | True | By Thomas M. Pryorspecial To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/4-exposed-to-radiation-recover.html | 4 Exposed to Radiation Recover | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/picnic-pleasanter-with-new-gadgets-containers-for-hot-or-cold-food.html | PICNIC PLEASANTER WITH NEW GADGETS; Containers for Hot or Cold Food, Liquids and Bottles Are Some Items on Hand | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/1st-pensions-paid-to-1125-on-coast-longshore-plan-of-a-year-ago.html | 1ST PENSIONS PAID TO 1,125 ON COAST; Longshore Plan of a Year Ago Begins as Union Men Retire -- Checks Total $100 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/nassau-beach-rating-shows-none-declined.html | NASSAU BEACH RATING SHOWS NONE DECLINED | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/dr-pincho-wf_chter.html | DR. PINCHOS WF_CHTER | True | Special to Tm NEW Yo Tu, izs. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/canadians-eye-texas-oil-new-continental-company-buys-2880-acres-for.html | CANADIANS EYE TEXAS OIL; New Continental Company Buys 2,880 Acres for $6,000,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/agent-hearings-end-in-communist-case.html | AGENT' HEARINGS END IN COMMUNIST CASE | True | | 1980-07-14 | RE0000063443 | B00000363979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/use-of-ads-urged-to-overcome-lies-industrial-advertisers-told-the.html | USE OF ADS URGED TO OVERCOME 'LIES'; Industrial Advertisers Told the Combat Idea That Business Success is Moral Failure | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/resources-climb-at-manufacturers-trust-company-shows-gain-of-57.html | RESOURCES CLIMB AT MANUFACTURERS; Trust Company Shows Gain of 57 Million on June 30 Over March 31 Statement 2.7 BILLION TOTAL LISTED Cash on Hand Is Reported at $834,507,473 Compared With $782,840,721 -- Deposits Rise RESOURCES CLIMB AT MANUFACTURERS | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/track-stars-begin-princeton-drills-51-olympians-in-from-coast.html | TRACK STARS BEGIN PRINCETON DRILLS; 51 Olympians In From Coast -- Santee in Three-Quarter Mile Run Here Sunday | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/firemen-seek-vainly-for-dead-watchman.html | FIREMEN SEEK VAINLY FOR DEAD WATCHMAN | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/burma-switches-to-new-currency-adopts-u-sstyle-decimal-system-with.html | BURMA SWITCHES TO NEW CURRENCY; Adopts U. S.-Style Decimal System With the Kyat Replacing the Rupee | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/brennan-proxy-given-to-a-taft-supporter.html | BRENNAN PROXY GIVEN TO A TAFT SUPPORTER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/honor-group-split-on-cadet-cribbers-minority-says-90-were-ousted.html | HONOR GROUP SPLIT ON CADET CRIBBERS; Minority Says 90 Were Ousted Unjustly, Majority Sees No Reason to Reopen Case | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/34-prisoners-revolt-surrender-to-pledge.html | 34 PRISONERS REVOLT, SURRENDER TO PLEDGE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/big-company-dims-steel-peace-hope-republics-president-in-plea-to-us.html | BIG COMPANY DIMS STEEL PEACE HOPE; Republic's President, in Plea to U.S. to End Ore Strike, Bars Union Shop Accord BIG COMPANY DIMS STEEL PEACE HOPES | True | By A. H. Raskin | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/mrs-george-h-laing.html | MRS. GEORGE H. LAING | True | Spec. la.1 [o T[.I [q.v Yo/ 'T..!5,f,. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/results-of-matches.html | Results of Matches | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/farewell-for-maj-betty-wiker.html | Farewell for Maj. Betty Wiker | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/annual-ball-game-won-by-councilmen-for-first-time-in-10-years-city.html | ANNUAL BALL GAME WON BY COUNCILMEN; For First Time in 10 Years City Officials Score Victory Against Reporters | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/mathias-is-ahead-in-decathlon-bid-olympic-champion-improves-on-his.html | MATHIAS IS AHEAD IN DECATHLON BID; Olympic Champion Improves on His 1950 World Mark in Opening Tests on Coast | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/house-group-adopts-federal-hall-bill.html | HOUSE GROUP ADOPTS FEDERAL HALL BILL | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/magazine-deliveries-off-state-mediators-will-try-to-settle-wage.html | MAGAZINE DELIVERIES OFF; State Mediators Will Try to Settle Wage Strike Today | True | | 1980-07-14 | RE0000063443 | B00000363979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/ethridge-defends-u-s-policy-abroad-tells-virginia-u-institute-taft.html | ETHRIDGE DEFENDS U. S. POLICY ABROAD; Tells Virginia U. Institute Taft Is a 'Nostalgic Isolationist' -- Hails Truman as Bold | True | By Luther A. Hustonspecial To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/20-b36s-fly-from-england.html | 20 B-36's Fly From England | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/2-trucking-bills-passed-house-action-relaxes-i-c-c-regulations-now.html | 2 TRUCKING BILLS PASSED; House Action Relaxes I. C. C. Regulations Now in Effect | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/doris-hart-loses-but-4-u-s-girls-gain-wimbledon-net-semifinals-mrs.html | Doris Hart Loses but 4 U. S. Girls Gain Wimbledon Net Semi-Finals; MRS. TODD DEFEATS DEFENDER IN 3 SETS Californian Ousts Doris Hart by 6-8, 7-5, 6-4 With Rally in Heat at Wimbledon MISS CONNOLLY SCORES Tops Mrs. Long In Keen Tennis Match -- Misses Brough and Fry Also Win for U. S. | True | By Allison Danzigspecial To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/lodolce-decision-put-off-by-judge-counsel-denies-italy-had-any.html | LODLCE DECISION PUT OFF BY JUDGE; Counsel Denies Italy Had Any Jurisdiction Over U.S. Sergeant Accused of Killing Major | True | By Warren Weaver Jr.special To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/4-die-in-french-rail-wreck.html | 4 Die in French Rail Wreck | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/unions-in-a-free-society.html | UNIONS IN A FREE SOCIETY | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/tax-relief-is-urged-for-foreign-capital.html | TAX RELIEF IS URGED FOR FOREIGN CAPITAL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/platform-aides-named-5-of-jersey-g-o-p-delegation-are-chosen-by.html | PLATFORM AIDES NAMED; 5 of Jersey G. O. P. Delegation Are Chosen by Driscoll | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/dr-thomas-f-devlin.html | .DR. THOMAS F. DEV.LIN | True | Special to TL NV YORK Trns. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/air-libel-suit-curb-omitted-from-bill-conferees-also-kill-clause-to.html | AIR LIBEL SUIT CURB OMITTED FROM BILL; Conferees Also Kill Clause to Protect Publishers on TV and Radio Station Permits | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/minneapolis-paddlers-score.html | Minneapolis Paddlers Score | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/15000000-bonds-placed-by-dallas-general-obligation-lien-goes-to.html | $15,000,000 BONDS PLACED BY DALLAS; General Obligation Lien Goes to National City Syndicate at Interest Cost of 1.978% | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/paperboard-output-off-weeks-production-179-below-year-ago-orders.html | PAPERBOARD OUTPUT OFF; Week's Production 17.9% Below Year Ago, Orders Down 18% | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/adolph-h-as.html | ADOLPH H. $ASS | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/edward-w-kells.html | EDWARD W. KELLS' | True | Special to'Ta NEw.Yoax Tz.ts. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/george-wan-buskirk.html | GEORGE WAN BUSKIRK | True | Special to TH Iw Yo: .'Lrr$. | 1980-07-14 | RE0000063443 | B00000363979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/stassen-proposes-taft-acts-repeal-also-asks-strong-rights-stand-by.html | STASSEN PROPOSES TAFT ACT'S REPEAL; Also Asks Strong Rights Stand by G. O. P. -- Millikin Opens Hearings for Platform | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/the-german-pacts-ratified.html | THE GERMAN PACTS RATIFIED | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/colombia-aids-korea-students.html | Colombia Aids Korea Students | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/president-opens-drive-for-party-at-first-whistlestop-says-speech.html | PRESIDENT OPENS DRIVE FOR PARTY; At 'First Whistle-Stop,' Says Speech Today at Arkansas Dam Will Form Plank | True | By Anthony Levierospecial to The New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/labor-unit-set-up-by-new-york-fund.html | LABOR UNIT SET UP BY NEW YORK FUND | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/bronx-official-promoted-samberg-is-sworn-in-as-works-commissioner.html | BRONX OFFICIAL PROMOTED; Samberg Is Sworn In as Works Commissioner of Borough | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/dr-t-k-troms0n-ei6ilteer-88-dies-consultant-in-construction-of-50.html | DR. T. K. TROMSON, EI6IlTEER, 88, DIES; Consultant in Construction of 50 MajorBuildings, 200 Bridges ---Advocated Super-City' | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/british-fix-payments-deficit.html | British Fix Payments Deficit | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/miss-f-h-warrington-bride-in-brynmawr.html | MISS F. H. WARRINGTON BRIDE IN BRYNMAWR | True | ] BRYN ATW, | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/auio-pekkala-fns-ev-p-iier-democratic-unionist-fh6nd-o-soviet.html | AUIO PEKKALA, 'FNS' EX, P. IIER; Democratic Unionist, FH6nd O; Soviet Union,;Dies--Set Up - Mutual Aid Pact:in 1948 | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/senators-4-in-6th-trip-athletics-65-jensen-faiin-extend-hit-strings.html | SENATORS 4 IN 6TH TRIP ATHLETICS, 6-5; Jensen, Fain Extend Hit Strings and Zernial Wallops No. 13 -- Victors Gain 2d Place | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/wood-field-and-stream-yonkers-angler-misses-mark-for-bonito-pollock.html | Wood, Field and Stream; Yonkers Angler Misses Mark for Bonito; Pollock Record Confirmed | True | By John Rendel | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/mercy-asked-for-assassin.html | Mercy Asked for Assassin | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/louis-m-i-yers.html | LOUIS M I:=YERS | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/goal-for-nylon-and-acrilan-output-set-at-300000000-pounds-a-year-by.html | Goal for Nylon and Acrilan Output Set At 300,000,000 Pounds a Year by U. S. | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/attendance-is-up-91-banner-turf-year-seen.html | Attendance Is Up 9.1%, Banner Turf Year Seen | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/hungary-reported-clearing-borders-deportations-near-yugoslavia.html | HUNGARY REPORTED CLEARING BORDERS; Deportations Near Yugoslavia, Austria and Czechoslovakia Under Way for 2 Weeks | True | By Harry Schwartz | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/postal-charge-goes-up-rate-for-bulk-third-class-is-1-12-cents-a.html | POSTAL CHARGE GOES UP; Rate for Bulk Third Class Is 1 1/2 Cents a Piece | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/john-a-luhn.html | JOHN A. LUHN | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/guatemala-congressmen-set-rise.html | Guatemala Congressmen Set Rise | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/u-s-clarifies-stand.html | U. S. Clarifies Stand | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/3-governors-back-general-on-texas-send-national-committee-plea.html | 3 GOVERNORS BACK GENERAL ON TEXAS; Send National Committee Plea -- Stevenson F.E.P.C. Stand Unacceptable to Byrnes | True | By William S. Whitespecial To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/abuse-of-tb-drug-feared-in-britain-medical-council-orders-inquiry.html | ABUSE OF TB DRUG FEARED IN BRITAIN; Medical Council Orders Inquiry Into Clinical Effects of INH as Sick Dose Themselves SALE NOW UNRESTRICTED Tests to Decide Whether Home Office or Health Ministry Has Regulatory Power | True | By John Hillabyspecial To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/german-attitude-queried-criticism-of-america-in-regard-to-russia.html | German Attitude Queried; Criticism of America in Regard to Russia Called Preposterous | True | T. H. TETENS. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/brooks-win-43-on-reeses-hit-after-hodges-homer-ties-in-7th-dodger.html | Brooks Win, 4-3, on Reese's Hit After Hodges' Homer Ties in 7th; Dodger Captain Gets Pinch Single With Bases Filled in Ninth -- Circuit Blow Helps Erase Phillies' 3-0 Lead | True | By Roscoe McGowen | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/pier-strike-end-seen-company-at-armys-jersey-city-dock-to-post.html | PIER STRIKE END SEEN; Company at Army's Jersey City Dock to Post Hiring List | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/klein-winner-over-reed-takes-unanimous-decision-in-fort-hamilton.html | KLEIN WINNER OVER REED; Takes Unanimous Decision in Fort Hamilton Fight | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/de-lattre-medal-presented.html | De Lattre Medal Presented | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/g-o-p-chiefs-bar-delegate-hearings-to-tv-and-radio-committees.html | G. O. P. CHIEFS BAR DELEGATE HEARINGS TO TV AND RADIO; Committee's 60-to-40 Decision Defeats Eisenhower Group's Bid for Widest Publicity FLORIDA CASE IS SETTLED But It Does Not Affect Vote Fight of Taft and General -- Georgia Dispute Next G. O. P. BARS VIDEO AT DELEGATE TESTS DURING CONFUSION AT G. O. P. NATIONAL COMMITTEE MEETING | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/jersey-woman-drowns-body-of-mother-28-recovered-from-metedeconk.html | JERSEY WOMAN DROWNS; Body of Mother, 28, Recovered From Metedeconk River | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/sale-of-stock-set-by-florida-power-309360-shares-at-20-each-to-be.html | SALE OF STOCK SET BY FLORIDA POWER; 309,360 Shares at $20 Each to Be Offered to Present Holders Until July 16 SALE OF STOCK SET BY FLORIDA POWER | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/books-of-the-times.html | Books of The Times | True | By David Dempsey | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/72yearold-rows-channel.html | 72-Year-Old Rows Channel | True | | 1980-07-14 | RE0000063443 | B00000363979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/senate-approves-bonn-peace-pact-andtie-with-nato-u-s-becomes-first.html | SENATE APPROVES BONN PEACE PACT ANDTIE WITH NATO; U. S. Becomes First to Ratify West German Accord and Atlantic Treaty Change ONLY 5 SENATORS OPPOSED G. O. P. Bid to Add to Protocol Curb on Sending of Troops Abroad is Defeated Senate Approves Bonn Peace Pact And Link With Atlantic Alliance | True | By Harold B. Hintonspecial To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/thirty-nations-in-oslo-shoot.html | Thirty Nations in Oslo Shoot | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/dr-j-v-thompson-retired-edieator-drew-university-professol-193048.html | DR, J. V. THOMPSON, RETIRED EDIEATOR; Drew University ' Profe.ssol,; 1930-48, Dies--Authorityon Religious Instruction '. | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/bonds-and-shares-on-london-market-foreign-bonds-oils-and-some.html | BONDS AND SHARES ON LONDON MARKET; Foreign Bonds, Oils and Some Mining Issues Gain - - Leading Industrials Recover at Close | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/tigers-score-64-rolfe-under-fire-two-3run-homers-top-white-sex.html | TIGERS SCORE, 6-4; ROLFE UNDER FIRE; Two 3-Run Homers Top White Sex -- Lyons Reported Due to Succeed Manager | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/-taft-town-for-delegates-opens-with-show-saturday.html | ' Taft Town' for Delegates Opens With Show Saturday | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/buitoni-decorated-by-italy.html | Buitoni Decorated by Italy | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/221b-baker-st-to-open-holmes-exhibit-at-the-plaza-art-galleries.html | 221B BAKER ST. TO OPEN; Holmes Exhibit at the Plaza Art Galleries Starts Today | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/oscar-borden-waring.html | OSCAR BORDEN. WARING | True | Special to THr. NSW YOaK Tnr.S. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/taxpayer-plot-sold-in-brooklyn.html | TAXPAYER PLOT SOLD IN BROOKLYN | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/new-state-civil-service-head.html | New State Civil Service Head | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/wheat-stiffened-by-many-factors-rises-1-78-to-2-38-cents-on-lack-of.html | WHEAT STIFFENED BY MANY FACTORS; Rises 1 7/8 to 2 3/8 Cents on Lack of Hedge Pressure, Flour Sales, Short-Profit-Taking | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/heads-election-commissioners.html | Heads Election Commissioners | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/mccarthy-quits-gas-corp.html | McCarthy Quits Gas Corp. | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/tippy-do-finally-does-third-last-three-out-he-takes.html | TIPPY DO FINALLY DOES; Third Last Three Times Out, He Takes Narragansett Dash | True | | 1980-07-14 | RE0000063443 | B00000363979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/may-credit-sales-jump-447-million-auto-buying-on-installments-rises.html | MAY CREDIT SALES JUMP 447 MILLION; Auto Buying on Installments Rises $193,000,000 With Lifting of Controls TV, APPLIANCE DEALS GAIN Reserve Board Reports Total Consumer Credit on Books as $20,258,000,000 | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/us-technicians-assured-bolivia-wants-them-to-remain-at-mines-after.html | U.S. TECHNICIANS ASSURED; Bolivia Wants Them to Remain at Mines After Nationalization | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/newark-airport-adds-40-flights.html | Newark Airport Adds 40 Flights | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/zibeline-texture-creates-appeal-new-surface-treatment-shown-in.html | ZIBELINE TEXTURE CREATES APPEAL; New Surface Treatment Shown in Paris Gives Sable-Soft Feel to Wool Clothes | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/rise-in-oil-demand-forecast.html | Rise in Oil Demand Forecast | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/dugan-takes-gross-prize-registers-72-as-108-golfers-compete-in.html | DUGAN TAKES GROSS PRIZE; Registers 72 as 108 Golfers Compete in Plandome Event | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/court-dooms-pusan-legislator.html | Court Dooms Pusan Legislator | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/-b-it-sturtent-it-yile-2oyrs-retired-professor-of-ingulstios-dies.html | --- .. B. It. STURTENT, IT YILE 2OYRS; Retired Professor of [.ingulstiOs Dies at 77wAn ExPort On: H ittite Language r . | True | Special to Nsw YORK T[s. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/u-s-calls-germ-lie-a-threat-to-peace-gross-urges-u-n-to-authorize.html | U. S. CALLS GERM 'LIE' A THREAT TO PEACE; Gross Urges U. N. to Authorize Red Cross Investigation as Malik Threatens Boycott U. S. SEES GERM 'LIE' A THREAT TO PEACE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/2-korea-reds-bolt-as-chiefs-debate-pair-at-panmunjom-outhustle.html | 2 KOREA REDS BOLT AS CHIEFS DEBATE; Pair at Panmunjom Outhustle Pursuers in 1,000-Yard Dash to Embarrassment of Foe | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/leo-blau.html | LEO BLAU | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/military-limited-to-one-catalogue-measure-signed-by-truman-sponsors.html | MILITARY LIMITED TO ONE CATALOGUE; Measure Signed by Truman -- Sponsors Say It May Save U. S. 5 Billion a Year | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/spaniard-aged-350-out-of-luck-again-prisoner-apparently-triplets.html | SPANIARD, AGED 350, OUT OF LUCK AGAIN; ' Prisoner,' Apparently Triplets Now, Is Offering Librarians a Fortune for $15,000 | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/sports-of-the-times-bigger-and-better.html | Sports of The Times; Bigger and Better | True | By Arthur Daley | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/lowflying-ban-is-ruled-invalid-federal-judge-restrains-the-village.html | LOW-FLYING BAN IS RULED INVALID; Federal Judge Restrains the Village of Cedarhurst, L. I., From Enforcing Ordinance | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/strike-by-wreckers-hits-6-city-projects.html | STRIKE BY WRECKERS HITS 6 CITY PROJECTS | True | | 1980-07-14 | RE0000063443 | B00000363979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/john-n-kolb.html | JOHN N. KOLB | True | pecial to Tin: NW YO r.s. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/dog-research-law-is-upheld-as-legal-justice-nathan-rejects-plea-for.html | DOG RESEARCH LAW IS UPHELD AS LEGAL; Justice Nathan Rejects Plea for Temporary Stay, Cites Parallel 1947 Legislation | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/satchel-gains-his-goal.html | SATCHEL GAINS HIS GOAL | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/troth-made-known.html | TROTH MADE KNOWN | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/commons-upholds-churchill-as-he-supports-us-on-yalu-commons.html | Commons Upholds Churchill As He Supports U.S. on Yalu; COMMONS SUPPORTS CHURCHILL ON YALU | True | By Clifton Danielspecial To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/polio-foundation-grants-2395039-25-institutions-to-share-funds-for.html | POLIO FOUNDATION GRANTS $2,395,039; 25 Institutions to Share Funds for Professional Education and Disease Research | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/jamesc-bancks.html | JAMES.C. BANCKS | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/hugh-the-drover-in-premiere-here-punch-opera-opens-9week-season-in.html | HUGH THE DROVER' IN PREMIERE HERE; Punch Opera Opens 9-Week Season in Greenwich Village With Work by Williams | True | R. P. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/south-african-tactics-protested.html | South African Tactics Protested | True | A. J. MUSTE,A. PHILIP RANDOLPH,J. J. SINGH. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/agency-of-the-british-government-finds-that-wire-and-cable-industry.html | Agency of the British Government Finds That Wire and Cable Industry Is Monopoly | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/norman-walker.html | NORMAN WALKER | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/sir-william-jordan-weds.html | Sir William Jordan Weds | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/new-auto-risk-law.html | New Auto Risk Law | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/heads-jersey-education-raubinger-succeeds-bosshart-as-state.html | HEADS JERSEY EDUCATION; Raubinger Succeeds Bosshart as State Commissioner | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/refugee-bill-shelved-house-committee-kills-truman-plan-to-admit.html | REFUGEE BILL SHELVED; House Committee Kills Truman Plan to Admit 300,000 | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/national-lead-acquires-complete-control-of-german-plant-in-which-it.html | National Lead Acquires Complete Control Of German Plant in Which It Had Interest | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/czechs-cut-court-powers-adopt-soviet-code-subordinating-them-to.html | CZECHS CUT COURT POWERS; Adopt Soviet Code Subordinating Them to State Prosecutor | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/the-screen-in-review-washington-story-with-van-johnson-as-a.html | THE SCREEN IN REVIEW; ' Washington Story,' With Van Johnson as a Congressman, Opens at Loew's State | True | By Bosley Crowther | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/miss-mary-l-irving-a-prospective-bride.html | MISS MARY L. IRVING A PROSPECTIVE BRIDE | True | Special to TH IEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063443 | B00000363979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/trading-in-rubber-is-resumed-here-commodity-is-back-in-private.html | TRADING IN RUBBER IS RESUMED HERE; Commodity Is Back in Private Hands After 16 Months of U. S. Control -- Price Off 6c TRADING IN RUBBER IS RESUMED HERE | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/france-fears-u-s-wavers-in-asia-aid-hears-some-favor-arms-for.html | FRANCE FEARS U. S. WAVERS IN ASIA AID; Hears Some Favor Arms for Chiang Over Indo-China -- Paris Peace Talk Spurred | | By Harold Callenderspecial To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/company-meetings.html | COMPANY MEETINGS | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/conferees-revive-a-2group-reserve-ready-and-standby-forces-asked-by.html | CONFEREES REVIVE A 2-GROUP RESERVE; ' Ready' and 'Standby' Forces Asked by Pentagon Put in Compromise Measure | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/new-trustee-is-elected-by-norwich-university.html | New Trustee Is Elected By Norwich University | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/army-ushers-in-finest-medium-tank-the-army-puts-its-new-medium-tank.html | Army Ushers In 'Finest Medium Tank'; THE ARMY PUTS ITS NEW MEDIUM TANK THROUGH ITS PACES ARMY SHOWS TANK AS WORLD'S FINEST | | By Elie Abelspecial To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/chinese-red-party-marks-31st-year-anniversary-comes-in-midst-of.html | CHINESE RED PARTY MARKS 31ST YEAR; Anniversary Comes in Midst of 'Ranks Overhauling' to Inject Young Blood | | By Henry R. Liebermanspecial To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/libraries-advised-to-guard-identity-they-are-also-urged-to-soup-up.html | LIBRARIES ADVISED TO GUARD IDENTITY; They Are Also Urged to 'Soup Up' Methods of Getting Funds From Their Communities | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/elected-by-wamsutta-mills.html | Elected by Wamsutta Mills | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/brazil-still-hunts-19-convicts.html | Brazil Still Hunts 19 Convicts | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/radio-and-television-video-suffers-temporary-setback-at-convention.html | RADIO AND TELEVISION; Video Suffers Temporary Setback at Convention in Its -- Fight as a Journalistic Medium | | By Jack Gould | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/group-securities-inc-assets-off.html | Group Securities, Inc., Assets Off | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/shields-quits-curtisswright.html | Shields Quits Curtiss-Wright | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/police-held-unsporting-clerk-says-they-tagged-him-as-he-bought-auto.html | POLICE HELD 'UNSPORTING'; Clerk Says They Tagged Him as He Bought Auto Stamp | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/truman-makes-new-plea.html | Truman Makes New Plea | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/senate-confirms-five-acts-on-appointees-to-i-c-c-n-l-r-b-and-point.html | SENATE CONFIRMS FIVE; Acts on Appointees to I. C. C., N. L. R. B. and Point Four | True | | 1980-07-14 | RE0000063443 | B00000363979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/new-threats-seen-to-school-freedom-teachers-face-greater-curbs-than.html | NEW THREATS SEEN TO SCHOOL FREEDOM; Teachers Face Greater Curbs Than Any Time in 100 Years, Education Group Says SUPER-PATRIOTS' BLAMED Report to Detroit Parley Hits State's Feinberg Law as Opening 'Door to Abuses' | True | By Benjamin Finespecial To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/heads-westchester-rabbis.html | Heads Westchester Rabbis | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/vice-president-elected-by-national-distillers.html | Vice President Elected By National Distillers | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/30th-infantry-reunion-group-to-hear-maastricht-mayor-and-gen-l-s.html | 30TH INFANTRY REUNION; Group to Hear Maastricht Mayor and Gen. L. S. Hobbs Today | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/old-man-narrows.html | OLD MAN NARROWS | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/citys-transit-men-to-train-together-maintenance-school-merging.html | CITY'S TRANSIT MEN TO TRAIN TOGETHER; Maintenance School Merging Scattered Institutions Is Opened for Inspection ENGINEERS LOOK AND LAUD Railroad Faculties, They Say, Will Switch to Many of the Procedures in Use Here | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/chileans-strike-over-u-s-ties.html | Chileans Strike Over U. S. Ties | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/iceland-picks-president-asgeir-asgeirsson-elected-to-succeed-late.html | ICELAND PICKS PRESIDENT; Asgeir Asgeirsson Elected to Succeed Late Svein Bjornsson | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/clare-luce-warns-gop-against-taft-says-he-cant-win-the-election-and.html | CLARE LUCE WARNS G.O.P. AGAINST TAFT; Says He Can't Win the Election and Nomination Would Give Stalin a 'Political Victory' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/gun-shop-man-held-in-an-illegal-sale-hogan-links-him-to-hoodlums.html | GUN SHOP MAN HELD IN AN ILLEGAL SALE; Hogan Links Him to Hoodlums' Weapons After Mugger, as Decoy, Buys Pistol | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/rival-gop-claims-wax-more-bitter-hamilton-clashes-with-lodge.html | RIVAL G.O.P. CLAIMS WAX MORE BITTER; Hamilton Clashes With Lodge -- MacArthur Held Dark Horse -- Stassen 'in the Picture' RIVAL G.O.P. CLAIMS WAX MORE BITTER | True | By James A. Hagertyspecial To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/blood-gifts-decline-urgent-plea-issued.html | BLOOD GIFTS DECLINE, URGENT PLEA ISSUED | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/yoshida-party-caucus-riots.html | Yoshida Party Caucus Riots | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/burglary-suspect-jumps-from-court-3-bullets-fell-man-23-after.html | BURGLARY SUSPECT JUMPS FROM COURT; 3 Bullets Fell Man, 23, After 20-Foot Drop in Bronx -- 2 Women Also Are Hit | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/spiro-g-tsamis.html | SPIRO G. TSAMIS | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/customs-collector-recommended.html | Customs Collector Recommended | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/daughter-to-the-robert-islers.html | Daughter to the Robert Islers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/lutherans-called-to-faith-revival-there-are-new-horizons-for-church.html | LUTHERANS CALLED TO FAITH REVIVAL; There Are New Horizons for Church, Dr. Kretzmann Tells Laymen's Meeting Here | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/bees-have-soviet-abuzz-12-inquiries-swarm-around-one-peasant-pure.html | BEES HAVE SOVIET ABUZZ; 12 Inquiries Swarm Around One Peasant, Pure as Honey | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/evans-conquers-steiner-to-retain-chess-title.html | Evans Conquers Steiner To Retain Chess Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/flood-insurance-hearing-truman-proposal-is-supported-before-house.html | FLOOD INSURANCE HEARING; Truman Proposal Is Supported Before House Committee | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/u-n-raiders-in-action-big-land-unit-strikes-in-west-korea-punishing.html | U. N. RAIDERS IN ACTION; Big Land Unit Strikes in West Korea, Punishing Enemy | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/new-class-enters-west-point.html | New Class Enters West Point | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/strongprice.html | Strong--Price | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/news-of-food-peach-supplies-will-be-unusually-heavy-this-season.html | News of Food; Peach Supplies Will Be Unusually Heavy This Season -- Tips on Selecting the Fruit | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/torgeson-punches-yvars-in-dugout-as-polo-grounders-triumph-6-to-3.html | Torgeson Punches Yvars in Dugout As Polo Grounders Triumph, 6 to 3; Brave Player Opens Three-Stitch Cut Over Eye of Giant Catcher -- Thompson and Williams Connect for Home Runs | True | By John Drebingerspecial To the New York Times. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/president-of-wallachs-gets-hart-schaffner-post.html | President of Wallachs Gets Hart, Schaffner Post | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/prices-of-cars-cut-by-ford-of-britain-export-vehicles-to-go-down-5.html | PRICES OF CARS CUT BY FORD OF BRITAIN; Export Vehicles to Go Down 5 to 10%, With a 5% Slash for Domestic Sales COURAGEOUS ACTION' SEEN Company Is First to Take Step After Government Order on Steel Allocations PRICES OF CARS CUT BY FORD OF BRITAIN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/dr-owen-f-murnen.html | DR.. OWEN F. MURNEN | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/judge-c-g-fty-of-pitladelphtill-member-of-the-common-pleas-bench.html | JUDGE C. G. FTY OF, PHILADELPHill' ?; Member of the Common Pleas Bench Dies--Catholic LayianServed in,Congress, 1-936-38 | True | Special to T N[w Yogg .M... | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/air-mail-refund-ordered-panagra-must-repay-28-million-but-c-a-b.html | AIR MAIL REFUND ORDERED; Panagra Must Repay 2.8 Million but C. A. B. Grants Rate Rise | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/the-proceedings-m-the-u-n.html | The Proceedings m the U. N. | True | | 1980-07-14 | RE0000063443 | B00000363979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/joseph-l-decker-.html | JOSEPH L. DECKER' . | | Special to Tins NL"W yo.-'rIMes. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/bernard-f-gimbel-honored-by-the-elks.html | BERNARD F. GIMBEL HONORED BY THE ELKS | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/big-stores-sales-drop-20-in-june-but-1951-figure-represented-price.html | BIG STORES' SALES DROP 20% IN JUNE; But 1951 Figure Represented 'Price War' Gains -- Heat Last Month Also Cited | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/u-n-to-ask-states-accused-of-slave-labor-to-answer-the-complaints.html | U. N. to Ask States Accused of Slave Labor To Answer the Complaints Against Them | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/u-s-field-hockey-team-out-of-games-at-helsinki.html | U. S. Field Hockey Team Out of Games at Helsinki | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/shuman-takes-auto-race.html | Shuman Takes Auto Race | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/10-ore-ships-tied-up-steel-strike-anchors-big-fleet-in-chesapeake.html | 10 ORE SHIPS TIED UP; Steel Strike Anchors Big Fleet in Chesapeake Bay | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/cotton-futures-up-in-medium-market-germany-gets-6075000-italy.html | COTTON FUTURES UP IN MEDIUM MARKET; Germany Gets $6,075,000, Italy $3,261,000, to Buy American Staple | | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/reserve-to-get-planes.html | Reserve to Get Planes | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/miss-swift-is-victor-in-golf-test-with-72.html | MISS SWIFT IS VICTOR IN GOLF TEST WITH 72 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/freeport-sulphur-official-raised-to-vice-president.html | Freeport Sulphur Official Raised to Vice President | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/harry-h-dudley.html | HARRY H- DUDLEY | True | Specia. l to THE NEW YOItK TIPigS. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/cerda-in-british-open-argentine-to-play-though-his-entry-was-not.html | CERDA IN BRITISH OPEN; Argentine to Play Though His Entry Was Not Received | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/fights-u-s-milk-plan-driscoll-tells-brannan-jersey-farmers-want.html | FIGHTS U. S. MILK PLAN; Driscoll Tells Brannan Jersey Farmers Want State Control | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/kennan-returns-to-moscow.html | Kennan Returns to Moscow | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/loan-program-extended-us-to-continue-aid-to-farmers-on-crop-storage.html | LOAN PROGRAM EXTENDED; U.S. to Continue Aid to Farmers on Crop Storage Facilities | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/gross-relative-stabbed-fatherinlaw-is-wounded-by-a-teenager-with.html | GROSS' RELATIVE STABBED; Father-in-Law Is Wounded by a Teen-Ager With Screw Driver | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/truman-orders-study-of-materials-report.html | TRUMAN ORDERS STUDY OF MATERIALS REPORT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/abroad-the-new-task-of-american-diplomacy.html | Abroad; The New Task of American Diplomacy | True | By Anne O'Hare McCormick | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/f-p-c-asked-to-deny-6-canada-gas-bids.html | F. P. C. ASKED TO DENY 6 CANADA GAS BIDS | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/american-optical-stock-sold.html | American Optical Stock Sold | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/sweden-asks-inquiry-on-her-lost-planes.html | SWEDEN ASKS INQUIRY ON HER LOST PLANES | True | | 1980-07-14 | RE0000063443 | B00000363979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/rs-jet-ood-fgaged-to-hewi-classe-alumnawill-be-bride-aug30-of.html | RS J*ET OOD FGAGED TO; { Hewi Classe{ AlumnaWill Be Bride. Aug.-30 of Burton C, Rowley !n Roxbury, Conn, | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/crippled-veterans-to-get-more.html | Crippled Veterans to Get More | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/british-increase-coal-output.html | British Increase Coal Output | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/commodity-prices-decrease-to-2928.html | COMMODITY PRICES DECREASE TO 292.8 | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/less-bright-future-seen-by-business-poll-of-228-companies-shows.html | LESS BRIGHT FUTURE SEEN BY BUSINESS; Poll of 228 Companies Shows Only 40% Expect Sales to Surpass Levels of 1951 | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-02 | 1952-07-02 | https://www.nytimes.com/1952/07/02/archives/books-and-authors.html | Books and Authors | True | | 1980-07-14 | RE0000063443 | B00000363979 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/greeted-at-first-stop-in-brazil.html | Greeted at First Stop in Brazil | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/snead-and-teal-on-top-1-up.html | Snead and Teal on Top, 1 Up | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/state-gets-air-force-scroll.html | State Gets Air Force Scroll | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/air-forces-new-supersonic-jet-plane.html | AIR FORCE'S NEW SUPERSONIC JET PLANE | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/abuse-of-migrants-in-state-charged-consumers-league-calls-for.html | ABUSE OF MIGRANTS IN STATE CHARGED; Consumers League Calls for Central Agency With Laws to Protect Farm Labor | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/you-could-use-a-warren-button-for-a-farmbelt-dinner-platter-the.html | You Could Use a Warren Button For a Farm-Belt Dinner Platter; The Badges, the Slogans and the Posters Are Already Assembled in Chicago for (Pardon!) the Greatest Show on Earth | | By Gladwin HillsSpecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/commodity-index-off-b-l-s-daily-wholesale-list-drops-01-to-2927.html | COMMODITY INDEX OFF; B. L. S. Daily Wholesale List Drops 0.1 to 292.7 | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/products-of-israel-to-be-exhibited-here.html | PRODUCTS OF ISRAEL TO BE EXHIBITED HERE | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/blood-gifts-pick-up-211-pints-collected-at-telephone-unit-300-at.html | BLOOD GIFTS PICK UP; 211 Pints Collected at Telephone Unit, 300 at Port Washington | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/freight-forwarders-are-accused-of-compelling-stevedoring-tieins.html | Freight Forwarders Are Accused Of Compelling Stevedoring Tie-ins; Petition Charges They Force Business Toward Concerns Under Their Control | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/g-j-earl-in-metals-trades-post.html | G. J. Earl in Metals Trades Post | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/coast-ship-owners-file-unfair-plea-they-accuse-two-unions-in-move.html | COAST SHIP OWNERS FILE 'UNFAIR' PLEA; They Accuse Two Unions in Move for Labor Board Action in 38-Day-Old Strike | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/phipps-estate-sought-new-england-concern-presses-claim-to-buy.html | PHIPPS ESTATE SOUGHT; New England Concern Presses Claim to Buy Jersey Tract | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/radioplane-to-northrop-arranges-to-acquire-all-capital-stock-of.html | RADIOPLANE TO NORTHROP; Arranges to Acquire All Capital Stock of Target Drone Maker | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/culbertsonlerner.html | CulbertsonLerner | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/britain-ends-spanish-ban.html | BRITAIN ENDS SPANISH BAN | True | To Allow Trade in Some War Material, Embargoed Since' 46 | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/to-combat-litter.html | To Combat Litter | True | MICHAEL WALPIN. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/mr-bevans-double-defeat.html | MR. BEVAN'S DOUBLE DEFEAT | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/court-orders-police-to-watch-prisoners.html | COURT ORDERS POLICE TO WATCH PRISONERS | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/john-thorndyke.html | JOHN THORNDYKE | True | Speda.1 to N' YO TIJ.S. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/spanish-quicksilver-cut-to-187190-in-new-york.html | Spanish Quicksilver Cut To $187-190 in New York | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/marthur-aide-for-taft-willough-by-appears-among-list-of-10-admirals.html | M'ARTHUR AIDE FOR TAFT; Willough by Appears Among List of 10 Admirals and Generals | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/playwrights-list-seasons-schedule-mr-pickwick-by-young-first-of-4.html | PLAYWRIGHTS LIST SEASON'S SCHEDULE; ' Mr. Pickwick' by Young, First of 4 on Calendar, to Open Soon After Labor Day | True | By J. P. Shanley | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/new-brake-drum-ready-copperweld-device-is-expected-to-reduce.html | NEW BRAKE DRUM READY; Copperweld Device Is Expected to Reduce Accidents | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/more-women-held-need-of-industry-new-head-of-federation-urges-them.html | MORE WOMEN HELD NEED OF INDUSTRY; New Head of Federation Urges Them to Enter 'Critical Shortage Fields' | True | By Emma Harrisonspecial To The New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/crosby-j-hopkins.html | CROSBY J. HOPKINS | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/agencies-study-increase.html | Agencies Study Increase | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/miss-c-de-cozen-winner-cards-78-for-5stroke-edge-in-jersey-oneday.html | MISS C. DE COZEN WINNER; Cards 78 for 5-Stroke Edge in Jersey One-Day Golf Event | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/business-leases.html | BUSINESS LEASES | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/house-passes-pollution-bill.html | House Passes Pollution Bill | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/u-s-snafu-in-yalu-case-laid-to-noncoordination.html | U. S. 'Snafu' in Yalu Case Laid to Non-Coordination | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/texas-soprano-scores-in-england.html | Texas Soprano Scores in England | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/tahiti-first-again-in-delaware-dash-jeffords-colt-takes-dover-by-2.html | TAHITI FIRST AGAIN IN DELAWARE DASH; Jeffords' Colt Takes Dover by 2 1/2 Lengths -- I Trust Wins Montchanin and Series | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/republic-aviation-corp-elects-a-vice-president.html | Republic Aviation Corp. Elects a Vice President | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/daughdrill-villguss.html | Daughdrill ---Villguss | True | | 1980-07-14 | RE0000063444 | B00000364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/yoshida-accuses-communist-states-says-foreign-nations-inspired.html | YOSHIDA ACCUSES COMMUNIST STATES; Says Foreign Nations Inspired Recent Disorders in Japan -- Warns Country on Reds | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/7-in-u-n-back-u-s-on-germ-inquiry-support-proposal-for-red-cross.html | 7 IN U. N. BACK U. S. ON GERM INQUIRY; Support Proposal for Red Cross Study of Soviet Charges -- Malik Veto to Doom It | | By Thomas J. Hamiltonspecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/no-dinner-no-diner-boy-9-rides-freight-700-miles-gets-hungry-jumps.html | NO DINNER? NO DINER; Boy, 9, Rides Freight 700 Miles, Gets Hungry, Jumps Off | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/dutch-mayor-cites-cost-of-liberation-american-parents-paid-for-the.html | DUTCH MAYOR CITES COST OF LIBERATION; American Parents Paid for the Freedom of Maastricht, He Says at Convention Here | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/caudle-witness-cited-for-taxes.html | Caudle Witness Cited for Taxes | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/spain-opens-trial-of-27-group-is-accused-of-attempting-to-revive.html | SPAIN OPENS TRIAL OF 27; Group Is Accused of Attempting to Revive Socialist Party | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/in-the-nation-manufacturing-delegates-and-alienating-voters.html | In The Nation; Manufacturing Delegates and Alienating Voters | True | By Arthur Krock | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/indian-liquor-bill-voted.html | Indian Liquor Bill Voted | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/mrs-w-balqkhbad-widow-of-peaker-second-wife-of-late-alabama.html | MRS, W,. BAlqKHBAD, WIDOW OF PEAKER; Second Wife of Late Alabama Representative Dies--Helped Tallulah in Stage Career | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/mrs-charles-garfunkel.html | MRS, CHARLES GARFUNKEL | True | ,pecIal to 'Ir. IEw YORK Tnvs. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/5000000-borrowed-directly.html | $5,000,000 Borrowed Directly | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/4th-to-be-plagued-by-traffic-90-heat-showers-tomorrow-night-are.html | 4TH TO BE PLAGUED BY TRAFFIC, 90 HEAT; Showers Tomorrow Night Are East's Only Hope of Relief Through Long Week-End 40 MILLION CARS ON ROADS Go Easy, Safety Council Urges Drivers -- Rail and Air Lines Offer Special Service | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/state-sets-3day-holiday.html | State Sets 3-Day Holiday | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/guaranty-reports-drop-in-deposits-trust-companys-resources-also.html | GUARANTY REPORTS DROP IN DEPOSITS; Trust Company's Resources Also Declined During the Quarter Ended June 30 VOLUME OF LOANS RISES Capital and Surplus of Bank Remain at $100,000,000 and $200,000,000, Respectively GUAARANTY REPORTS DROP IN DEPOSITS | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/mrs-k-athryn-leighton.html | MRS. K ATHRYN LEIGHTON | True | special to N Yos: [w- J. | 1980-07-14 | RE0000063444 | B00000364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/news-of-food-food-is-no-problem-for-holiday-weekend-but-heat-wave.html | News of Food; Food Is No Problem for Holiday Week-End But Heat Wave Has Sent Vegetables Up | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/dr-lenz-asks-hearing-board-of-higher-education-will-reply-to-queens.html | DR. LENZ ASKS HEARING; Board of Higher Education Will Reply to Queens Professor | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/edith-l-woodruff-krried-upstate-escorted-by-uncle-at-wedding-in.html | EDITH L. WOODRUFF /kRRIED UPSTATE; Escorted by Uncle at Wedding in Bedford Church to 14. B, Kunhardt, Harvard Student | True | SlCial to T NzW YO.K Tr.S. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/vincent-del-prete.html | VINCENT DEL PRETE | True | Special to z'w NOK TrMzs. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/brooklyn-toppled-by-43-and-21-as-lead-is-cut-to-three-games.html | Brooklyn Toppled by 4-3 and 2-1 As Lead Is Cut to Three Games; Nicholson's 2-Run Homer in Eighth Beats Dodgers After Roberts Wins Eleventh for Phillies With Six-Hit Hurling | True | By Louis Effrat | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/airport-damage-bill-gains.html | Airport Damage Bill Gains | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/ford-reduction-set-here-prices-on-britishbuilt-cars-will-be-cut-27.html | FORD REDUCTION SET HERE; Prices on British-Built Cars Will Be Cut 2.7% to 4.3% | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/wood-field-and-stream-long-weekend-starting-tomorrow-likely-to.html | Wood, Field and Stream; Long Week-End Starting Tomorrow Likely to Provide Line on Black Bass Season | True | By John Rendel | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/protest-road-surcharge-port-authority-shipping-group-file-briefs.html | PROTEST ROAD SURCHARGE; Port Authority, Shipping Group File Briefs With P. S. C. | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/jersey-city-rabbi-elected-head-of-orthodox-council.html | Jersey City Rabbi Elected Head of Orthodox Council | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/taking-of-profits-halts-market-rise-holiday-and-lack-of-progress-in.html | TAKING OF PROFITS HALTS MARKET RISE; Holiday and Lack of Progress in Steel Dispute Viewed as Factors -- Decline Small TAKING OF PROFITS HALTS MARKET RISE | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/methodist-division-names-new-executive-secretary.html | Methodist Division Names New Executive Secretary | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/mine-safety-bill-goes-to-president-fair-trade-measure-also-is.html | MINE SAFETY BILL GOES TO PRESIDENT; ' Fair Trade' Measure Also Is Passed as Congress Strives to Adjourn Saturday | True | By Clayton Knowlesspecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/may-industrial-jobs-15-below-51-level.html | MAY INDUSTRIAL JOBS 15% BELOW '51 LEVEL | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/3000-children-receive-injections-in-texas-experiment-to-halt-polio.html | 3,000 Children Receive Injections In Texas Experiment to Halt Polio | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/publishing-concern-expands.html | Publishing Concern Expands | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/city-to-reject-claim-action-indicated-in-case-of-girl-held-42-days.html | CITY TO REJECT CLAIM; Action Indicated in Case of Girl Held 42 Days as Witness | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/bonn-university-renames-rector.html | Bonn University Renames Rector | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/cubas-budget-31428593162.html | Cuba's Budget $314,285,931.62 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/one-antibiotic-is-held-death-peril-as-sapping-all-elements-of-blood.html | One Antibiotic Is Held Death Peril As Sapping All Elements of Blood; Aplastic Anemia Laid to Chloromycetin by 3 Groups of Doctors Over Country in Reports to Medical Association | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/elected-to-presidency-of-truck-body-concern.html | Elected to Presidency Of Truck Body Concern | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/whelan-union-differ-on-effect-of-strike.html | WHELAN, UNION DIFFER ON EFFECT OF STRIKE | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/court-severs-trial-for-ill-red-leader.html | COURT SEVERS TRIAL FOR ILL RED LEADER | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/mrs-roosevelt-gets-scottie.html | Mrs. Roosevelt Gets Scottie | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/u-s-bond-holdings-are-up-82000000-demand-deposits-adjusted-fall.html | U. S. BOND HOLDINGS ARE UP $82,000,000; Demand Deposits Adjusted Fall $1,054,000,000 in Reserve Member Banks | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/harry-l-nickerson.html | HARRY L. NICKERSON | True | Slectal to Ttm NEW YOK Tnr.s. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/eastern-delegates-get-special-trains.html | EASTERN DELEGATES GET SPECIAL TRAINS | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/2-riggers-die-in-fall-plunge-12-floors-when-rope-on-their-scaffold.html | 2 RIGGERS DIE IN FALL; Plunge 12 Floors When Rope on Their Scaffold Snaps | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/braves-homer-halts-giants-21-torgeson-fined-100-yvars-25-dittmer-a.html | Braves' Homer Halts Giants, 2-1; Torgeson Fined $100, Yvars $25; Dittmer, a Rookie, Gets 2-Run Wallop Off Kennedy in Seventh -- Mild Penalties by Giles in Dugout Fracas Surprise | True | By John Drebingerspecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/wage-board-votes-to-act-to-judge-pending-cases-despite-fact-body.html | WAGE BOARD VOTES TO ACT; To Judge Pending Cases Despite Fact Body Expires July 30 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/sky-gazers-agape-at-vapor-trails-from-highflying-airplanes-here.html | Sky-Gazers Agape at Vapor Trails From High-Flying Airplanes Here | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/committee-seats-taft-georgia-bloc-by-62t039-vote-eisenhower-backers.html | COMMITTEE SEATS TAFT GEORGIA BLOC BY 62-T0-39 VOTE; Eisenhower Backers Again Cry 'Steal' -- Ruling Increases Ohioan's Delegates to 493 KANSAS TEST TO GENERAL Case Involves a Single Seat -- Governors Would Bar All Polls to Disputed States COMMITTEE SEATS TAFT GEORGIA BLOC | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/demonstration-for-taft-youths-stage-parade-in-chicago-hear-ohioan.html | DEMONSTRATION FOR TAFT; Youths Stage Parade in Chicago, Hear Ohioan in Appeal | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/backing-for-un-held-rising-steadily-in-us.html | BACKING FOR U.N. HELD RISING STEADILY IN U.S. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/t-w-u-local-backs-move-for-bus-strike.html | T. W. U. LOCAL BACKS MOVE FOR BUS STRIKE | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/machine-control-of-votes.html | Machine Control of Votes | True | S. WEINBERG. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/2-railroads-sell-11230000-serials-louisville-and-nashville-issue.html | 2 RAILROADS SELL $11,230,000 SERIALS; Louisville and Nashville Issue Totals $9,570,000, Illinois Terminal's Is $1,660,000 | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/offering-quickly-taken-24613-general-public-utilities-shares-go-to.html | OFFERING QUICKLY TAKEN; 24,613 General Public Utilities Shares Go to 1st Boston Corp. | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/legion-educators-near-open-break-commander-gets-an-ovation-but.html | LEGION, EDUCATORS NEAR OPEN BREAK; Commander Gets an Ovation but Earlier Magazine Attack on N.E.A. Chiefs Spurs Action INTERVIEW SPARKS FOES Association Heads Are Backed Against Charge in Article on 'Subversive' Activities | True | By Benjamin Finespecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/one-cause-of-xdisease-in-cattle-found-further-research-is-needed-on.html | One Cause of 'X-Disease' in Cattle Found; Further Research Is Needed on Subject | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/stella-walsh-out-of-track-tryouts-a-a-u-says-competition-for.html | STELLA WALSH OUT OF TRACK TRYOUTS; A. A. U. Says Competition for Another Nation Bars Star From Olympic Team Bid | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/prosecution-asked-for-air-violators-queens-panel-also-advises.html | PROSECUTION ASKED FOR AIR VIOLATORS; Queens Panel Also Advises Weighing of All Aircraft as Guard Against Overloading | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/925-dutch-go-to-new-zealand.html | 925 Dutch Go to New Zealand | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/exrevenue-agent-bailed-staten-islander-is-slated-for-a-trial-in.html | EX-REVENUE AGENT BAILED; Staten Islander Is Slated for a Trial in September | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/barnum-festival-opens-fairfield-county-starts-5day-program-to-honor.html | BARNUM FESTIVAL OPENS; Fairfield County Starts 5-Day Program to Honor Showman | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/brazilian-convict-chief-caught.html | Brazilian Convict Chief Caught | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/aramco-reports-records-for-1951-processing-reaches-159199-barrels-a.html | ARAMCO REPORTS RECORDS FOR 1951; Processing Reaches 159,199 Barrels a Day -- Crude Output Up to 761,541 From 546,703 | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/medical-board-member-named.html | Medical Board Member Named | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/alexander-causes-storm-in-commons-labor-protests-disclosure-of.html | ALEXANDER CAUSES STORM IN COMMONS; Labor Protests Disclosure of Concern on Korea Reserves He Left Out of Report CHURCHILL DEFENDS AIDE Discounts Harm to Security in Private Talk -- Omission Laid to Request by Bradley | True | By Clifton Danielspecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/chase-reports-that-resources-are-higher-cash-item-and-undivided.html | Chase Reports That Resources Are Higher -- Cash Item and Undivided Profits Mount | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/pipeline-company-wins-easements-westchester-court-authorizes.html | PIPELINE COMPANY WINS EASEMENTS; Westchester Court Authorizes Algonquin Gas to Cross 13 Properties in County | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/edward-hackney.html | EDWARD HACKNEY | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/dr-hugh-wilson-helm.html | DR. HUGH WILSON HEIM | | Splal to THE NEW YORK TIS. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/hugh-mcarney-sr.html | HUGH M'CARNEY SR. | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/g-o-p-ends-tv-camera-ban.html | G. O. P. Ends TV, Camera Ban | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/manuel-costenla.html | MANUEL COSTENLA | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/cotton-prices-sag-by-29-to-40-points-market-declines-under-weight.html | COTTON PRICES SAG BY 29 TO 40 POINTS; Market Declines Under Weight of Liquidation -- 10,000 Bales of October Reported Sold | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/9-u-s-cadets-to-visit-brazil.html | 9 U. S. Cadets to Visit Brazil | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/mr-acheson-in-brazil.html | MR. ACHESON IN BRAZIL | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/returns-to-washington-as-professor-of-religion.html | Returns to Washington As Professor of Religion | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/barons-turned-down-national-hockey-league-rejects-their-bid-to-join.html | BARONS TURNED DOWN; National Hockey League Rejects Their Bid to Join Circuit | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/slovene-prelates-accede-to-red-unit-opposition-to-yugoslavbacked.html | SLOVENE PRELATES ACCEDE TO RED UNIT; Opposition to Yugoslav-Backed Priests' Society Withdrawn -- Modifications Urged | | By M. S. Handlerspecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/influence-peddlers-bill-hoey-measure-provides-jail-for-all-involved.html | INFLUENCE PEDDLERS BILL; Hoey Measure Provides Jail for All Involved in Deal | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/state-4month-road-toll-is-603.html | State 4-Month Road Toll Is 603 | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/capitol-gets-july-4-gift.html | Capitol Gets July 4 Gift | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/oil-land-in-deal.html | Oil Land in Deal | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/waf-recruiting-chief-quits-after-10-years.html | WAF RECRUITING CHIEF QUITS AFTER 10 YEARS | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/miss-h-k-devereux-is-wed-to-physician.html | MISS H. K. DEVEREUX IS WED TO PHYSICIAN | True | Special to Tmc Nw NoR TtMr-. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/jersey-soldier-defended-lawyer-says-youth-sentenced-for-korean-nap.html | JERSEY SOLDIER DEFENDED; Lawyer Says Youth Sentenced for Korean Nap Was Exhausted | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/limiting-imports-queried-pressure-groups-are-charged-with.html | Limiting Imports Queried; Pressure Groups Are Charged With Obstructing Foreign Trade | True | ERCOLE LAURENCE SOZZI. | 1980-07-14 | RE0000063444 | B00000364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/5way-brain-ends-air-ticket-snarls-device-keeps-track-of-space.html | 5-WAY 'BRAIN' ENDS AIR TICKET SNARLS; Device Keeps Track of Space Available and Prevents Sale of Same Seat Twice | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/convention-suite-set-for-truman.html | Convention Suite Set for Truman | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/bills-go-to-white-house.html | Bills Go to White House | True | By John D. Morrisspecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/timely-aid-from-u-s-slashes-british-drain-on-golddollar-reserves-in.html | Timely Aid From U. S. Slashes British Drain On Gold-Dollar Reserves in Second Quarter | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/mccalls-names-director-of-advertising-research.html | McCall's Names Director Of Advertising Research | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/davies-denies-perjury.html | Davies Denies Perjury | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/building-plans-filed-appellaie-courthouse-addition-estimated-at.html | BUILDING PLANS FILED; Appellaie Courthouse Addition Estimated at $1,184,761 | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/2-poles-seek-haven-in-italy.html | 2 Poles Seek Haven in Italy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/trygve-lie-is-in-vienna-after-a-soviet-checkup.html | Trygve Lie Is in Vienna After a Soviet Check-Up | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/addison-p-rosenkrans.html | ADDISON P. ROSENKRANS | True | Special to THE NL'W YORK TIMFS. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/for-the-home-synthetic-furnishings-lessen-chores-fittings-resist.html | For the Home: Synthetic Furnishings Lessen Chores; Fittings Resist Soil and Insects and Water Cannot Harm Them | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/eisenhower-vows-clean-convention-warns-that-he-will-roar-out-across.html | EISENHOWER VOWS 'CLEAN' CONVENTION; Warns That He Will 'Roar Out' Across the Country to Assure a 'Decent Operation' EISENHOWERS CELEBRATE 36TH WEDDING ANNIVERSARY EISENHOWER VOWS 'CLEAN' CONVENTION | True | By Russell Porterspecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/clerics-to-resist-hungarian-ouster-ecclesiastical-group-in-rome.html | CLERICS TO RESIST HUNGARIAN OUSTER; Ecclesiastical Group in Rome, Linked to Vatican, to Defy Eviction by Red Regime | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/wheat-registers-a-strong-showing-big-winter-grain-movement-having.html | WHEAT REGISTERS A STRONG SHOWING; Big Winter Grain Movement Having Maximum Effect -- Profit Taking Hits Corn | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/irites-for-dr-samuel-m-dordan.html | IRites for Dr. Samuel M. dordan | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/alien-property-data-sought.html | Alien Property Data Sought | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/alfred-e-forstall.html | ALFRED E. FORSTALL | True | Sal to TH HI | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/ridgway-is-critical-of-norways-air-arm.html | RIDGWAY IS CRITICAL OF NORWAY'S AIR ARM | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/reserves-bill-is-passed-senate-sends-to-white-house-measure.html | RESERVES BILL IS PASSED; Senate Sends to White House Measure Limiting President | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/house-extends-48-war-powers.html | House Extends 48 War Powers | True | | 1980-07-14 | RE0000063444 | B00000364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/korean-assembly-convened-by-force-lacking-quorum-to-put-rhees.html | KOREAN ASSEMBLY CONVENED BY FORCE; Lacking Quorum to Put Rhee's Measures Through, It Goes Into Secret Session | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/terminal-men-to-return-jersey-warehousemen-vote-to-end-weekold.html | TERMINAL MEN TO RETURN; Jersey Warehousemen Vote to End Week-Old Walkout | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/argentina-to-close-bemberg-companies.html | ARGENTINA TO CLOSE BEMBERG COMPANIES | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/congress-passes-fair-trade-bill-measure-would-overrule-high-court.html | CONGRESS PASSES 'FAIR TRADE' BILL; Measure Would Overrule High Court Decision and Permit Price-Fixing in 45 States TRUMAN VETO IS EXPECTED Senate Approves Proposal by 64-16 After Rejecting Substitute by Douglas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/argentines-taboo-grimm-and-twain-peron-leader-says-their-works-and.html | ARGENTINES TABOO GRIMM AND TWAIN; Peron Leader Says Their Works and That of Other Writers Plant 'Treason' in Schools | True | By Edward A. Morrowspecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/combers-ask-wool-duty-urge-snyder-to-impose-levy-on-uruguay.html | COMBERS ASK WOOL DUTY; Urge Snyder to Impose Levy on Uruguay, Argentina Imports | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/air-force-explains-yalu-raid-purpose-success-in-smashing-korean.html | AIR FORCE EXPLAINS YALU RAID PURPOSE; Success in Smashing Korean Power Sources of Red War Industries Is Detailed | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/josephtalmage.html | JOSEPH-TALMAGE | True | Special to THE NEW NOIK THaES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/dr-mary-t-blauvelt.html | DR. MARY T. BLAUVELT | True | Special to Tm Nzw Nogl Tnr.s, | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/linkage-of-public-to-business-urged-g-e-officer-asks-word-of-mouth.html | LINKAGE OF PUBLIC TO BUSINESS URGED; G. E. Officer Asks Word of Mouth Drive to End Hostility Based on False Preachings | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/acheson-receives-welcome-in-brazil-tells-radio-audience-he-came-to.html | ACHESON RECEIVES WELCOME IN BRAZIL; Tells Radio Audience He Came to Cement Good Relations -- Visit Hailed as Symbol SECRETARY OF STATE ACHESON IN VIENNA ACHESON RECEIVES WELCOME IN BRAZIL | True | By Sam Pope Brewerspecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/watercolors-of-west-shown.html | Watercolors of West Shown | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/rights-to-utility-holders.html | Rights to Utility Holders | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/installment-plan-applied-to-tuition-stevens-institute-arranges-for.html | INSTALLMENT PLAN APPLIED TO TUITION; Stevens Institute Arranges for Bank Loans at 4% to Cover Twelve Monthly Payments | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/labor-board-issues-union-fee-rulings.html | LABOR BOARD ISSUES UNION FEE RULINGS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/indians-turn-back-browns-in-10th-32-mccoskys-pinch-single-with.html | INDIANS TURN BACK BROWNS IN 10TH, 3-2; McCosky's Pinch Single With Three On Decides -- Rosen Belts 14th Home Run | True | | 1980-07-14 | RE0000063444 | B00000364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/quotas-seen-rising-on-cheese-imports-study-of-conference-report-on.html | QUOTAS SEEN RISING ON CHEESE IMPORTS; Study of Conference Report on New Defense Act Indicates Liberalized Regulations | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/kumamaru-miyagi-advance-in-tennis-gaines-vincent-also-reach.html | KUMAMARU, MIYAGI ADVANCE IN TENNIS; Gaines, Vincent Also Reach Quarter-Finals in State Play at Forest Hills | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/u-n-presses-west-front-action.html | U. N. Presses West Front Action | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/lake-ore-shipments-sag.html | Lake Ore Shipments Sag | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/peakegold.html | Peake—Gold | True | gpecial to T I' | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/reds-submit-counterotter-on-korean-prisoner-issue-korean-foe-files.html | Reds Submit Counter-Otter On Korean Prisoner Issue; KOREAN FOE FILES COUNTER-PROPOSAL | True | By Lindesay Parrotspecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/judge-kennedy-get-praise-for-rail-job.html | JUDGE KENNEDY GET PRAISE FOR RAIL JOB | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/averyhall.html | Avery Hall | True | Sp,ILl to TH Nzw YO TIMF. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/czechs-for-un-tunisia-session.html | Czechs for U.N. Tunisia Session | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/23-governors-ask-g-o-p-ban-on-votes-by-contested-delegates-taft.html | 23 Governors Ask G. O. P. Ban On Votes by Contested Delegates; Taft Supporters Among State Executives Signing Manifesto -- Assert Fairness in Seating Is Essential to Party | True | By William S. Whitespecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/allischalmers-officer-elevated.html | Allis-Chalmers Officer Elevated | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/paramount-plans-new-vanity-fair-thackeray-novel-to-be-filmed-in.html | PARAMOUNT PLANS NEW 'VANITY FAIR'; Thackeray Novel to Be Filmed in Technicolor by Studio -- Duggan Named Producer | True | By Thomas M. Pryorspecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/national-city-sees-business-gain-ahead.html | NATIONAL CITY SEES BUSINESS GAIN AHEAD | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/settlement-camp-opens-60-mothers-and-children-leave-for-bear.html | SETTLEMENT CAMP OPENS; 60 Mothers and Children Leave for Bear Mountain Park | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/crocodile-sets-monmouth-record-in-capturing-mile-event-on-turf.html | Crocodile Sets Monmouth Record In Capturing Mile Event on Turf; Irish-Bred Colt Scores in 1:37 4/5 as Stretch Rush Beats Whiffenpoof by Two Lengths in Longfellow Handicap -- $738 Double | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/sue-loeb-betrothed-exstudent-at-yale-to-be-wed-aug-17-to-a-v.html | SUE LOEB BETROTHED; Ex-Student at Yale to Be Wed Aug. 17 to A. V. Lombardi | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/british-radio-mans-trial-set.html | British Radio Man's Trial Set | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/succeeds-to-presidency-of-olympic-radio-and-tv.html | Succeeds to Presidency Of Olympic Radio and TV | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/typhoon-hits-central-philippines.html | Typhoon Hits Central Philippines | True | | 1980-07-14 | RE0000063444 | B00000364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/sales-in-westchester-new-rochelle-and-mount-vernon-i-homes-in-new.html | SALES IN WESTCHESTER; New Rochelle and Mount Vernon I Homes in New Ownershilo | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/u-s-casualties-up-by-965-in-korea-war.html | U. S. CASUALTIES UP BY 965 IN KOREA WAR | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/soviet-sees-british-drifting-from-u-s-experts-term-time-ripe-for.html | SOVIET SEES BRITISH DRIFTING FROM U. S.; Experts Term Time Ripe for Moscow-London Approach -- Gromyko Role Stressed | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/senate-unit-votes-6-billion-aid-bill-also-back-14-billion-for-atom.html | SENATE UNIT VOTES 6 BILLION AID BILL; Also Back 1.4 Billion for Atom Expansion -- 4 Fund Measures Go to Truman | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/honoring-an-army-hero.html | HONORING AN ARMY HERO | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/power-output-rises-weeks-7317817000-kilowatts-compares-with.html | POWER OUTPUT RISES; Week's 7,317,817,000 Kilowatts Compares With 7,254,058,000 | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/army-accepts-122-here-8-inducted-into-service-in-day-marine-corps.html | ARMY ACCEPTS 122 HERE; 8 Inducted Into Service in Day -- Marine Corps Takes 32 | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/french-trotter-arrives-cancanniere-believed-first-flown-across.html | FRENCH TROTTER ARRIVES; Cancanniere Believed First Flown Across Atlantic | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/government-to-buy-30000-tons-of-lead-purchases-are-to-be-made-by.html | GOVERNMENT TO BUY 30,000 TONS OF LEAD; Purchases Are to Be Made by Dec. 31 to Be Certain That Defense Needs Are Met MARKET PRICE TO BE PAID Metal Industry Sees Benefits but Opposes Any Long-Term Federal 'Intrusion' | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/oaxaca-may-hold-mexico-peace-key-if-trouble-is-to-follow-sundays.html | OAXACA MAY HOLD MEXICO PEACE KEY; If Trouble Is to Follow Sunday's Election, It Could Start in That Rebellious State | True | By Sydney Grusonspecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/reardon-trial-july-14-perjury-case-to-be-conducted-before-a.html | REARDON TRIAL JULY 14; Perjury Case to Be Conducted Before a Blue-Ribbon Jury | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/harriman-favors-health-insurance.html | HARRIMAN FAVORS HEALTH INSURANCE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/stabbing-victim-dies-gross-fatherinlaw-succumbs-after-screwdriver.html | STABBING VICTIM DIES; Gross' Father-in-Law Succumbs After Screwdriver Attack | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/court-authorizes-stuyvesant-town-to-increase-rent-by-255-a-room.html | Court Authorizes Stuyvesant Town To Increase Rent by $2.55 a Room; STUYVESANT TOWN GETS RENTAL RISE | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/crucible-steel-distributes-vacation-pay-to-harrison-strikers.html | Crucible Steel Distributes Vacation Pay To Harrison Strikers Because of 'Need' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/affianced.html | AFFIANCED | True | Special to Tar Ngw YORK . | 1980-07-14 | RE0000063444 | B00000364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/untrue-lattimore-says-charge-supported-by-no-creditable-evidence.html | UNTRUE,' LATTIMORE SAYS; Charge Supported by No Creditable Evidence, Professor Asserts | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/sports-of-the-times-exit-for-eddie.html | Sports of The Times; Exit for Eddie | True | By Arthur Daley | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/joins-river-edge-school-board.html | Joins River Edge School Board | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/revamping-is-proposed.html | Revamping Is Proposed | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/oregon-names-line-coach.html | Oregon Names Line Coach | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/offshore-lands-plank-urged.html | Offshore Lands Plank Urged | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/atom-expert-sentenced-scientist-gets-three-years-for-concealing-red.html | ATOM EXPERT SENTENCED; Scientist Gets Three Years for Concealing Red Party Ties | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/commodities-here-in-light-trading-prices-trace-uneven-pattern-hides.html | COMMODITIES HERE IN LIGHT TRADING; Prices Trace Uneven Pattern, Hides Unchanged to 5 Points Lower -- Lead Higher | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/britain-prepares-welcome.html | Britain Prepares Welcome | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/children-in-summer.html | CHILDREN IN SUMMER | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/the-screen-in-review-two-british-imports-combined-in-double-bill.html | THE SCREEN IN REVIEW; Two British Imports, Combined in Double Bill, Open at Beacon and Midtown Theatres | True | H. H. T. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/big-soviet-bomber-is-air-force-secret-its-guide-for-spotters-omits.html | BIG SOVIET BOMBER IS AIR FORCE SECRET; Its Guide for Spotters Omits Plane Likely to Be Used if This Country Is Raided | True | By Austin Stevensspecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/abram-kaplan.html | ABRAM KAPLAN | True | Special to THE lv YORY, TIz, | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/edwin-w-yardley.html | EDWIN W.. YARDLEY | True | SPeCial to THS NSW YORK lMzs. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/magazine-strike-ended-delivery-men-to-get-living-cost-rise-allowed.html | MAGAZINE STRIKE ENDED; Delivery Men to Get Living Cost Rise Allowed by Wage Board | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/share-deposit-deadline-put-off.html | Share Deposit Deadline Put Off | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/department-stores-show-51-profit-cut.html | DEPARTMENT STORES SHOW '51 PROFIT CUT | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/swedens-strength-reviewed-fear-of-soviet-union-is-denied-growing.html | Sweden's Strength Reviewed; Fear of Soviet Union Is Denied; Growing Defense Potential Seen | True | ELSA KRUUSE. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/shantz-wins-no-14-stopping-senators-hurls-fourhitter-as-athletics.html | SHANTZ WINS NO. 14, STOPPING SENATORS; Hurls Four-Hitter as Athletics Triumph by 4-1 -- Jensen's Homer Ruins Shutout | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/election-of-a-republican.html | Election of a Republican | True | ALEXANDER DUGAS. | 1980-07-14 | RE0000063444 | B00000364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/miss-carolyn-ruxton1-bco_es-aff_____iancedt.html | MISS CAROLYN RUXTON1 Bco_Es AFF_____IANCEDt | True | Special to T NRW YORK TIES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/remington-to-move-unit-dollar-shortage-causes-shift-from-ontario-to.html | REMINGTON TO MOVE UNIT; Dollar Shortage Causes Shift From Ontario to Scotland | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/mrs-verdon-l-kime.html | MRS. VERDON L. KIME | True | Special to THZ Nsw Yo Tnzs. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/flanagan-victor-over-gene-smith-takes-unanimous-decision-and-ends.html | FLANAGAN VICTOR OVER GENE SMITH; Takes Unanimous Decision and Ends Washington Fighter's Unbeaten Streak at 32 | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/new-york-violinist-wins-annual-michaels-award.html | New York Violinist Wins Annual Michaels Award | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/origin-of-taxi-meter.html | Origin of Taxi Meter | True | DERK BODDE. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/mobile-unit-enters-radio-activity-quest.html | MOBILE UNIT ENTERS RADIO ACTIVITY QUEST | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/colonial-aid-stressed-free-unions-told-assistance-will-curb.html | COLONIAL AID STRESSED; Free Unions Told Assistance Will Curb Communism | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/winds-hit-st-louis-airport.html | Winds Hit St. Louis Airport | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/indian-become___ss-peeress-imiss-bapsy-pavry-is-married-to-marquess.html | INDIAN BECOME**__.SS PEERESS; iMiss Bapsy Pavry Is Married to] Marquess of Winchester I | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/white-sox-trip-tigers-minosos-home-run-in-sixth-wins-for-pierce-3.html | WHITE SOX TRIP TIGERS; Minoso's Home Run in Sixth Wins for Pierce, 3 to 2 | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/police-guard-santiago-seek-to-bar-further-disorder-over-u-chilean.html | POLICE GUARD SANTIAGO; Seek to Bar Further Disorder Over U. S.-Chilean Pact | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/michael-j-horgan.html | MICHAEL J. HORGAN | True | Special to T NI:W YORK TXMr. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/defense-aide-made-chief-of-state-liquor-authority.html | Defense Aide Made Chief Of State Liquor Authority | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/lstensschuster.html | lstens--Schuster | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/harley-garner.html | HARLEY GARNER | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/bliss-backs-plan-for-citys-housing.html | BLISS BACKS PLAN FOR CITY'S HOUSING | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/hit-song-registers-goshen-trot-upset-favored-duke-of-lullwater.html | HIT SONG REGISTERS GOSHEN TROT UPSET; Favored Duke of Lullwater, Hambletonian Choice, Out of Money in 2 Heats | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/jewish-body-agrees-on-bonn-settlement.html | JEWISH BODY AGREES ON BONN SETTLEMENT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/egyptian-cabinet-approved-by-king-sirry-pasha-as-new-premier.html | EGYPTIAN CABINET APPROVED BY KING; Sirry Pasha, as New Premier, Pledges to Fulfill Aims on Suez and Sudan Issues | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/providence-places-a-3500000-issue-bankers-trust-group-submits-bid.html | PROVIDENCE PLACES A $3,500,000 ISSUE; Bankers Trust Group Submits Bid of 100.09 for Interest Rate of 2.3 Per Cent | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/tobacco-cut-is-urged-brannan-calls-for-a-reduction-in-acreage.html | TOBACCO CUT IS URGED; Brannan Calls for a Reduction In Acreage Allotments | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/hensonbrton.html | Henson--Brton | True | .pecial to TE l.t. NOP.K TIMF. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/hull-papers-to-congress-library.html | Hull Papers to Congress Library | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/miss-alice-m-monk.html | MISS ALICE M. MONK | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/rent-collector-robbed-of-2000.html | Rent Collector Robbed of $2,000 | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/senate-confirms-a-h-williams.html | Senate Confirms A. H. Williams | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/syrians-protest-over-jerusalem-charge-israel-has-flouted-un-in.html | SYRIANS PROTEST OVER JERUSALEM; Charge Israel Has Flouted U.N. in Shift of Government Offices From Tel Aviv | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/singer-gets-big-loan.html | Singer Gets Big Loan | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/mr-taft-cant-win-iii.html | MR. TAFT CAN'T WIN - - III | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/190-hurt-in-berlin-el-crash.html | 190 Hurt in Berlin 'El' Crash | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/11-get-jail-terms-in-basketball-fix-judge-streit-calls-defendants.html | 11 GET JAIL TERMS IN BASKETBALL FIX; Judge Streit Calls Defendants 'Brown Rats,' Condemns College Sports System | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/murder-witness-found-strangled-bartender-had-testified-before-grand.html | MURDER WITNESS FOUND STRANGLED; Bartender Had Testified Before Grand Jury That Indicted Plasterer in Killing | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/lucky-comrade.html | LUCKY COMRADE | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/u-s-to-build-new-embassy.html | U. S. to Build New Embassy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/navy-eight-choice-in-rowing-trials-60-other-shells-will-bid-for.html | NAVY EIGHT CHOICE IN ROWING TRIALS; 60 Other Shells Will Bid for Olympic Berths Starting at Worcester Today | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/five-runs-in-sixth-sink-bombers-54-red-sox-rout-lopat-34-as-benton.html | FIVE RUNS IN SIXTH SINK BOMBERS, 5-4; Red Sox Rout Lopat, 34, as Benton, 41, Saves Stadium Victory for Hudson, 34 DIMAGGIO STARTS RALLY Evers Scores Winning Tally Against Yankees After His Single Drives In Two | True | By James P. Dawson | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/foreign-jets-over-danish-isles.html | Foreign Jets Over Danish Isles | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/g-o-p-is-warned-on-isolationism-no-nation-can-live-alone-americans.html | G. O. P. IS WARNED ON ISOLATIONISM; 'No Nation Can Live Alone,' Americans for Democratic Action Tell Plank Group | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/utility-issue-awarded.html | Utility Issue Awarded | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/firm-changes.html | FIRM CHANGES | True | | 1980-07-14 | RE0000063444 | B00000364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/g-m-june-output-206978-units.html | G. M. June Output 206,978 Units | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/they-may-ask-retaliatory-measures-against-american-products-if.html | They May Ask Retaliatory Measures Against American Products if Increase Comes -- Washington Studying New Duties | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/kirk-will-address-ukrainians-rally-admirals-talk-saturday-held.html | KIRK WILL ADDRESS UKRAINIANS RALLY; Admiral's Talk Saturday Held Indication Groups May Join Other Exiles Against Reds | True | By Harry Schwartz | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/sulphur-ceiling-raised-stripmined-mineral-will-be-encouraged-by.html | SULPHUR CEILING RAISED; Strip-Mined Mineral Will Be Encouraged by Increase | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/merchant-guilty-in-tax-case.html | Merchant Guilty in Tax Case | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/undertaker-held-as-moretti-slayer-exfriend-of-jersey-gambler.html | UNDERTAKER HELD AS MORETTI SLAYER; Ex-Friend of Jersey Gambler Arrested in Brooklyn -- He Admits to Nothing | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/elias-a-cohen-72-realty-operator-peoillst-in-office-buildings.html | ELIAS A. COHEN, 72, REALTY OPERATOR; Speoillst. in Office Buildings Dies--- Contributed to Many I Religious, Charitable Groups | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/spain-opens-trial-of-27-as-leftists-regime-asks-stiff-sentences-for.html | SPAIN OPENS TRIAL OF 27 AS LEFTISTS; Regime Asks Stiff Sentences for Group Accused of Bid to Reorganize Catalan Party | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/bonds-and-shares-on-london-market-foreign-issues-respond-to-talk-of.html | BONDS AND SHARES ON LONDON MARKET; Foreign Issues Respond to Talk of Accord on German Debt With Some Good Gains | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/battling-fivealarm-fire-in-brooklyn-yesterday.html | BATTLING FIVE-ALARM FIRE IN BROOKLYN YESTERDAY | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/colonies-get-40516000-britain-reports-expenditures-for-development.html | COLONIES GET $40,516,000; Britain Reports Expenditures for Development Projects | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/two-mountains-of-himalayas.html | Two Mountains of Himalayas | True | JOSEPH ORR. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/newspaper-group-elects.html | Newspaper Group Elects | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/eisenhower-camp-set-to-halt-taft-believes-most-of-the-delegates.html | EISENHOWER CAMP SET TO HALT TAFT; Believes Most of the Delegates Will Bar Contested Blocs From Credentials Action | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/2-wall-st-houses-move-to-jersey-to-escape-188000-taxes-here-2-wall.html | 2 Wall St. Houses Move to Jersey To Escape $188,000 Taxes Here; 2 WALL ST. HOUSES MOVE TO ELIZABETH | True | | 1980-07-14 | RE0000063444 | B00000364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/house-unit-lays-katyn-massacre-of-poles-to-russian-secret-police.html | House Unit Lays Katyn Massacre Of Poles to Russian Secret Police; Group Is Unanimous in Putting Onus for Extermination of Thousands on Soviet | True | By Harold B. Hintonspecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/van-gelder-cue-victor.html | Van Gelder Cue Victor | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/norway-aroused-by-controls-bill-government-seeks-permanent.html | NORWAY AROUSED BY CONTROLS BILL; Government Seeks Permanent Regulation of Industry, Commerce and Prices | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/chicago-transit-deal-new-equipment-to-be-financed-through-trust.html | CHICAGO TRANSIT DEAL; New Equipment to Be Financed Through Trust Certificates 2 RAILROADS SELL $11,230,000 SERIALS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/bill-hits-violence-in-air-white-house-gets-measure-to-cover-assault.html | BILL HITS VIOLENCE IN AIR; White House Gets Measure to Cover Assault on Planes | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/reorganization-set-for-epilepsy-center.html | REORGANIZATION SET FOR EPILEPSY CENTER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/5th-column-seen-as-menace-to-u-s-cousins-tells-library-group.html | 5TH COLUMN SEEN AS MENACE TO U. S.; Cousins Tells Library Group Communists Rely on Our Rightists, Super-Patriots | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/bakermagaril.html | Baker—Magaril | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/odii-author-founder-of-writing-group-who-won-governors-medal-in-39.html | ODII AUTHOR; Founder of Writing Group, Who Won Governor's Medal in '39, Worked for C. P. R. | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/reserve-bill-advances.html | Reserve Bill Advances | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/tenant-group-urges-truman-rent-action.html | TENANT GROUP URGES TRUMAN RENT ACTION | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/mrs-charles-a-selden.html | MRS, CHARLES A. SELDEN | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/f-c-c-measure-gains-congress-backs-bill-setting-tv-radio-rates-for.html | F. C. C. MEASURE GAINS; Congress Backs Bill Setting TV, Radio Rates for Politicians | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/jersey-brewery-strike-ends.html | Jersey Brewery Strike Ends | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/petrillo-misled-rodzinski-avers-conductor-says-he-made-only-one.html | PETRILLO MISLED RODZINSKI AVERS; Conductor Says He Made Only One Recording in Europe, and That He Rejected | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/susan-ya_nnkaijer-wed-i-smith-alumna-is-bride-at-thei-park-lane-of.html | SUSAN YA_NNKAIJER WED I_Smith Alumna Is Bride at thel Park Lane of Arthur Maier { | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/brecheen-of-cards-conquers-reds-30.html | BRECHEEN OF CARDS CONQUERS REDS, 3-0 | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/steiner-scores-point-defeats-evans-in-36-moves-of-title-chess-at.html | STEINER SCORES POINT; Defeats Evans in 36 Moves of Title Chess at Reno | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/45-inspectors-graduated-by-u-s-customs-service.html | 45 Inspectors Graduated By U. S. Customs Service | True | | 1980-07-14 | RE0000063444 | B00000364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/truman-in-the-ozarks-bids-south-remember-its-gains-truman-in-ozarks.html | Truman, in the Ozarks, Bids South Remember Its Gains; TRUMAN IN OZARKS APPEALS TO SOUTH | | By Anthony Levierospecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/williams-assails-tax-compromises-senator-submits-list-of-major.html | WILLIAMS ASSAILS TAX COMPROMISES; Senator Submits List of Major Settlements and Officials Who Approved Them | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/marjofiie-fielbs-engagebi-sarah-lawrence-alumna-to-be-bride-of-jack.html | MARJOFIIE FIELBS ENGAGEBI; Sarah Lawrence Alumna to Be{ Bride of Jack Paul Adler { | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/mexican-interest-payment.html | Mexican Interest Payment | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/text-of-president-trumans-address-dedicating-bull-shoals-and.html | Text of President Truman's Address Dedicating Bull Shoals and Norfork Dams | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/bus-fare-hearing-ends-i-c-c-to-issue-decision-in-washington-on-rise.html | BUS FARE HEARING ENDS; I. C. C. to Issue Decision in Washington on Rise Pleas | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/creek-into-hudson-to-be-cleaned-up-state-starts-drive-against.html | CREEK INTO HUDSON TO BE CLEANED UP; State Starts Drive Against Industrial Waste, Sewage Dumped Into Sparkill TIDAL FLAT FISHING ENDED Interstate Body Acts to Stop River Pollution at Point of Discoverer's Landing | | By Charles Grutznerspecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/emigrant-dividend-7600000.html | Emigrant Dividend $7,600,000 | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/parleys-collapse-in-network-strike-news-writers-demand-extra-fees.html | PARLEYS COLLAPSE IN NETWORK STRIKE; News Writers Demand Extra Fees and Wage Increases From 3 Major Companies | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/white-house-voice-on-money-backed-congressional-group-3-to-2-would.html | WHITE HOUSE VOICE ON MONEY BACKED; Congressional Group, 3 to 2, Would Let President Enter Reserve's Policy Disputes REVERSES WILSON'S STAND Proposal Challenges System's Hold on U. S. Economy Through Its Control of Credit WHITE HOUSE VOICE ON MONEY BACKED | | By Felix Belair Jr.special To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/independent-voters-position.html | Independent Voters' Position | True | A. FRANDSEN. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/dewey-in-chicago-to-aid-eisenhower-he-reports-texas-is-outraged.html | DEWEY IN CHICAGO TO AID EISENHOWER; He Reports Texas Is Outraged Over the Treatment of Its Republican Delegates | True | By James A. Hagertyspecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/viscose-recalls-more-men.html | Viscose Recalls More Men | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/baruch-says-discord-tears-imperiled-u-s.html | BARUCH SAYS DISCORD TEARS IMPERILED U. S. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/h-a-clarks-jr-have-daughter.html | H. A. Clarks Jr, Have Daughter{ | True | | 1980-07-14 | RE0000063444 | B00000364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/new-charge-in-saratoga-grand-jury-accuses-republican-leaders.html | NEW CHARGE IN SARATOGA; Grand Jury Accuses Republican Leader's Partner of Contempt | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/charles-kruger.html | CHARLES KRUGER' | True | :lClal to TI NEW YORK TIMZS. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/vera-franceschi-stadium-soloist-plays-under-pierre-monteux-baton.html | VERA FRANCESCHI STADIUM SOLOIST; Plays Under Pierre Monteux' Baton the Mendelssohn C Minor Piano Concerto | True | H. C. S. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/research-on-dating-reveals-patterns.html | RESEARCH ON DATING REVEALS 'PATTERNS' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/175000-in-fire-damage-houses-wrecked-in-port-chester-country-club.html | $175,000 IN FIRE DAMAGE; Houses Wrecked in Port Chester, Country Club in Harrison | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/buys-alabama-building-new-yorker-pays-180000-for-anniston-store.html | BUYS ALABAMA BUILDING; New Yorker Pays $180,000 for Anniston Store Property | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/shamrock-oil-net-is-put-at-2419780-profit-for-sixmonth-period-is.html | SHAMROCK OIL NET IS PUT AT $2,419,780; Profit for Six-Month Period Is Equivalent to $1.80 a Share, Against $1.96 Last Year | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/steels-big-6-join-in-union-shop-veto-bar-any-compromise-on-issue.html | STEEL'S 'BIG 6' JOIN IN UNION SHOP VETO; Bar Any Compromise on Issue -- Truman Still Shuns Taft Law -- Lay-Offs Skyrocket STEEL'S 'BIG 6' JOIN IN UNION SHOP VETO | True | By A. H. Raskin | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/mathias-nears-decathlon-crown-with-world-record-also-in-sight-with.html | Mathias Nears Decathlon Crown, With World Record Also in Sight; With 6,818 Points After 8 of 10 Events, Ace Is Seen Certain to Lead Olympic Trio and Capture Fourth National Title | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/the-strategy-of-scarcity-america-the-rich-becoming-a-havenot.html | The Strategy of Scarcity; America the Rich Becoming a Have-Not, Affecting Military and Foreign Policy | True | By Hanson W. Baldwin | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/robinson-advised-to-rest-sixweek-absence-is-ordered-israel-bout.html | ROBINSON ADVISED TO REST; Six-Week Absence Is Ordered -- Israel Bout Delayed | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/barge-line-merger-approved.html | Barge Line Merger Approved | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/french-bomb-vietminh-plants.html | French Bomb Vietminh Plants | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/rev-joseph-a-damin.html | REV. JOSEPH A. DAMIN | True | Spet&l to T'HE NEW YOR- TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/three-u-s-priests-seized-at-gunpoint-in-east-berlin-german-woman.html | Three U. S. Priests Seized At Gunpoint in East Berlin; German Woman Secretary Also Is Detained -- Russians Deny Knowledge of Arrests -- Two British Soldiers Are Freed PRIESTS HELD BY COMMUNISTS IN BERLIN BERLIN REDS SEIZE THREE U. S. PRIESTS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/i4-l-5turdevant-66-exeditor-tva-aide.html | I4'. L. 5TURDEVANT, 66, EX.EDITOR, T.V.A. AIDE | True | Special to 'rsz NEW YoP, x TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/gross-prize-taken-by-mrs-torgerson-cherry-valley-golfer-scores-with.html | GROSS PRIZE TAKEN BY MRS. TORGERSON; Cherry Valley Golfer Scores With 79 -- Mrs. McNaughton, Mrs. Sayre Post 80's | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/gasoline-stocks-decline-in-week-drop-by-711000-barrels-to-120902000.html | GASOLINE STOCKS DECLINE IN WEEK; Drop by 711,000 Barrels to 120,902,000 -- Light Fuel Oil Supplies Show Increase | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/city-council-votes-new-smoke-agency-ripper-step-seen-isaacs-says.html | CITY COUNCIL VOTES NEW SMOKE AGENCY; 'RIPPER' STEP SEEN; Isaacs Says Department of Air Pollution Is Subterfuge to Let Mayor Get Rid of Maxwell LACK OF COURAGE CHARGED Proposed Unit Denounced as Patronage Source -- Present Bureau Called Adequate AIR POLLUTION UNIT VOTED BY COUNCIL | True | By Charles G. Bennett | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/martha-ivkeen____s-troth-l-she-becomes-affianced-to-john.html | MARTHA IVȚKEEN____"S TROTH; l She Becomes Affianced to John | True | I | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/the-avoidable-percentage.html | THE AVOIDABLE PERCENTAGE | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/new-york-a-c-and-el-segundo-s-c-gain-final-of-olympic-water-polo.html | New York A. C. and El Segundo S. C. Gain Final of Olympic Water Polo Trials; WINGED FOOT BEATS ILLINOIS A. C., 6 TO 3 Koehler Scores Four Goals to Lead New York A. C. Team to Final Olympic Trial EL SEGUNDO IN FRONT, 6-5 Beats Fullerton - Whittier in Water Polo on Last-Minute Tally by Dornblaser | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/jacodema-shows-way-to-field-of-13-in-bridal-flower-handicap-at.html | Jacodema Shows Way to Field of 13 in Bridal Flower Handicap at Aqueduct; APHEIM FILLY WINS SPRINT DECISIVELY Jacodema Beats Sunshine Nell by 1 1/2 Lengths in Front Run -- Sickle's Image Third DIXIE FLYER IN SIXTH SPOT Wall Boots Home Pair Again for Aqueduct Total of 14 -- Smock, Devotional Score | True | By Joseph C. Nichols | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/becomes-a-vice-president-for-ford-basic-products.html | Becomes a Vice President For Ford Basic Products | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/new-watersoluble-resins-out.html | New Water-Soluble Resins Out | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/aluminum-makers-told-to-stockpile-must-earmark-31000000-lbs-in-4th.html | ALUMINUM MAKERS TOLD TO STOCKPILE; Must Earmark 31,000,000 Lbs. in 4th Quarter to Repay Reserves for Withdrawals ALUMINUM MAKERS TOLD TO STOCKPILE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/barnes-estate-tops-2000000.html | Barnes Estate Tops $2,000,000 | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/indian-robin-hood-settles-for-short-pakistan-term.html | Indian Robin Hood Settles For Short Pakistan Term | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/mrs-charles-barton.html | MRS. CHARLES BARTON | True | | 1980-07-14 | RE0000063444 | B00000364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/argentines-denounce-us-strike-called-to-protest-failure-to-publish.html | ARGENTINES DENOUNCE U.S.; ' Strike' Called to Protest Failure to Publish Eva Peron's Book | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/cubs-halt-pirates-in-pair-83-and-30-darkness-ends-second-game-after.html | CUBS HALT PIRATES IN PAIR, 8-3 AND 3-0; Darkness Ends Second Game After 7 1/2 Innings - - Smalley and Del Greco Injured | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/kornblum-calls-parley-summons-union-and-contractors-to-settle.html | KORNBLUM CALLS PARLEY; Summons Union and Contractors to Settle Wreckers Pay Dispute | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/2-in-r-a-f-plane-die-in-crash-into-homes.html | 2 IN R. A. F. PLANE DIE IN CRASH INTO HOMES | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/norman-waggoner-pioneer-fool-packer.html | NORMAN WAGGONER, , PIONEER FOOl) PACKER | True | Speclafto T Bray YORK TKS. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/auto-tax-upheld-as-city-is-chided-justice-greenberg-finds-levy.html | AUTO TAX UPHELD AS CITY IS CHIDED; Justice Greenberg Finds Levy Legal but Scores 'Ineptness' That Made It Necessary | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/gander-airport-faces-strike.html | Gander Airport Faces Strike | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/ibn-sauds-son-visits-u-n.html | Ibn Saud's Son Visits U. N. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/patricia-tidale-offier-ei6a6ed-exstudent-at-locust-valley-friends.html | PATRICIA TIDALE, OFFI(ER EI6A6ED; Ex-Student at Locust Valley Friends Academy to Be Wed to Lieut, Henry Duden Jr. | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/september-draft-of-30000-planned-army-will-call-54000-in-each-of.html | SEPTEMBER DRAFT OF 30,000 PLANNED; Army Will Call 54,000 in Each of Last 3 Months of Year as Thousands Get Discharges | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/red-dean-challenged-member-of-parliament-asks-for-germ-charge-proof.html | RED DEAN' CHALLENGED; Member of Parliament Asks for Germ Charge Proof | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/national-city-holdings-of-u-s-bonds-are-up-in-the-period-and-also.html | National City Holdings of U. S. Bonds Are Up in the Period and Also From 1951 | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/senate-unit-calls-lattimore-agent-of-red-conspiracy-report-of.html | SENATE UNIT CALLS LATTIMORE AGENT OF RED CONSPIRACY; Report of Investigation Group Says He Has Been 'Conscious Instrument of Soviet' Plot PERJURY ACTION SOUGHT Official of State Department at Bonn Also Accused -- Charges Denied by Both LATTIMORE SCORED AS A SOVIET AGENT | True | By C. P. Trussellspecial To the New York Times. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/oil-chemists-to-meet-at-rutgers.html | Oil Chemists to Meet at Rutgers | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/mrs-gulbenkian-dies-wife-for-60-years-of-noted-oil-operator.html | MRS. GULBENKIAN DIES; Wife for 60 Years of Noted Oil Operator Succumbs in Paris | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/antitrust-decree-signed-in-press-case.html | ANTI-TRUST DECREE SIGNED IN PRESS CASE | True | | 1980-07-14 | RE0000063444 | B00000364779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/french-consider-new-duclos-move-freeing-of-communist-leader-does.html | FRENCH CONSIDER NEW DUCLOS MOVE; Freeing of Communist Leader Does Not End Plot Inquiry, a Cabinet Spokesman Says | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/rosenbach-book-collector-dead-dealt-in-worlds-literary-rarities.html | Rosenbach, Book Collector, Dead; Dealt in World's Literary Rarities; Rosenbach, Book Collector, Dead; Dealt in World's. Literary Rarities | True | By the United Press. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/soviet-balks-yugoslavia-defeats-move-to-break-russian-power-on.html | SOVIET BALKS YUGOSLAVIA; Defeats Move to Break Russian Power on Danube Commission | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/senator-tobey-to-wed-engagement-to-mrs-crompton-of-wilton-n-h-is.html | SENATOR TOBEY TO WED; Engagement to Mrs. Crompton of Wilton, N. H., Is Announced | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/american-queen-stocks-her-larder-united-states-to-leave-today-on.html | AMERICAN 'QUEEN' STOCKS HER LARDER; United States to Leave Today on Maiden Voyage to Havre, Southampton With 1,700 | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/soviet-offers-jobs-if-west-cuts-arming.html | SOVIET OFFERS JOBS IF WEST CUTS ARMING | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/apartment-house-sold-in-flushing-gardentype-project-also-has-stores.html | APARTMENT HOUSE SOLD IN FLUSHING; Garden-Type Project Also Has Stores -- Eight New Homes Bought in Westbury | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/gets-export-merchandise-post.html | Gets Export Merchandise Post | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-03 | 1952-07-03 | https://www.nytimes.com/1952/07/03/archives/grant-aids-league-nursing-agency-gets-41729-from-polio-foundation.html | GRANT AIDS LEAGUE; Nursing Agency Gets $41,729 From Polio Foundation | True | | 1980-07-14 | RE0000063444 | B00000364779 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/clearings-put-at-record-21384417000-total-for-week-451-above-year.html | CLEARINGS PUT AT RECORD; $21,384,417,000 Total for Week 45.1% Above Year Ago | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/truck-rate-move-barred-i-c-c-bans-central-territory-surcharge.html | TRUCK RATE MOVE BARRED; I. C. C. Bans Central Territory Surcharge Extension to South | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/reds-halt-pirates-51-church-pitches-first-victory-scattering-four.html | REDS HALT PIRATES, 5-1; Church Pitches First Victory, Scattering Four Blows | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/mrs-william-g-mitchell.html | MRS. WILLIAM G. MITCHELL | True | SPecial to THE NEW Yo TzMr. s. I | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/jittery-thug-eludes-bank-building-net.html | JITTERY THUG ELUDES BANK BUILDING NET | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/german-reds-scent-plot-sabotage-feared-in-railway-and-mine.html | GERMAN REDS SCENT PLOT; Sabotage Feared in Railway and Mine Accidents | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/water-emergency.html | WATER EMERGENCY | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/handal-acquires-kerchiefs-stock.html | Handal Acquires Kerchiefs Stock | True | | 1980-07-14 | RE0000063445 | B00000364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/robbed-of-480-payroll-in-cab.html | Robbed of $480 Payroll in Cab | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/junior-sky-gazers-meet-at-mosholu-astronomy-club-holds-regular.html | JUNIOR SKY GAZERS MEET AT MOSHOLU; Astronomy Club Holds Regular Saturday Sessions at Golf Course, Weather Permitting | True | By Ella Mae Knittle | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/chrysler-designs-device-to-save-oil.html | CHRYSLER DESIGNS DEVICE TO SAVE OIL | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/dr-frank-parker-eye-surgeon-dies-pioneer-in-transplanting-the.html | DR. FRANK PARKER, EYE SURGEON, DIES; Pioneer in Transplanting the Cornea Also Had Developed a Special Magnet in Field | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/george-perry.html | GEORGE PERRY | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/intruder-injures-woman-assailant-enters-her-room-in-hospital.html | INTRUDER INJURES WOMAN; Assailant Enters Her Room in Hospital Through Window | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/freight-loadings-show-slight-gain-shipments-up-8-over-week-earlier.html | FREIGHT LOADINGS SHOW SLIGHT GAIN; Shipments Up .8% Over Week Earlier but Are 21% Below Similar Period Last Year | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/whelan-parley-fails-state-mediator-to-call-another-conference-on.html | WHELAN PARLEY FAILS; State Mediator to Call Another Conference on Monday | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/detective-bailed-in-holdups.html | Detective Bailed in Hold-Ups | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/king-talal-in-jordan-after-european-stay.html | KING TALAL IN JORDAN AFTER EUROPEAN STAY | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/text-of-gabrielson-reply-to-the-23-g-o-p-governors.html | Text of Gabrielson Reply to the 23 G. O. P. Governors | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/flood-toll-in-japan-high-70000-are-homeless-in-south-u-s-troops-aid.html | FLOOD TOLL IN JAPAN HIGH; 70,000 Are Homeless in South -- U. S. Troops Aid Victims | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/taft-forces-seat-16-more-delegates-eisenhower-gets-3-committee-acts.html | TAFT FORCES SEAT 16 MORE DELEGATES; EISENHOWER GETS 3; Committee Acts on 3 States' Contests as Senator Fights for First-Ballot Victory HE BARS GOVERNORS' PLEA Gabrielson Also Rejects Idea That Disputed Delegates Be Curbed in Voting TAFT CAMP CLAIMS AN EDGE OF 16 TO 3 | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/policies-in-korea-facing-g-o-p-fire-plank-in-platform-is-expected.html | POLICIES IN KOREA FACING G. O. P. FIRE; Plank in Platform Is Expected to Declare Foresight Could Have Prevented War POLICIES IN KOREA FACING G. O. P. FIRE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/barbara-600klby-bride-of-lawyer-nears-lace-and-tulle-gown-at-st.html | BARBARA 600KLBY BRIDE OF LAWYER; Nears Lace and Tulle Gown at ¦! St. Bartholomew's Nuptials-I ! to Max Anton Stolper I | True | | 1980-07-14 | RE0000063445 | B00000364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/britons-circulate-statistics.html | Britons Circulate Statistics | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/clancy-c-phelps.html | CLANCY C. PHELPS | | Special to TP.z NEW Yo( TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/harlem-grocer-slain-victim-stabbed-in-street-fight-pistol-shot.html | HARLEM GROCER SLAIN; Victim Stabbed in Street Fight -- Pistol Shot Wounds Girl | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/two-paintings-acquired-they-will-be-unveiled-today-at-washington.html | TWO PAINTINGS ACQUIRED; They Will Be Unveiled Today at Washington Irving House | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/commodity-prices-up-index-rose-293-on-index-rose-293-on-wednesday-from-2927-on.html | COMMODITY PRICES UP; Index Rose 293 on Wednesday From 292.7 on Tuesday | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/jl-wa-speoe___-gqe-philadelphia-girl-affianced-to-i-lieut-col.html | J.L. WA SPE.OE__. _.GQE.; !Philadelphia Girl Affianced to I Lieut. Col. Henry Reichner Jr, 1 i | | Special to T// TIMZ.%J | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/gains-in-chicago-banks-deposits-resources-savings-and-holdings-of-u.html | GAINS IN CHICAGO BANKS; Deposits, Resources, Savings and Holdings of U. S. Issues Rise | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/inspector-mcveigh-retires.html | Inspector McVeigh Retires | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/to-take-nyu-admissions-post.html | To Take N.Y.U. Admissions Post | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/fund-pledges-still-lag-less-than-a-third-of-olympic-money-may-be.html | FUND PLEDGES STILL LAG; Less Than a Third of Olympic Money May Be Realized | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/truman-again-bars-tafthartley-use-in-steel-walkout-c-i-o-charges.html | TRUMAN AGAIN BARS TAFT-HARTLEY USE IN STEEL WALKOUT; C. I. O. Charges 'Big Six' Plot to Prevent Settlements -- Demands Court Action PRESIDENT ASSAILS FIRMS Producers Call Accusations 'Ridiculous' -- Defend Right to Negotiate Jointly Truman Again Bars Taft Act Use To Halt 32-Day-Old Steel Walkout | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/defense-housing-bill-voted.html | Defense Housing Bill Voted | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/super-budget-body-defeated-by-house.html | SUPER BUDGET BODY DEFEATED BY HOUSE | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/hobson-c-wagner.html | HOBSON C. WAGNER | | Special to Tz Nsw YORK TZMZS. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/john-hodgins.html | JOHN HODGINS | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/lawyer-convicted-of-baby-peddling-found-guilty-of-placing-child-for.html | LAWYER CONVICTED OF BABY PEDDLING; Found Guilty of Placing Child for Adoption Illegally and of Inducing Perjury | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/wimbledon-tennis-postponed-by-rain-womens-singles-semifinals-carded.html | WIMBLEDON TENNIS POSTPONED BY RAIN; Women's Singles Semi-Finals Carded Along With Men's Title Contest Today | True | By Allison Danzigspecial To the New York Times. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/in-the-nation-like-staging-a-concert-in-a-boiler-factory.html | In The Nation; Like Staging a Concert in a Boiler Factory | True | By Arthur Krock | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/to-fight-fair-trade-law-jersey-distributors-allowed-to-join.html | TO FIGHT FAIR TRADE LAW; Jersey Distributors Allowed to Join Cigarette Price Suit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/mrs-sanders-nominated-named-by-democrats-to-run-for-house-in-29th.html | MRS. SANDERS NOMINATED; Named by Democrats to Run for House in 29th District | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/migrant-labor-aid-urged.html | Migrant Labor Aid Urged | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/store-sales-show-1-rise-for-nation-increase-reported-for-week.html | STORE SALES SHOW 1% RISE FOR NATION; Increase Reported for Week Compares With Year Ago -- Specialty Trade Off 4% | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/white-sox-take-2-gain-second-place-best-browns-123-after-63.html | WHITE SOX TAKE 2, GAIN SECOND PLACE; Best Browns, 12-3, After 6-3 Conquest in 4 Innings to Complete April 27 Game | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/new-brazing-powder.html | New Brazing Powder | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/iran-rejects-charge-of-soviet-on-u-s-aid.html | IRAN REJECTS CHARGE OF SOVIET ON U. S. AID | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/senate-votes-court-review-bill.html | Senate Votes Court Review Bill | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/omaha-extends-embargo-invokes-measure-on-hogs-after-finding-some.html | OMAHA EXTENDS EMBARGO; Invokes Measure on Hogs After Finding Some Diseased | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/pay-rise-is-urged-for-westchester-management-survey-suggests-2-12.html | PAY RISE IS URGED FOR WESTCHESTER; Management Survey Suggests 2 1/2% for County's Employes, or $254,914 a Year | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/3-more-oppose-tunisia-talks.html | 3 More Oppose Tunisia Talks | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/leo-barbash.html | LEO BARBASH | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/gets-brooklyn-college-post.html | Gets Brooklyn College Post | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/soviet-vetoes-germ-inquiry-us-bids-un-score-charges-fortyninth-no.html | Soviet Vetoes Germ Inquiry; U.S. Bids U.N. Score Charges; Forty-Ninth 'No' Bars Red Cross Survey in Korea -- Security Council Is Asked to Condemn Accusations as False SOVIET'S 49TH VETO BARS GERM INQUIRY | True | By Thomas J. HamiltonSpecial To the New York Times. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/frank-b-muench.html | FRANK B. MUENCH | True | Special to Tz Nzw Yoru Tnzs. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/shipping-news-and-notes-cochrane-begins-new-term-as-maritime.html | Shipping News and Notes; Cochrane Begins New Term as Maritime Chairman -- Strike Delays President Liner | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/bert-a-tefft.html | BERT A. TEFFT | True | Special to Trm NEW YORK Tlt. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/giese-leaves-for-clinic.html | Giese Leaves for Clinic | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/tighten-up-plan-urged-lord-swinton-stresses-the-need-of-firm.html | TIGHTEN UP' PLAN URGED; Lord Swinton Stresses the Need of Firm Economy for Britain | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/plattsburg-base-pushed-senate-group-tentatively-votes-to-establish.html | PLATTSBURG BASE PUSHED; Senate Group Tentatively Votes to Establish Field | True | | 1980-07-14 | RE0000063445 | B00000364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/allied-delegates-agree-to-secrecy-on-korea-captives-accept-reds.html | ALLIED DELEGATES AGREE TO SECRECY ON KOREA CAPTIVES; Accept Reds' Plan for Holding Sessions but Reserve Right to Terminate Procedure SLIGHT GAIN IS INDICATED Communist Concession Seen in Talk of Necessity for Some Reclassification U. N. HALTS KOREA FOE ALLIED DELEGATES AGREE TO SECRECY | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/indian-scouts-red-revolt-talk.html | Indian Scouts Red Revolt Talk | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/showers-forecast-for-holiday-morn-but-good-weather-later-today-is.html | SHOWERS FORECAST FOR HOLIDAY MORN; But Good Weather Later Today Is Expected -- Motor Traffic Under Expected Volume THRONGS HOLIDAY-BOUND FROM BUS TERMINALS IN THE CITY SHOWERS FORECAST FOR HOLIDAY MORN | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/record-marketing-for-utility-closed-51000-pacific-gas-shares-are.html | RECORD MARKETING FOR UTILITY CLOSED; 51,000 Pacific Gas Shares Are Placed, Marking Unsold Part of $68,130,000 Issue | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/mayor-off-for-weekend-guest-of-james-e-roe-queens-county-democratic.html | MAYOR OFF FOR WEEK-END; Guest of James E. Roe, Queens County Democratic Leader | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/tiny-san-marino-in-red-wants-britain-to-pay-up.html | Tiny San Marino in Red, Wants Britain to Pay Up | True | By the United Press. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/new-rightist-party-in-japan.html | New Rightist Party in Japan | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/fred-a-norris.html | FRED A. NORRIS | True | Special to T NEW YORK TL. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/arms-output-rise-of-20-reported-but-steelman-stresses-steel.html | ARMS OUTPUT RISE OF 20% REPORTED; But Steelman Stresses Steel Shortages Are Beginning to Slow Down Program | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/senate-supports-bill-for-scandals-hunter.html | SENATE SUPPORTS BILL FOR SCANDALS HUNTER | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/chinese-reds-launch-extra-wealth-drive.html | CHINESE REDS LAUNCH 'EXTRA WEALTH DRIVE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/boy-drowns-off-rockaway.html | Boy Drowns Off Rockaway | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/waterlogged-turkeys-are-seized-in-chicago.html | Water-Logged Turkeys Are Seized in Chicago | True | By the United Press. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/chile-votes-u-s-aid-pact-senate-approves-accord-for-mutual-military.html | CHILE VOTES U. S. AID PACT; Senate Approves Accord for Mutual Military Help | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/no-bail-is-allowed-in-moretti-murder.html | NO BAIL IS ALLOWED IN MORETTI MURDER | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/plans-magnesium-output-rise.html | Plans Magnesium Output Rise | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/truman-extends-war-powers.html | Truman Extends War Powers | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/new-jersey-governor-a-visitor-at-camp-drum.html | NEW JERSEY GOVERNOR A VISITOR AT CAMP DRUM | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/seitel-quits-post-with-wagner.html | Seitel Quits Post With Wagner | True | | 1980-07-14 | RE0000063445 | B00000364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/fred-m-meyer.html | FRED M. MEYER | True | Special to 'ras NEw YoK Txzs. _ | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/miss-eleanor-etoch-becomes-affianced.html | MISS ELEANOR ETOCH BECOMES AFFIANCED | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/son-born-to-licia-albanese.html | Son Born to Licia Albanese | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/fair-chance-asked-for-organization.html | Fair Chance Asked for Organization | True | STANLEY I. STUBER | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/obituary-1-no-title.html | Obituary -- No Title | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/dewey-sees-halt-to-steam-roller-declares-it-will-stop-monday-when.html | DEWEY SEES HALT TO 'STEAM ROLLER'; Declares It Will Stop Monday When Convention Opens -- Taft Defends the Rules FINE JOINS IN THE PROTEST Pennsylvania Governor Says Eisenhower Has Most of 'Uncommitted' Delegates | True | By James A. Hagertyspecial To the New York Times. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/defenses-to-be-checked-new-zealand-mission-to-study-needs-of.html | DEFENSES TO BE CHECKED; New Zealand Mission to Study Needs of Pacific Islands | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/marine-hero-gets-house-post.html | Marine Hero Gets House Post | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/grand-unions-net-drops-in-quarter-sales-up-5-to-45317080-but.html | GRAND UNION'S NET DROPS IN QUARTER; Sales Up 5% to $45,317,080 but Earnings on Common Slip to 50 Cents a Share | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/malaya-to-draft-all-from-18-to-55-federations-conscription-act-will.html | MALAYA TO DRAFT ALL FROM 18 TO 55; Federation's Conscription Act Will Include Non-Citizens in Build-Up to Combat Reds | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/truman-repeats-he-will-not-run-his-preference-for-nomination-will.html | TRUMAN REPEATS HE WILL NOT RUN; His Preference for Nomination Will Be Known When Alternate Votes at Chicago, He Adds RETURN TO SENATE IS OUT Martin, House Minority Leader, Sees Chance for MacArthur in Republican Deadlock | True | By Lewis Woodspecial To the New York Times. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/bonds-and-shares-on-london-market-chancellors-notice-that-drain-of.html | BONDS AND SHARES ON LONDON MARKET; Chancellor's Notice That Drain of Gold, Dollars Had Eased Improves Sentiment | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/chinese-here-to-aid-refugee-scholars.html | CHINESE HERE TO AID REFUGEE SCHOLARS | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/farmer-strikes-pay-dirt-gets-5-a-bag-for-spuds.html | Farmer Strikes Pay Dirt; Gets $5 a Bag for 'Spuds' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/loss-on-crop-supports-reduced-to-59300000-for-11-months-345599000.html | Loss on Crop Supports Reduced To $59,300,000 for 11 Months; $345,599,000 for 1951 Is Attributed to Liquidating Old Inventories and Maintaining Potato Prices | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/foe-saving-jet-strength-allies-have-numerical-edge-in-recent-air.html | FOE SAVING JET STRENGTH; Allies Have Numerical Edge in Recent Air Fighting | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/immoral-and-stupid-too.html | IMMORAL -- AND STUPID, TOO | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/boeschenstein-retired-publisher-special-to-tg-w-you-s.html | BOESCHENSTEIN, RETIRED PUBLISHER; Special to Tg w You s. | True | | 1980-07-14 | RE0000063445 | B00000364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/squared-away-likely-favorite-over-topweighted-to-market-in-the.html | Squared Away Likely Favorite Over Top-Weighted To Market in the Carter; FIELD OF 11 NAMED IN AQUEDUCT TEST To Market, Squared Away and Crafty Admiral in Line-Up of the Carter Today HOT TAKES STEEPLECHASE Wall Scores With Tropical at $50.20, Sunny Fox, $10.10 -- Three for Atkinson | True | By Joseph C. Nichols | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/phils-sign-jersey-schoolboy.html | Phils Sign Jersey Schoolboy | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/heads-freeport-school-board.html | Heads Freeport School Board | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/eplerhyam.html | EplerHyam | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/sports-of-the-times-the-big-splash.html | Sports of The Times; The Big Splash | True | By Arthur Daley | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/some-fruit-crops-down-but-somewhat-lower-prices-are-foreseen-by-us.html | SOME FRUIT CROPS DOWN; But 'Somewhat Lower' Prices Are Foreseen by U.S. Bureau | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/price-sag-goes-on-in-rubber-futures-final-quotations-are-down-25-to.html | PRICE SAG GOES ON IN RUBBER FUTURES; Final Quotations Are Down 25 to 70 Points -- Most Other Commodities Are Firm PRICE SAG GOES ON IN RUBBER FUTURES | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/18500-under-spell-of-gershwin-music-levant-perennial-interpreter.html | 18,500 UNDER SPELL OF GERSHWIN MUSIC; Levant, Perennial Interpreter, Shows Sympathetic Insight in Role of Soloist at Stadium | True | H. C. S. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/bombers-rally-for-a-96-triumph-before-losing-to-senators-by-64-sain.html | Bombers Rally for a 9-6 Triumph Before Losing to Senators by 6-4; Sain Wins Opener for Yanks With Help of Four-Run Ninth -- All Their Tallies in the Second Contest Are Unearned | True | By James P. Dawsonspecial To the New York Times. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/examinations-for-qm-inspectors.html | Examinations for Q.M. Inspectors | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/gop-rift-deepens-on-seating-issues-taft-and-eisenhower-backers.html | G.O.P. RIFT DEEPENS ON SEATING ISSUES; Taft and Eisenhower Backers Argue as Gabrielson Sends Reply to the 23 Governors LODGE SETS BATTLE LINES General's Manager Wants All Delegates Whose Credentials Are Valid to Decide | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/july-blood-quota-is-set-red-cross-calls-for-15000-pints-here-to.html | JULY BLOOD QUOTA IS SET; Red Cross Calls for 15,000 Pints Here to Meet Needs | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/belgrade-to-ease-reins-on-economy-yugoslav-chiefs-plan-to-drop.html | BELGRADE TO EASE REINS ON ECONOMY; Yugoslav Chiefs Plan to Drop Direct Operational Control in Decentralizing Policy | True | By M. S. Handlerspecial To the New York Times. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/henriette-bosmans.html | HENRIETTE BOSMANS | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/n-c-a-a-job-for-duke.html | N. C. A. A. Job for Duke | True | | 1980-07-14 | RE0000063445 | B00000364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/u-n-unit-defers-bid-to-end-spanish-trial.html | U. N. UNIT DEFERS BID TO END SPANISH TRIAL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/bianchikennedy.html | Bianchi--Kennedy | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/edson-w-miller.html | EDSON W. MILLER | True | Spetcal to T] Nzw Yo TLZS. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/only-one-fort-on-shore-can-fire-48gun-salute.html | Only One Fort on Shore Can Fire 48-Gun Salute | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/pulitzer-musical-to-quit-tomorrow-of-thee-i-sing-departing-after.html | PULITZER MUSICAL TO QUIT TOMORROW; ' Of Thee I Sing' Departing After Fruitless Struggle to Stay -- Carson, Hartman in Cast | True | By Louis Calta | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/truman-approves-puerto-rican-code-president-rushes-signing-of.html | TRUMAN APPROVES PUERTO RICAN CODE; President Rushes Signing of Measure So Islanders Can Celebrate Event July 4 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/banks-report-was-of-june-30.html | Bank's Report Was of June 30 | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/4th-manganese-depot-buying-point-set-up-in-arizona-under-5year.html | 4TH MANGANESE DEPOT; Buying Point Set Up in Arizona Under 5-Year Domestic Plan | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/schwartz-and-tuero-gain-net-semifinals.html | SCHWARTZ AND TUERO GAIN NET SEMI-FINALS | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/bernsteincutler.html | BernsteinCutler | True | pectl to THE NEW YOP TLr.S. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/air-cargo-line-sets-ocean-flight-mark.html | AIR CARGO LINE SETS OCEAN FLIGHT MARK | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/-peace-council-gets-germ-war-evidence.html | ' PEACE' COUNCIL GETS GERM WAR 'EVIDENCE' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/chalotte-apfel-morris-6reen-ed-alumna-of-nyu-becomes-the-bride-at.html | CHALOTTE APFEL, MORRIS 6REEN ED; Alumna of N.Y.U. Becomes the Bride at Essex House of Columbia Law Graduate | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/j-w-droll-co-is-sold.html | J. W. Droll Co. Is Sold | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/house-group-asserts-dams-spread-floods.html | HOUSE GROUP ASSERTS DAMS SPREAD FLOODS | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/senate-clears-record-of-an-officer-of-1812.html | Senate Clears Record Of an Officer of 1812 | True | By the United Press. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/boy-17-held-in-slaying-accused-of-shooting-another-youth-in-street.html | BOY, 17, HELD IN SLAYING; Accused of Shooting Another Youth in Street Fight | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/film-writers-shy-from-guild-action-meeting-to-study-plan-to-aid.html | FILM WRITERS SHY FROM GUILD ACTION; Meeting to Study Plan to Aid Those Listed With Subversive Societies Lacks Quorum | True | By Thomas M. Pryorspecial To the New York Times. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/representation-in-formosa.html | REPRESENTATION IN FORMOSA | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/21-to-represent-guatemala.html | 21 to Represent Guatemala | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/albania-protests-italian-planes.html | Albania Protests Italian Planes | True | | 1980-07-14 | RE0000063445 | B00000364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/b47-crashes-killing-3-6-jet-bomber-falls-in-flames-in-florida.html | B-47 CRASHES, KILLING 3; 6 Jet Bomber Falls in Flames in Florida, Digging Crater | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/another-peaceful-mexican-election-forecast-after-nationwide-survey.html | Another Peaceful Mexican Election Forecast After Nationwide Survey.; People Take It for Granted the Government Will Retain Power Sunday, but They Have No Stomach for a Revolution | True | By Sydney Grusonspecial To the New York Times. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/bears-white-hansen-sign.html | Bears' White, Hansen Sign | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/four-boys-row-hard-for-liberty-but-run-aground-at-police-station.html | Four Boys Row Hard for Liberty But Run Aground at Police Station | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/treated-water-unnoted-rahway-gets-fluorine-for-one-month-no-one.html | TREATED WATER UNNOTED; Rahway Gets Fluorine for One Month, No One Complains | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/bill-widens-tax-withholding.html | Bill Widens Tax Withholding | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/man-held-2d-time-for-postal-theft-suspect-out-on-bail-on-charge-of.html | MAN HELD 2D TIME FOR POSTAL THEFT; Suspect, Out on Bail on Charge of Forging Stolen Money Order, Arrested Again | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/mathias-starts-trip-to-olympics-after-setting-decathlon-record-with.html | Mathias Starts Trip to Olympics After Setting Decathlon Record; With New World Mark and 4th U. S. Title, He Leaves With Campbell and Simmons on Way to Compete at Helsinki | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/jury-acquits-warden-suspended-colorado-official-and-8-are-cleared.html | JURY ACQUITS WARDEN; Suspended Colorado Official and 8 Are Cleared in Floggings | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/value-of-unesco-questioned.html | Value of UNESCO Questioned | True | LIEN HARD BERGEL | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/british-order-7-tankers-angloiranian-oil-subsidiary-to-spend.html | BRITISH ORDER 7 TANKERS; Anglo-Iranian Oil Subsidiary to Spend $33,600,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/latnermarcus.html | latner--Marcus | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/athletics-defeat-red-sox-in-9th-43-hitchcocks-hit-with-bases-filled.html | ATHLETICS DEFEAT RED SOX IN 9TH, 4-3; Hitchcock's Hit With Bases Filled Wins for Scheib -- Gernert Slams Homer | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/waterman-plans-to-shift-offices-administration-to-be-moved-to.html | WATERMAN PLANS TO SHIFT OFFICES; Administration to Be Moved to Seymour, Conn., Plant July 9 -- New Officials Named | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/radium-still-missing-geiger-counter-fails-to-locate-capsules-gone.html | RADIUM STILL MISSING; Geiger Counter Fails to Locate Capsules Gone From Hospital | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/educators-decry-charges-by-legion-n-e-a-meeting-unanimously.html | EDUCATORS DECRY CHARGES BY LEGION; N. E. A. Meeting Unanimously Deplores Attack on 'Leftists' as 'Unfair, Unwarranted' CITES 'LONG COOPERATION' Magazine to Publish Reply -- Delegates Irate as Speaker Censures Parochial Schools | True | By Benjamin Finespecial To the New York Times. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/loans-to-business-down-162000000-decline-marks-sharpest-drop-for.html | LOANS TO BUSINESS DOWN $162,000,000; Decline Marks Sharpest Drop for Year and Reverses Rise of 3 Previous Weeks TREND LAID TO UTILITIES Reserve Bank Also Reports Member Institutions' Earning Assets Up $1,344,000,000 | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/navy-invites-visitors-four-warships-in-north-river-are-open-to.html | NAVY INVITES VISITORS; Four Warships in North River Are Open to Inspection Today | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/disputed-ballet-wins-an-ovation-challenged-on-morals-issue-robbins.html | DISPUTED BALLET WINS AN OVATION; Challenged on Morals Issue, Robbins' 'Cage' Captivates Audience at The Hague | True | By Daniel Schorrspecial To the New York Times. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/petroleum-stocks-drop.html | Petroleum Stocks Drop | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/montauk-dances-to-open.html | Montauk Dances to Open | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/good-time-takes-rich-pacing-derby-scores-by-2-12-lengths-over.html | GOOD TIME TAKES RICH PACING DERBY; Scores by 2 1/2 Lengths Over Direct Rhythm in $25,000 Contest at Westbury | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/tanker-damaged-off-arabia.html | Tanker Damaged Off Arabia | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/judge-to-rule-on-tv-at-senate-hearings.html | JUDGE TO RULE ON TV AT SENATE HEARINGS | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/prensa-case-to-be-sifted-interamerican-press-unit-will-examine.html | PRENSA CASE TO BE SIFTED; Inter-American Press Unit Will Examine Seizure of Paper | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/bronx-fireman-fined-loses-561-pay-violating-departmental-rules-at.html | BRONX FIREMAN FINED; Loses $561 Pay Violating Departmental Rules at Fire | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/seniority-in-shapeup-hiring-boss-on-jersey-city-pier-forced-to-use.html | SENIORITY IN SHAPE-UP; Hiring Boss on Jersey City Pier Forced to Use Union List | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/the-seat-of-the-trouble-spanking-episode-held-cause-of-piersalls.html | THE SEAT OF THE TROUBLE; Spanking Episode Held Cause of Piersall's Demotion | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/lesserknown-art-placed-on-display-galleries-and-museums-use-summer.html | LESSER-KNOWN ART PLACED ON DISPLAY; Galleries and Museums Use Summer Breathing Spell to Show Their Collections | True | S. P. | 1980-07-14 | RE0000063445 | B00000364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/cotton-futures-in-mixed-trading-market-prices-up-18-points-to-5.html | COTTON FUTURES IN MIXED TRADING; Market Prices Up 18 Points to 5 Points Lower at Close -- First Acreage Report Due | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/hoovers-name-on-wire-explained-by-college-girl.html | Hoover's Name on Wire Explained by College Girl | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/dock-safety-bill-voted-aims-to-bar-blasts-like-those-at-south-amboy.html | DOCK SAFETY BILL VOTED; Aims to Bar Blasts Like Those at South Amboy, Texas City | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/gross-prize-goes-to-miss-de-cozen-card-of-76-tops-the-class-a-field.html | GROSS PRIZE GOES TO MISS DE COZEN; Card of 76 Tops the Class A Field at Somerset Hills -- Mrs. Grander Scores | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/two-from-harlem-will-support-taft-delegates-tell-dewey-switch-is.html | TWO FROM HARLEM WILL SUPPORT TAFT; Delegates Tell Dewey Switch Is Due to General's Stand on F.E.P.C. and Segregation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/named-to-civilian-post-in-army-medical-unit.html | Named to Civilian Post In Army Medical Unit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/3-korea-veterans-decorated.html | 3 Korea Veterans Decorated | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/truman-declares-u-n-vital-to-u-s-message-to-congress-scores-voices.html | TRUMAN DECLARES U. N. VITAL TO U. S.; Message to Congress Scores 'Voices of Despair' That Ask for a 'Go It Alone' Policy TRUMAN DECLARES U. N. IS VITAL TO U. S. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/guatemala-appeals-for-collazo.html | Guatemala Appeals for Collazo | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/furlough-cut-by-a-day-plane-carrying-cadets-to-south-america-forced.html | FURLOUGH CUT BY A DAY; Plane Carrying Cadets to South America Forced to Return | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/trade-paper-editor-gets-agency-vice-presidency.html | Trade Paper Editor Gets Agency Vice Presidency | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/yugoslavs-fortifying-defensive-preparations-against-hungary-are.html | YUGOSLAVS FORTIFYING; Defensive Preparations Against Hungary Are Reported | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/congress-passes-ship-subsidy-bill-sends-to-president-measure.html | CONGRESS PASSES SHIP SUBSIDY BILL; Sends to President Measure Liberalizing Construction and Operating Procedure | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/britishamerican-trade-customs-union-opposed-as-being-impracticable.html | British-American Trade; Customs Union Opposed as Being Impracticable and Undesirable | True | RONALD S. RUSSELL | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/despirito-rides-3-winners.html | Despirito Rides 3 Winners | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/navy-cornell-and-wisconsin-score-in-rowing-trials-on-lake.html | Navy, Cornell and Wisconsin Score in Rowing Trials on Lake Quinsigamond; MIDDIES LEAD HOME PRINCETON'S EIGHT Navy Takes Preliminary Heat as Olympic Tryouts Start -- Harvard Crew Third CORNELL, WISCONSIN FIRST Kelly, Costello Win in Singles -- Exeter Four and Rutgers Pair Worcester Victors | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-07-14 | RE0000063445 | B00000364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/brooklyn-youth-killed-by-truck.html | Brooklyn Youth Killed by Truck | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/11-die-in-typhoon-in-philippines.html | 11 Die in Typhoon in Philippines | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/french-defeat-vietminh-unit.html | French Defeat Vietminh Unit | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/sixty-summonses-issued-on-auto-stamp-violations.html | Sixty Summonses Issued On Auto Stamp Violations | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/18-output-rise-held-possible-on-farms.html | 18% OUTPUT RISE HELD POSSIBLE ON FARMS | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/ice-cream-packs-gain-popularity-bulk-sales-hold-lead-with-americans.html | ICE CREAM PACKS GAIN POPULARITY; Bulk Sales Hold Lead With Americans, but the Package Trend Is Called 'Amazing' | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/miss-leslie-c-bell-betrothed.html | Miss Leslie C, Bell Betrothed | True | Special to Nv YOEl TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/a-red-mayor-resigns-he-quits-party-also-in-french-town-for-lack-of.html | A RED MAYOR RESIGNS; He Quits Party Also in French Town for Lack of Support | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/bank-statement.html | BANK STATEMENT | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/cuban-arrested-again-military-interrogate-hirigoyen-indicted-labor.html | CUBAN ARRESTED AGAIN; Military Interrogate Hirigoyen, Indicted Labor Leader | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/eisenhower-says-hell-take-delegate-fight-to-the-floor-the-general.html | Eisenhower Says He'll Take Delegate Fight to the Floor; THE GENERAL DONS A WESTERN CHAPEAU EISENHOWER TO TAKE FIGHT TO THE FLOOR | True | By Russell Porterspecial To the New York Times. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/unbelievable-victor-on-coast.html | Unbelievable Victor on Coast | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/israel-thanks-truman-july-4-message-lauds-his-stanch-support-of.html | ISRAEL THANKS TRUMAN; July 4 Message Lauds His Stanch Support of Jewish State | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/william-j-hallinan.html | WILLIAM J. HALLINAN. | True | Special to TitE Nw YOP. TMs. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/rev-w-a-fogarty-priest-for-41-years.html | REV. W. A. FOGARTY, PRIEST FOR 41 YEARS | True | Special to Ta Nmv YOK TXM. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/serbian-bishops-balk-yugoslav-organ-hits-rejection-of-regimes-unit.html | SERBIAN BISHOPS BALK; Yugoslav Organ Hits Rejection of Regime's Unit of Priests | True | By Religious News Service | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/revolutionary-war-picture-presented-to-princeton.html | REVOLUTIONARY WAR PICTURE PRESENTED TO PRINCETON | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/yugoslav-war-hero-slain.html | Yugoslav War Hero Slain | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/census-finds-city-trend-puts-present-urban-population-at-more-than.html | CENSUS FINDS CITY TREND; Puts Present Urban Population at More Than Two-Fifths | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/olympic-radio-gets-1450000-air-award.html | OLYMPIC RADIO GETS $1,450,000 AIR AWARD | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/radiotv-coverage-upheld.html | Radio-TV Coverage Upheld | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/horizontal-man-from-mississippi-lies-down-to-take-stand-for-taft-28.html | Horizontal Man From Mississippi Lies Down to Take Stand for Taft; 28 Years on National Committee, a Grand Old Party Finds New Position for Speech -- Televisers to Use 'Peepie-Creepie' | True | By Gladwin Hillspecial To the New York Times. | 1980-07-14 | RE0000063445 | B00000364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/boot-camp-leave-ended-to-bar-running-around.html | Boot Camp Leave Ended To Bar 'Running Around' | True | By the United Press. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/named-to-philadelphia-hospital.html | Named to Philadelphia Hospital | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/official-spurs-hungary-farms-fall-off-if-red-councils-cheat.html | OFFICIAL SPURS HUNGARY; Farms Fall Off if' Red Councils Cheat Peasants, He Warns | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/18-indonesian-rebels-give-up.html | 18 Indonesian Rebels Give Up | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/wine-shipments-increase.html | Wine Shipments Increase | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/pusan-compromise-accepted-by-rhee-south-korean-constitutional.html | PUSAN COMPROMISE ACCEPTED BY RHEE; South Korean Constitutional Amendment for Popular Vote for President in Sight | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/bus-rams-a-truck-in-manitoba-8-dead-two-of-those-killed-7-of-20.html | BUS RAMS A TRUCK IN MANITOBA, 8 DEAD; Two of Those Killed, 7 of 20 Passengers Hurt, From U. S -- Accident at 2 A. M. | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/senate-backs-michael-j-bradley.html | Senate Backs Michael J. Bradley | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/heat-waves-make-death-rates-soar-health-bureau-study-shows-aged.html | HEAT WAVES MAKE DEATH RATES SOAR; Health Bureau Study Shows Aged Suffer Most and Those 5 to 24 Years the Least 77% RISE IN JUNE SPELL Three-Day Hot Weather Period Sent Fatalities From 213 Daily Average to 376 | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/menace-of-firecrakers.html | Menace of Firecrakers | True | HENRY T. VLYMEN | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/food-news-ways-to-make-cookies-basic-recipe-is-given-for-wide.html | Food News: Ways to Make Cookies; Basic Recipe Is Given for Wide Variety of Seasonal Goodies | True | By Jane Nickerson | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/nicholas-moskaluk.html | NICHOLAS MOSKALUK | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/school-costs-are-cut-6-a-pupil-in-year-national-survey-shows-office.html | School Costs Are Cut $6 a Pupil In Year, National Survey Shows; Office of Education Compares Drop With Rise in Income and Commissioner Calls It 'a Shocking Condition' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/critics-of-unesco-called-confused-mrs-roosevelt-says-most-of.html | CRITICS OF UNESCO CALLED 'CONFUSED'; Mrs. Roosevelt Says Most of Attacks on the Agency Are Based on Misconceptions | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/miss-bruning-wins-on-76-whippoorwill-golfer-captures-robbins-trophy.html | MISS BRUNING WINS ON 76; Whippoorwill Golfer Captures Robbins Trophy, Low Gross | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/jury-split-in-bias-case-fails-to-agree-on-sum-due-negro-teacher.html | JURY SPLIT IN BIAS CASE; Fails to Agree on Sum Due Negro Teacher Suing Bus Company | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/masons-honor-farragut-admiral-is-hailed-at-statue-as-master-of.html | MASONS HONOR FARRAGUT; Admiral Is Hailed at Statue as 'Master of Calculated Risk' | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/french-vote-funds-for-atom-peace-use.html | FRENCH VOTE FUNDS FOR ATOM PEACE USE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/falas-successor-trains-scottie-pup-is-gift-of-two-ohio-children-to.html | FALA'S SUCCESSOR TRAINS; Scottie Pup Is Gift of Two Ohio Children to Mrs. Roosevelt | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/ifredtenney-80a-baseball-star-ioe-o-oue-l-play-diesmanaged-boston-i.html | IFRED.TENNEY, 80'A BASEBALL STAR; I',oe o ou,e l Play Dies--Managed Boston Iin National League 4Times | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/india-rejects-role-in-korea.html | India Rejects Role in Korea | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/mrs-richard-boeckel.html | MRS. RICHARD BOECKEL | True | Sp-'clal tO THE NEW YORK TIMES, | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/troti-announced.html | TROTI ANNOUNCED | True | special to N'w o s. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/berlin-reds-free-three-u-s-priests-clergymen-say-they-were-not.html | BERLIN REDS FREE THREE U. S. PRIESTS; Clergymen Say They Were Not Mistreated While Detained -- Woman Driver Released | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/coronation-is-motif-of-british-designers.html | CORONATION IS MOTIF OF BRITISH DESIGNERS | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/us-army-in-korea-hailed-independence-day-messages-are-issued-by-van.html | U.S. ARMY IN KOREA HAILED; Independence Day Messages Are Issued by Van Fleet, Clark | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/mcgregor-line-to-macys.html | McGregor Line to Macy's | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/u-n-resolution-on-germ-charges.html | U. N. Resolution on Germ Charges | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/peruvian-remains-exile-in-own-land-both-lima-and-the-colombian.html | PERUVIAN REMAINS EXILE IN OWN LAND; Both Lima and the Colombian Embassy, Haya's Host, Seem Content to Let Him Stay | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/bronsveldtcallander.html | Bronsveldt--Callander | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/imrs-frecrick-flatto-has-soni.html | ;IMrs' Fre^crick Flatto Has SonI | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/thorp-to-quit-state-department.html | Thorp to Quit State Department | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/foreign-aid-funds-of-6-billion-voted-senate-approves-house-figure.html | FOREIGN AID FUNDS OF 6 BILLION VOTED; Senate Approves House Figure as It Passes Supplemental Bill Also Covering Atom Work | True | By John D. Morrisspecial To the New York Times. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/ridgway-reassures-danes.html | Ridgway Reassures Danes | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/hockey-post-to-art-chapman.html | Hockey Post to Art Chapman | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/superliner-begins-her-first-crossing-1660-aboard-united-states-on.html | SUPERLINER BEGINS HER FIRST CROSSING; 1,660 Aboard United States on Run That May Set a New Atlantic Speed Record THE PRESIDENT'S DAUGHTER SAILS ON THE UNITED STATES SUPERLINER BEGINS HER FIRST CROSSING | True | By George Hornespecial To the New York Times. | 1980-07-14 | RE0000063445 | B00000364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/higher-fees-asked-on-2-types-of-mail-newspapers-magazines-and.html | HIGHER FEES ASKED ON 2 TYPES OF MAIL; Newspapers, Magazines and Advertising Matter Affected in Donaldson's Request 670 MILLION DEFICIT SEEN Postmaster General Reports Largest Loss Is on Second and Third Class Material | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/britons-dismiss-officer-commander-of-cruiser-loses-post-for.html | BRITONS DISMISS OFFICER; Commander of Cruiser Loses Post for Grounding Ship | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/fiery-truck-driver-saves-others.html | Fiery Truck Driver Saves Others | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/peiping-calls-fugitives-spies.html | Peiping Calls Fugitives Spies | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/simmons-of-phils-blanks-braves-20-yields-only-4-hits-in-scoring-4th.html | SIMMONS OF PHILS BLANKS BRAVES, 2-0; Yields Only 4 Hits in Scoring 4th Shutout, 7th Victory -- 8th Homer for Ennis | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/storms-break-heat-in-europe.html | Storms Break Heat in Europe | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/vanadium-call-1400000.html | Vanadium Call $1,400,000 | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/royal-w-benners-i.html | ROYAL W. BENNERS I | True | SI3ecial to Tas NEw YORK TIIZS. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/boats-on-smoke-patrol-inspectors-will-tour-harbor-in-search-for.html | BOATS ON SMOKE PATROL; Inspectors Will Tour Harbor in Search for Violators | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/rhee-to-see-prison-shift-goes-to-cheju-with-van-fleet-to-watch-red.html | RHEE TO SEE PRISON SHIFT; Goes to Cheju With Van Fleet to Watch Red Captive Transfer | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/baltic-war-games-planned-by-nato-ridgway-confirms-maneuvers-as-he.html | BALTIC WAR GAMES PLANNED BY NATO; Ridgway Confirms Maneuvers as He Reassures Denmark of Help on Defenses | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/ukrainian-congress.html | UKRAINIAN CONGRESS | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/mrs-h-g-colley-sdi.html | MRS. H. G. COLLEY SDI | True | to Tnu NEW Yo_LK Tutr.s. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/u-s-warns-danes-on-ship-for-soviet-copenhagen-is-told-delivery-of.html | U. S. WARNS DANES ON SHIP FOR SOVIET; Copenhagen Is Told Delivery of Big Tanker Might Force Americans to Cut Off Aid | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/penn-lightweights-tabor-score-u-s-sculler-beaten-at-henley.html | Penn Lightweights, Tabor Score, U. S. Sculler Beaten at Henley | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/i-mrs-j-george-mueller.html | I MRS. J. GEORGE MUELLER ] | True | I Specfa! to THE NEW N0 TLIES.. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/dominica-to-get-mobile-tv-unit.html | Dominica to Get Mobile TV Unit | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/brantley-e-tuttle-i.html | BRANTLEY E. TUTTLE I | True | | 1980-07-14 | RE0000063445 | B00000364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/hearn-victor-43-as-mueller-stars-outfielder-scores-in-sixth-after.html | HEARN VICTOR, 4-3, AS MUELLER STARS; Outfielder Scores in Sixth After Driving in Two Runs With Triple Off Loes HIS THROW NIPS TYING RUN Checks Dodgers' Uprising in Eighth -- Giants Make Most of Their Four Hits | True | By Louis Effrat | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/chinese-see-u-n-shift.html | Chinese See U. N. Shift | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/maciver-gets-edinburgh-degree.html | MacIver Gets Edinburgh Degree | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/britain-called-upon-to-push-cotton-pact.html | BRITAIN CALLED UPON TO PUSH COTTON PACT | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/girl-scouts-off-for-country-camps.html | GIRL SCOUTS OFF FOR COUNTRY CAMPS | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/francislock.html | Francis--lock | True | Special to Tmo Nv YoP TI. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/title-to-crowleysanok-card-of-66-takes-new-jersey-proamateur.html | TITLE TO CROWLEY-SANOK; Card of 66 Takes New Jersey, Pro-Amateur Tournament | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/bolt-kills-tavern-keeper.html | Bolt Kills Tavern Keeper | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/recruiting-halted-for-3-days.html | Recruiting Halted for 3 Days | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/new-weapons-ban-urged-york-prelate-would-bar-nuclear-and-napalm.html | NEW WEAPONS BAN URGED; York Prelate Would Bar Nuclear and Napalm Bombs and Germs | True | Special to The NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/books-and-authors.html | Books and Authors | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/distributor-wars-on-transshippers-krichnew-jersey-assures-its.html | DISTRIBUTOR WARS ON TRANSSHIPPERS; Krich-New Jersey Assures Its Dealers It Will Prosecute Violators of Appliance Law | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/jetliner-off-to-tokyo-british-aircraft-leads-way-for-regular-run-to.html | JETLINER OFF TO TOKYO; British Aircraft Leads Way for Regular Run to Japan | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/london-sees-innocents-dramatization-of-james-thriller-wins-praise.html | LONDON SEES 'INNOCENTS; Dramatization of James' Thriller Wins Praise of Critics | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/police-official-flees-to-west.html | Police Official Flees to West | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/renfo-eeron-lonfi-in-mssion8-americanwho-hadspent-40-years-in-west.html | ' REN["F,O. EERSON, LONfi IN M!SSION8; American-Who Had'Spent 40 Years in West Africa Dies---, ,'Supervised 107 Churches | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/lebanon-faces-issue-on-freedom-of-press.html | LEBANON FACES ISSUE ON FREEDOM OF PRESS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/new-life-at-panmunjom.html | NEW LIFE AT PANMUNJOM | True | | 1980-07-14 | RE0000063445 | B00000364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/kilpatrick-heads-city-ideas-board-expects-operation-of-program-for.html | KILPATRICK HEADS CITY IDEAS BOARD; Expects Operation of Program for Employees' Suggestions to Begin by Aug. 1 | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/cards-vanquish-the-cubs-41-capitalizing-on-chicago-errors.html | Cards Vanquish the Cubs, 4-1, Capitalizing on Chicago Errors | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/british-circulation-up-1451815000-noted-in-week-increase-of-9740000.html | BRITISH CIRCULATION UP; 1,451,815,000 Noted in Week, Increase of 9,740,000 | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/fine-asserts-macarthur-could-win-in-november.html | Fine Asserts MacArthur Could Win in November | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/independence-day.html | INDEPENDENCE DAY | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/wagner-proposes-housing-reforms-his-plan-sent-to-committee-studying.html | WAGNER PROPOSES HOUSING REFORMS; His Plan, Sent to Committee Studying Firetraps, Calls for More Low-Cost Projects ASKS DRIVE ON VIOLATIONS Also More Inspectors and City Power to Make Repairs if Landlords Fall to Do So | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/scrap-duty-bill-advances.html | Scrap Duty Bill Advances | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/bulkley-heads-o-p-s-unit.html | Bulkley Heads O. P. S. Unit | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/reds-jail-uranium-thieves.html | Reds Jail Uranium 'Thieves' | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/senators-recall-hal-keller.html | Senators Recall Hal Keller | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/retiring-from-rosemary-hall.html | Retiring From Rosemary Hall | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/knight-star-wins-pace-takes-grand-circuit-race-in-split-heats-at.html | KNIGHT STAR WINS PACE; Takes Grand Circuit Race in Split Heats at Goshen | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/court-rules-against-15-secondtenm-reds-on-introducing-marxist.html | Court Rules Against 15 'Second-Tenm' Reds On Introducing Marxist 'Classics' at Trial | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/progressive-party-to-convene-today-hallinans-wife-to-accept-bid-for.html | PROGRESSIVE PARTY TO CONVENE TODAY; Hallinan's Wife to Accept Bid for Husband, Serving Term on Coast for Contempt | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/record-crop-seen-in-winter-wheat-grains-generally-weak-led-by-corn.html | RECORD CROP SEEN IN WINTER WHEAT; Grains Generally Weak, Led by Corn -- Commission Buying Spurts After Early Dip | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/gross-attends-funeral-bookie-leaves-city-prison-for-rites-for.html | GROSS ATTENDS FUNERAL; Bookie Leaves City Prison for Rites for Father-in-Law | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/australian-chamber-hails-talk-by-lie-legislators-cheer-his-backing.html | AUSTRALIAN CHAMBER HAILS TALK BY LIE; Legislators Cheer His Backing of Nation for Membership in the United Nations | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/saucer-alert-denied-but-reports-of-flying-objects-rise-in-chicago.html | SAUCER' ALERT DENIED; But Reports of 'Flying' Objects Rise in Chicago Area | True | | 1980-07-14 | RE0000063445 | B00000364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/children-observe-4th-a-day-ahead-7000-youngsters-take-part-in.html | CHILDREN OBSERVE '4TH' A DAY AHEAD; 7,000 Youngsters Take Part in Patriotic Festivals Held by Police Athletic League | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/senate-unit-backs-port-development-bills-to-permit-100000000-outlay.html | SENATE UNIT BACKS PORT DEVELOPMENT; Bills to Permit $100,000,000 Outlay at Philadelphia and Camden Are Approved | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/penelope-weees-troth-vassar-alumna-is-prospective-bride-of-ensign-j.html | PENELOPE WEEES' TROTH; Vassar Alumna.. Is Prospective ' Bride of Ensign J. E. Butler | True | Special to T4's N'Y Y.OK Trout. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/53-buyers-goods-seen-at-new-high-business-men-are-told-they-must.html | 53 BUYERS' GOODS SEEN AT NEW HIGH; Business Men Are Told They Must Find Outlets for 20% More Items by Mid-Year GOAL TOPS PEAK SET IN '51 Market Planner Lists Autos, Food, Houses, Clothing and Other Consumer Needs | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/truman-orders-inquiry-he-says-action-will-be-taken-on-injustice-to.html | TRUMAN ORDERS INQUIRY; He Says Action Will Be Taken on 'Injustice' to Lattimore | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/2-women-plan-race-for-vice-president-maine-republican-senator-and.html | 2 WOMEN PLAN RACE FOR VICE PRESIDENT; Maine Republican Senator and Texas Democratic Judge Accept Federation Backing | True | By Emma Harrisonspecial To the New York Times. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/puppet-showings-listed-for-queens-park-marionettes-will-present.html | PUPPET SHOWINGS LISTED FOR QUEENS; Park Marionettes Will Present 'Jack and the Beanstalk' at 14 Playgrounds | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/radio-and-television-state-regents-board-applications-for-channels.html | RADIO AND TELEVISION; State Regents Board Applications for Channels for Educational TV Is Commended | True | By Jack Gould | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/will-of-congress-declared-flouted-senate-group-makes-charge-in.html | WILL OF CONGRESS DECLARED FLOUTED; Senate Group Makes Charge in Connection With Small Business Defense Awards | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/british-divorce-backed-dean-of-st-pauls-and-other-clergymen-see.html | BRITISH DIVORCE BACKED; Dean of St. Paul's and Other Clergymen See 'Lesser Evil' | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/couple-charging-loss-on-oil-land-stock-to-government-sues-to.html | Couple, Charging Loss on Oil Land Stock To Government, Sues to Recover $236,376 | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/parole-law-revision-asked-requirement-that-inmate-obtain-job-prior.html | Parole Law Revision Asked; Requirement That Inmate Obtain Job Prior to Discharge Is Questioned | True | ETHELRED BROWN | 1980-07-14 | RE0000063445 | B00000364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/subversives-ban-is-voted-in-japan-diets-upper-house-adopts-bill.html | SUBVERSIVES BAN IS VOTED IN JAPAN; Diet's Upper House Adopts Bill Aimed at Communist Party and Its Affiliates, 132-79 YOSHIDA IN PERSONAL PLEA Denies Measure Violates Rights of Speech and Assembly -- Quick Inquiries Held Due | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/merck-strike-authorized-walkout-delayed-while-talks-on-new-contract.html | MERCK STRIKE AUTHORIZED; Walkout Delayed While Talks on New Contract Continue | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/mrs-alfred-woodruff.html | MRS, ALFRED WOODRUFF | True | Slectal to Tz NEW YoK 'Tmra. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/for-homemakers.html | For Homemakers | | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/congress-rushing-to-meet-deadline-both-chambers-race-to-gain.html | CONGRESS RUSHING TO MEET DEADLINE; Both Chambers Race to Gain Saturday Goal -- Conferees Agree on G. I. Rights Bill | | By Harold B. Hintonspecial To the New York Times. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/of-local-origin.html | Of Local Origin | | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/rumania-adopts-own-n-e-p-plan-course-similar-to-that-taken-by.html | RUMANIA ADOPTS OWN 'N. E. P.' PLAN; Course Similar to That Taken by Soviet in 1920's Laid to 'Financial Shortcomings' | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/hog-virus-enters-jersey-210-head-sent-from-nebraska-to-be-destroyed.html | HOG VIRUS ENTERS JERSEY; 210 Head Sent From Nebraska to Be Destroyed at Secaucus | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/no-1-berth-to-lee-in-diving-tryouts-calhoun-and-mccormack-also.html | NO. 1 BERTH TO LEE IN DIVING TRYOUTS; Calhoun and McCormack Also Qualify -- El Segundo Team Wins Water Polo Final | | By Joseph M. Sheehan | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/mcarthy-benton-exchange-charges-senate-foes-call-each-other.html | M'CARTHY, BENTON EXCHANGE CHARGES; Senate Foes Call Each Other Propagandists -- Democrat Asks Perjury Test SECURITY RISKS' NAMED Wisconsin Republican Lists 7 Who Served Under Rival as 'Dangerous' to U. S. | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/reds-to-get-more-ceylon-rubber.html | Reds to Get More Ceylon Rubber | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/another-gaullist-quits-exminister-bardon-hits-party-opposition.html | ANOTHER GAULLIST QUITS; Ex-Minister Bardon Hits Party Opposition Policy as Steril | True | e | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/lederle-overstocked-company-explains-lag-in-recall-of-production.html | LEDERLE OVERSTOCKED; Company Explains Lag in Recall of Production Workers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/a-major-minority.html | A "MAJOR MINORITY" | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/pay-fight-arbiter-asked-u-a-w-will-consider-proposal-i-by-north.html | PAY FIGHT ARBITER ASKED; U. A. W. Will Consider Proposal I by North American Aviation | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/france-cancels-ouster-pakistan-reporter-had-been-banned-for-tunisia.html | FRANCE CANCELS OUSTER; Pakistan Reporter Had Been Banned for Tunisia Talk | True | | 1980-07-14 | RE0000063445 | B00000364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/holiday-dampens-trading-in-stocks-most-changes-in-prices-stay-in.html | HOLIDAY DAMPENS TRADING IN STOCKS; Most Changes in Prices Stay in Narrow Range, Volume Lowest in Two Weeks INDEX DIPS 0.19 ON THE DAY Oils Fare Well, but Chemicals Weaken, With Fluctuations in Motors, Steels Minor | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/arranges-1000000-loan.html | Arranges $1,000,000 Loan | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/pamphlets-to-aid-contractors.html | Pamphlets to Aid Contractors | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/mckeldin-backs-the-23.html | McKeldin Backs the 23 | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/argentine-city-stalled-antiperonist-mayor-runs-into-trouble-with.html | ARGENTINE CITY STALLED; Anti-Peronist Mayor Runs Into Trouble With Pro-Peron Counci | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/acheson-assures-brazil-of-interest-at-an-official-dinner-foreign.html | ACHESON ASSURES BRAZIL OF INTEREST; At an Official Dinner, Foreign Minister Tells Him Latins Hope for More Aid FRIENDLY POLICY HAILED Secretary Declares U. S. Has Not Neglected Country and Cites Loans Since War | True | By Sam Pope Brewerspecial To the New York Times. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/for-adlat-stevenson.html | For Adlat Stevenson | True | Woodrow Wilson | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/no-u-n-sessions-on-holiday.html | No U. N. Sessions on Holiday | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/kroll-shoots-a-65-in-golf-at-detroit-new-hartford-pro-takes-lead-by.html | KROLL SHOOTS A 65 IN GOLF AT DETROIT; New Hartford Pro Takes Lead by 2 Strokes -- Ransom Next -- Six Tied With 68's | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/troth-idade-known-of-necia-s-halpern.html | TROTH I'dADE KNOWN OF NECIA S. HALPERN | True | Special to TE NEW Yo. TM.. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/member-bank-reserves-rise-147000000-money-in-circulation-is-up.html | Member Bank Reserves Rise $147,000,000; Money in Circulation Is Up $366,000,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/bonn-asks-changes-in-note-to-soviet-adenauer-gives-allies-german.html | BONN ASKS CHANGES IN NOTE TO SOVIET; Adenauer Gives Allies German Views Regarding Conditions for Four-Power Parley | True | By Jack Raymondspecial To the New York Times. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/fire-department-mechanical-brain-seen-saving-city-142551-a-year.html | Fire Department 'Mechanical Brain' Seen Saving City $142,551 a Year | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/argentines-debate-book-epithets-fly-over-bill-to-make-senora-perons.html | ARGENTINES DEBATE BOOK; Epithets Fly Over Bill to Make Senora Peron's Opus a Text | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/malan-not-to-call-election-this-year-says-his-south-african-rule-is.html | MALAN NOT TO CALL ELECTION THIS YEAR; Says His South African Rule Is So Strong He Can Await Final Date Next Spring | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/trumans-voice-long-his-admirer-gavin-presidents-convention.html | TRUMAN'S 'VOICE' LONG HIS ADMIRER; Gavin, President's Convention Alternate, Keeps Own Counsel as to Choice for Nomination | True | | 1980-07-14 | RE0000063445 | B00000364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/lester-r-goodman.html | LESTER R. GOODMAN | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/dr-lenz-can-appeal-tead-says-he-may-submit-it-on-queens-college.html | DR. LENZ CAN APPEAL; Tead Says He May Submit It on Queens College Transfer | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/youth-meets-mid-soviet-gunfire.html | Youth Meets 'Mid Soviet Gunfire | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/tss-jann-rvcr-to-be-wed-on-july-26.html | tss JaNN rvcR ] [ TO BE WED ON JULY 26 | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/warren-demands-platform-be-first-leaving-the-west-for-chicago-with.html | WARREN DEMANDS PLATFORM BE FIRST; Leaving the West for Chicago With Delegates, He Decries Emphasis on Personalities | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/-owalk-gfrl-to-we-miss-anne-oneillbutler-is-r-fiancee-of-dr-r-l.html | . ,o,wALK GfRL TO WE.; Miss Anne O'Neill-Butler 'Is] r Fiancee of Dr. R. L. Wolfgang | True | Special to TH Nv Yo Tmr. s ] | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/bevan-challenged-by-laborite-group-segment-of-party-holds-class.html | BEVAN CHALLENGED BY LABORITE GROUP; Segment of Party Holds Class Warfare and 'Soak the Rich' Are Outmoded for Britain | True | By Farnsworth Fowlespecial To the New York Times. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/iranian-house-convenes-redesignation-of-mossadegh-as-premier-is.html | IRANIAN HOUSE CONVENES; Redesignation of Mossadegh as Premier Is Forecast | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/egyptian-cabinet-meets-premier-says-economic-issues-will-receive.html | EGYPTIAN CABINET MEETS; Premier Says Economic Issues Will Receive Priority | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/wood-field-and-stream-fishing-contests-reach-full-flower-today-tuna.html | Wood, Field and Stream; Fishing Contests Reach Full Flower Today -- Tuna Harpoon Derby in Maine | True | By John Rendel | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/more-steel-firms-reject-union-stop-secondline-producers-close-ranks.html | MORE STEEL FIRMS REJECT UNION STOP; Second-Line Producers Close Ranks -- 30% Cut in Auto Production Expected | True | By A. H. Raskin | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/u-n-forces-repel-stiff-assault-in-korea-chinese-lose-300-men-in.html | U. N. Forces Repel Stiff Assault in Korea; Chinese Lose 300 Men in 3-Wave Onslaught | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/text-of-the-presidents-report-to-congress-on-the-un.html | Text of the President's Report to Congress on the U.N. | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/reds-sell-kazak-to-bisons.html | Reds Sell Kazak to Bisons | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/span-fire-halts-trains-service-is-restored-on-jersey-shore-lines.html | SPAN FIRE HALTS TRAINS; Service Is Restored on Jersey Shore Lines After Blaze | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/costellos-conviction-is-sustained-high-court-may-get-contempt-case.html | Costello's Conviction Is Sustained; High Court May Get Contempt Case; COSTELLO SENTENCE UPHELD ON APPEAL | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/books-of-the-times.html | Books of The Times | True | By David Dempsey | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/civic-group-widens-its-aims.html | Civic Group Widens Its Aims | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/israel-aid-appeal-american-jews-are-urged-to-accelerate-support-to.html | ISRAEL AID APPEAL; American Jews Are Urged to Accelerate Support to Nation | True | | 1980-07-14 | RE0000063445 | B00000364780 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/claude-neon-sales-up-67-in-5-months.html | CLAUDE NEON SALES UP 67% IN 5 MONTHS | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-04 | 1952-07-04 | https://www.nytimes.com/1952/07/04/archives/experts-give-tips-to-vacationists-to-enhance-safety-and-pleasure.html | Experts Give Tips to Vacationists To Enhance Safety and Pleasure | True | | 1980-07-14 | RE0000063445 | B00000364780 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/versatile-traveling-bag-for-babies-eases-weekend-strain-on-mothers.html | Versatile Traveling Bag for Babies Eases Week-End Strain on Mothers; Patent 2,601,885 Quickly Convertible Into Cradle, Swing, Jumper and Commode -- Self-Righting Cup Aids Small Fry | True | By Stacy V. Jones | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/no-new-deal-republican.html | No New Deal Republican | True | GEORGE E STRINGFELLOW | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/torch-in-stockholm-runners-to-take-the-olympic-flame-to-helsinki-to.html | TORCH IN STOCKHOLM; Runners to Take the Olympic Flame to Helsinki Today | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/liner-united-states-breaks-speed-record-first-day-out-averages-3411.html | Liner United States Breaks Speed Record First Day Out; Averages 34.11 Knots, Bettering Mark Set by Queen Mary 14 Years Ago -- Just 'Cruising Along,' Commodore Manning Declares | True | By George Home | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/nations-markets-closed-for-independence-day.html | Nation's Markets Closed For Independence Day | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/taft-a-dissenter-in-vote-favoring-fair-labor-bill.html | Taft a Dissenter in Vote Favoring Fair Labor Bill | True | By the United Press. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/miss-mary-riedel-engaged-to-marry-smith-alumna-pospeotve-bride-of.html | MISS' MARY 'RIEDEL ENGAGED .TO MARRY; Smith Alumna Pospeotve Bride of Halsted Wheeler, .Yale College Graduate | True | SPecial to lw Yo 3'nv[r, | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/dancing-in-dublin.html | Dancing in Dublin | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/surrey-beats-somerset-gains-english-county-cricket-lead-again-on.html | SURREY BEATS SOMERSET; Gains English County Cricket Lead Again on 128 Points | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/librarians-urged-to-guard-heritage-its-enemies-they-are-told-are.html | LIBRARIANS URGED TO GUARD HERITAGE; Its Enemies, They Are Told, Are the Anti-Intellectual, the Ignorant and Zealots | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/howard-somerville.html | HOWARD SOMERVILLE | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/coquette-scores-on-corrected-time-sheldons-lightning-captures.html | COQUETTE SCORES ON CORRECTED TIME; Sheldon's Lightning Captures Riverside Contest -- Fossum Sails Terry to Second | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/argentine-labor-honors-eva-peron-nation-halts-work-as-senate-votes.html | ARGENTINE LABOR HONORS EVA PERON; Nation Halts Work as Senate Votes to Erect Huge Statue in Capital, Copies in States | True | By Edward A. Morrow | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/schell-speeds-121803-m-p-h.html | Schell Speeds 121.803 M. P. H. | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/1954-event-goes-to-mexico.html | 1954 Event Goes to Mexico | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/norbert-j-roy-chief-of-air-route-control.html | NORBERT J. ROY, CHIEF OF AIR ROUTE CONTROL | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/new-submarines-ordered-dutch-announce-contracts-for-4-of-unusual.html | NEW SUBMARINES ORDERED; Dutch Announce Contracts for 4 of Unusual Design | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/achesons-visit-is-intended-to-renew-frayed-latin-ties-many-good.html | Acheson's Visit Is Intended To Renew Frayed Latin Ties; Many Good Deeds Have Been Done But Few Neighborly Words Spoken Recently | True | By Walter H. Waggoner | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/u-s-seeks-to-bring-115-du-ponts-into-suit.html | U. S. SEEKS TO BRING 115 DU PONTS INTO SUIT | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/paraplegic-teacher-off-for-paris-course.html | PARAPLEGIC TEACHER OFF FOR PARIS COURSE | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/pirates-take-two-from-reds-42-52.html | PIRATES TAKE TWO FROM REDS, 4-2, 5-2 | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/24-malay-red-chiefs-disposed-of-in-june.html | 24 MALAY RED CHIEFS DISPOSED OF IN JUNE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/turkish-team-ousts-4-olympic-wrestlers-charged-with-professionalism.html | TURKISH TEAM OUSTS 4; Olympic Wrestlers Charged With Professionalism | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/paris-scored-on-tunisia-free-unions-also-assail-reds-on-germ.html | PARIS SCORED ON TUNISIA; Free Unions Also Assail Reds on Germ Warfare Charges | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/46610938912-set-for-armed-forces-compromise-bill-including-korea.html | $46,610,938,912 SET FOR ARMED FORCES; Compromise Bill, Including Korea Combat Bonus, Is Quickly Voted by House | True | By John D. Morris | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/fetes-all-over-europe.html | Fetes All Over Europe | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/maine-teacher-wins-drive-to-honor-peary.html | MAINE TEACHER WINS DRIVE TO HONOR PEARY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/dengin-has-a-dry-martini.html | Dengin Has a Dry Martini | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/one-for-hunch-players.html | One for Hunch Players | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/investors-acquire-brooklyn-houses-buy-group-of-five-buildings-on-st.html | INVESTORS ACQUIRE BROOKLYN HOUSES; Buy Group of Five Buildings on St. John's Place Valued at $104,000 -- Court St. Deal | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/quake-kills-7-in-mine-causes-rockburst-in-deep-south-african.html | QUAKE KILLS 7 IN MINE; Causes 'Rockburst' in Deep South African Workings | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/nine-women-named-to-u-s-squad-after-harrisburg-track-tryouts-misses.html | Nine Women Named to U. S. Squad After Harrisburg Track Tryouts; Misses Landry and Handy, Who Set Records, Picked -- Mae Faggs and Dolores Dwyer Approved by Olympic Committee | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/miss-constance-oisy-married.html | Miss Constance Oisy. Married | True | .qPec[! to T] NV; YOK TL,4S. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/safety-awards-made-3-electrical-companies-in-state-honored-by.html | SAFETY AWARDS MADE; 3 Electrical Companies in State Honored by Association | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/bicycle-race-to-van-der-valk.html | Bicycle Race to Van Der Valk | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/portland-buys-browns-tolson.html | Portland Buys Browns' Tolson | True | | 1980-07-14 | RE0000063446 | B00000364781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/women-delegates-of-g-o-p-total-122-break-record-of-113-set-in-48-in.html | WOMEN DELEGATES OF G. O. P. TOTAL 122; Break Record of 113 Set in '48 -- Increase Held Recognition of Their Political Role | True | By Lucy Freeman | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/the-mayor-and-july-1.html | THE MAYOR AND JULY 1 | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/tale-of-twenties-arrives.html | Tale of Twenties Arrives | True | H. H. T. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/montreal-stocks-steady-trading-listless-on-exchange-and-curb-market.html | MONTREAL STOCKS STEADY; Trading Listless on Exchange and Curb Market There | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/restaurant-chains-open-up-new-field-schrafft-childs-bickfords.html | RESTAURANT CHAINS OPEN UP NEW FIELD; Schrafft's, Childs, Bickford's Selling Take-Home Meals to Augment Income | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/dixie-protest-planned-eisenhower-backers-will-deplore-area-delegate.html | DIXIE PROTEST PLANNED; Eisenhower Backers Will Deplore Area Delegate Swing to Taft | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/big-celebration-in-jutland.html | Big Celebration in Jutland | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/democrats-name-aide.html | Democrats Name Aide | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/progressive-party-gathers-in-chicago-with-major-candidate-chosen.html | PROGRESSIVE PARTY GATHERS IN CHICAGO; With Major Candidate Chosen, Topic Stressed Is 'the People Speak --For Peace' | True | By Richard J. H. Johnston | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/india-not-stooge-of-u-s-nehru-says-nation-retains-independence.html | INDIA NOT 'STOOGE' OF U. S., NEHRU SAYS; Nation Retains Independence Despite $54,000,000 Aid, He Tells Red Accusers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/marjorie-tallchief-has-twins.html | Marjorie Tallchief Has Twins | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/heads-management-group.html | Heads Management Group | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/ridgway-back-in-paris.html | Ridgway Back in Paris | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/dangers-of-censorship.html | Dangers of Censorship | | (Rev.) L. HUMPHREY WALZ | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/miss-pepsi-keeps-detroit-laurels-dossin-brothers-speed-boat-sweeps.html | MISS PEPSI KEEPS DETROIT LAURELS; Dossin Brothers' Speed Boat Sweeps 3 Heats and Sets Mark -- Morgan Injured | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/reception-held-in-brussels.html | Reception Held in Brussels | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/french-steel-men-insist-on-saar-tie-spokesman-says-production-of.html | FRENCH STEEL MEN INSIST ON SAAR TIE; Spokesman Says Production of That Region Is Essential to Schuman Plan Equality | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/olson-villemain-begin-drills.html | Olson, Villemain Begin Drills | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/russell-cave-triumphs.html | Russell Cave Triumphs | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/mcracken-tennis-victor-defeats-ball-61-61-64-in-final-at-englewood.html | M'CRACKEN TENNIS VICTOR; Defeats Ball, 6-1, 6-1, 6-4, in Final at Englewood F. C. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/labor-board-bars-vote-majority-cites-unions-failure-to-file.html | LABOR BOARD BARS VOTE; Majority Cites Union's Failure to File Non-Communist Oaths | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/ship-strike-in-west-imperils-fruit-crop.html | SHIP STRIKE IN WEST IMPERILS FRUIT CROP | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/red-sox-lose-43-after-105-victory-passed-ball-decides-second-game.html | RED SOX LOSE, 4-3, AFTER 10-5 VICTORY; Passed Ball Decides Second Game for Athletics -- Home Runs Mark Opening Test | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/iron-deal-revision-sought-by-liberia-government-starts-parleys-with.html | IRON DEAL REVISION SOUGHT BY LIBERIA; Government Starts Parleys With Mine Operator, Majority Owned by Republic Steel | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/copple-tops-drivers-banker-wins-stock-car-grind-mile-event-to-white.html | COPPLE TOPS DRIVERS; Banker Wins Stock Car Grind -Mile Event to White | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/wafdist-leader-freed-cairo-jailed-party-chief-after-the-january.html | WAFDIST LEADER FREED; Cairo Jailed Party Chief After the January Rioting | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/sun-bahram-first-in-30500-sussex-scores-over-eolus-as-favored.html | SUN BAHRAM FIRST IN $30,500 SUSSEX; Scores Over Eolus as Favored County Delight Runs Third at Delaware Park | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/fresh-water-plan-put-in-u-s-hands-truman-signs-bill-to-advance.html | FRESH WATER PLAN PUT IN U. S. HANDS; Truman Signs Bill to Advance Tests for Turning Saline Into Potable Water | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/suez-profits-drop-on-record-traffic-canal-company-expecting-52-to.html | SUEZ PROFITS DROP ON RECORD TRAFFIC; Canal Company, Expecting '52 to Be Good Year, Will Keep Reduced Toll Rates | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/military-base-funds-set.html | Military Base Funds Set | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/olympic-weekend.html | OLYMPIC WEEK-END | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/beer-output-in-51-83718067-barrels-brewing-industry-survey-says.html | BEER OUTPUT IN '51 83,718,067 BARRELS; Brewing Industry Survey Says That Means 17.1 Gallons a Person for All of U. S. | True | By Greg MacGregor | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/dollar-to-drive-in-race-will-pilot-gold-cup-speed-boat-for-sayres.html | DOLLAR TO DRIVE IN RACE; Will Pilot Gold Cup Speed Boat for Sayres on Aug. 9 | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/braves-vanquish-phils-21-and-32-mathews-blow-in-11th-beats-drews-in.html | BRAVES VANQUISH PHILS, 2-1 AND 3-2; Mathews' Blow in 11th Beats Drews in Opener -- Victors Held to 5 Hits Twice | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/change-wanted.html | Change Wanted | True | HARRY D. SPANGENBERG, D. D. S. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/british-call-house-furor-on-alexander-pointless.html | British Call House Furor On Alexander Pointless | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/davidsonthayer.html | DavidsonThayer | True | Special to Tin: Nv Yb Ti;dgs. | 1980-07-14 | RE0000063446 | B00000364781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/6921000-on-public-payrolls.html | 6,921,000 on Public Payrolls | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/frank-s-welsman.html | FRANK S. WELSMAN | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/new-g-i-bill-voted-as-congress-works-to-adjourn-today-defense.html | NEW G. I. BILL VOTED AS CONGRESS WORKS TO ADJOURN TODAY; Defense Housing Measure Also Sped to Truman in Holiday Rush to Clear Calendar | True | By Harold B. Hinton | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/lady-in-the-iron-mask-makes-debut-at-the-globe-two-other-films-have.html | ' Lady in the Iron Mask' Makes Debut at the Globe -- Two Other Films Have Premieres | True | By Bosley Crowther | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/tafts-views-shape-g-o-p-planks-as-domestic-platform-is-debated-taft.html | Taft's Views Shape G. O. P. Planks As Domestic Platform Is Debated; TAFT VIEW HEW PLANKS FOR G. O. P. | True | By William S. White | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/correction-on-mrs-meyer-she-is-not-chairman-of-board-of-the.html | CORRECTION ON MRS. MEYER; She Is Not Chairman of Board of The Washington Post | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/althea-ann-donogh-becomes-affianced.html | ALTHEA ANN DONOGH BECOMES AFFIANCED | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/miss-m-hernandez-brohxnillebridb-she-is-escorted-by-fathar-at.html | MISS M, HERNANDEZ BROHXNILLE-BRIDB.; She I Esco'rtd. by Fathar at Her'Wedding. to-Dr, Michael Lau 'in .'Reformed Church | True | leJal to. T NEW YORK TtMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/east-german-arming-is-told-by-antireds.html | EAST GERMAN ARMING IS TOLD BY ANTI-REDS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/turner-spars-6-rounds-welterweight-challenger-at-peak-for-gavilan.html | TURNER SPARS 6 ROUNDS; Welterweight Challenger at Peak for Gavilan Bout Monday | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/predawn-crashes-kill-7-on-turnpike-boy-of-3-and-4-adults-die-as.html | PRE-DAWN CRASHES KILL 7 ON TURNPIKE; Boy of 3 and 4 Adults Die as 20-Ton Tractor-Trailer Hits 3 Stopped Automobiles | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/home-vacations.html | HOME VACATIONS | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/babylon-yachts-delayed-regatta-put-off-until-today-because-of.html | BABYLON YACHTS DELAYED; Regatta Put Off Until Today Because of Adverse Weather | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/g-o-p-rollcall-in-test-on-the-texas-delegation.html | G. O. P. Roll-Call in Test On the Texas Delegation | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/vogeler-forms-liberating-unit.html | Vogeler Forms Liberating Unit | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/germans-wary-on-saar-issue.html | Germans Wary on Saar Issue | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/paty-confirmed-for-tva-post.html | Paty Confirmed for T.V.A. Post | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/taxpayer-in-bronx-taken-by-investor.html | TAXPAYER IN BRONX TAKEN BY INVESTOR | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/kern-hammerstein-listed-for-stadium.html | KERN, HAMMERSTEIN LISTED FOR STADIUM | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/gen-vandenberg-leaves-hospital.html | Gen. Vandenberg Leaves Hospital | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/marthur-termed-open-to-2d-place-taft-says-he-has-been-told-general.html | M'ARTHUR TERMED OPEN TO 2D PLACE; Taft Says He Has Been Told General Would Not Reject Offer to Run With Him | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/eisenhower-men-change-taft-group-rigs-rules.html | Eisenhower Men Charge Taft Group 'Rigs' Rules | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/canadian-casualties-at-912.html | Canadian Casualties at 912 | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/william-a-york.html | WILLIAM A. YORK | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/raymond-f-fisher.html | RAYMOND F. FISHER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/u-s-education-aide-named.html | U. S. Education Aide Named | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/educators-favor-communism-study-n-e-a-says-courses-on-all.html | EDUCATORS FAVOR COMMUNISM STUDY; N. E. A. Says Courses on All Totalitarianisms Would Be 'a Measure of Defense' | True | By Benjamin Fine | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/mrs-alice-robinson-an-editor-and-writer.html | MRS. ALICE ROBINSON, AN EDITOR AND WRITER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/gop-victims-get-veto-on-tvs-pitiless-lights.html | G.O.P. 'Victims' Get Veto On TVs Pitiless Lights | True | By the United Press. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/catholic-society-to-start-appeal-st-vincent-de-paul-will-seek-funds.html | CATHOLIC SOCIETY TO START APPEAL; St. Vincent de Paul Will Seek Funds for Summer Camp, Home for Convalescents | True | By Preston King Sheldon | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/taft-candidacy-discussed-he-is-said-to-voice-the-aspirations-of.html | Taft Candidacy Discussed; He Is Said to Voice the Aspirations of Rising Majority | True | Ross J. S. HOFFMAN | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/union-raid-compacts.html | UNION RAID COMPACTS | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/foes-attack-french-in-south-indochina.html | FOES ATTACK FRENCH IN SOUTH INDO-CHINA | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/report-on-the-u-n.html | REPORT ON THE U. N. | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/airline-pilot-wins-top-harmon-prize-capt-c-f-blair-jr-is-named.html | AIRLINE PILOT WINS TOP HARMON PRIZE; Capt. C. F. Blair Jr. Is Named 'Outstanding Aviator' -Award to Mme. Auriol | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/lorenzens-galu-wins-captures-luders16-race-at-indian-harbor-yacht.html | LORENZEN'S GALU WINS; Captures Luders-16 Race at Indian Harbor Yacht Club | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/richard-todds-have-son.html | Richard Todds Have Son | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/wood-field-and-stream-some-notes-on-frogs-are-offered-to-the.html | Wood, Field and Stream; Some Notes on Frogs Are Offered to the Week-End Visitor to the Country | True | By John Rendel | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/canada-out-to-brake-rise-foreign-exchange-fund-is-being-used-to.html | CANADA OUT TO BRAKE RISE; Foreign Exchange Fund Is Being Used to Halt Climb | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/segalpilshaw.html | Segal,--Pilshaw | True | Spct. al t.o NZ'V YOi,,,Y.. 'X'4r.S. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/greeks-stage-protest-suspend-business-for-2-hours-over-issue-of.html | GREEKS STAGE PROTEST; Suspend Business for 2 Hours Over Issue of Cyprus | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/democratic-vote-for-taft.html | Democratic Vote for Taft | True | C. EDWARD MURRAY Jr. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/guatemala-bars-red-menace.html | Guatemala Bars 'Red Menace' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/new-status-hailed-by-puerto-ricans.html | NEW STATUS HAILED BY PUERTO RICANS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/drive-on-scurrility-set-senate-group-will-keep-close-watch-on.html | DRIVE ON SCURRILITY SET; Senate Group Will Keep Close Watch on Election Campaign | True | | 1980-07-14 | RE0000063446 | B00000364781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/jefferson-captures-walk.html | Jefferson Captures Walk | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/penn-lightweight-crew-reaches-semifinals-for-the-thames-cup.html | Penn Lightweight Crew Reaches Semi-Finals for the Thames Cup; Defenders Beat British Eight in Henley Regatta -- Tabor Bows to University of London in a Close Contest | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/killed-by-hitandrunner-brooklyn-furrier-dies-as-he-is-leaving-for-a.html | KILLED BY HIT-AND-RUNNER; Brooklyn Furrier Dies as He Is Leaving for a Vacation | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/business-index-declines.html | Business Index Declines | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/philippine-typhoon-toll-rises.html | Philippine Typhoon Toll Rises | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/indians-turn-back-tigers-by-110-101-wynn-pitches-twohitler-in.html | INDIANS TURN BACK TIGERS BY 11-0, 10-1; Wynn Pitches Two-Hitler in Opener -- Lemon Triumphs -- 5 Homers by Cleveland | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/city-motorists-turning-informer-on-tax-violators.html | City Motorists Turning Informer on Tax Violators | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/wide-new-fields-seen-for-tb-drug-including-aid-to-narcotics-addicts.html | Wide New Fields Seen for TB Drug, Including Aid to Narcotics Addicts; WIDE NEW FIELDS SEEN FOR TB DRUG | True | By William L. Laurence | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/cardinals-whip-the-cubs-137-41-redbirds-rise-to-3d-place-on-sixth.html | CARDINALS WHIP THE CUBS, 13-7, 4-1; Redbirds Rise to 3d Place on Sixth in Row -- Boyer and Staley Win on Mound | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/summer-sermons-beginning-tomorrow-at-rensselaerville-presbyterian.html | Summer Sermons Beginning Tomorrow At Rensselaerville Presbyterian Church | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/children-on-stage-in-capital-approved.html | CHILDREN ON STAGE IN CAPITAL APPROVED | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/the-texas-delegates.html | THE TEXAS DELEGATES | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/chicago-fireworks-fail-to-start-boom-taftites-sing-and-eisenhower.html | CHICAGO FIREWORKS FAIL TO START BOOM; Taftites Sing and Eisenhower Men Parade -- General Again Takes the Pin-Up Lead | True | By Gladwin Hill | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/kucharzewski-76-polish-figure-dies-premier-in-191718-had-been.html | KUCHARZEWSKI, 76, POLISH FIGURE, DIES; Premier in 1917-18 Had Been Living in Exile Here -- Was Lawyer and Educator | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/martin-in-warning-over-bitterness-tells-taft-eisenhower-backers-a.html | MARTIN IN WARNING OVER BITTERNESS; Tells Taft, Eisenhower Backers a 3d May Be Nominated if Fight Continues Venomously | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/moore-clips-olympic-400meter-freestyle-as-scholes-ties-100-mark.html | Moore Clips Olympic 400-Meter Free-Style as Scholes Ties 100 Mark; YALE JUNIOR TAKES FINAL TRIAL HEAT | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063446 | B00000364781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/dorothy-sarnoff-to-star-in-show-will-sign-for-role-of-jessica-in-my.html | DOROTHY SARNOFF TO STAR IN SHOW; Will Sign for Role of Jessica in 'My Darlin' Aida,' Version of Verdi Opera, Due in Fall | True | By Louis Calta | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/pacific-fishing-pact-approved.html | Pacific Fishing Pact Approved | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/double-birthday-for-filipinos.html | Double Birthday for Filipinos | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/fourth-marked-in-moscow.html | Fourth Marked in Moscow | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/absent-depositors-sought-by-banks-bowery-is-seen-heading-list-this.html | ABSENT DEPOSITORS SOUGHT BY BANKS; Bowery Is Seen Heading List This Year With 132 Having Balances of $48,486 | True | By J. E. McMahon | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/doris-popple-scores-net-upset.html | Doris Popple Scores Net Upset | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/canada-holds-two-drivers.html | Canada Holds Two Drivers | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/new-shortlength-umbrella.html | NEW SHORT-LENGTH UMBRELLA | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/amman-hails-king-talal.html | Amman Hails King Talal | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/hyndmanemmons.html | Hyndman—Emmons | True | Special to Tr lq YORK TgS, | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/stnislwstuh.html | Stnislw--StuH | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/the-halfbreed-at-palace.html | The Half-Breed' at Palace | True | O. A. G. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/white-sox-subdue-browns-by-31-20-kennedy-takes-opener-then-helps.html | WHITE SOX SUBDUE BROWNS BY 3-1, 2-0; Kennedy Takes Opener, Then Helps Rogovin Triumph for Chicago's Fifth in Row | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/dickinson-estate-sold-in-old-brookville-l-i.html | Dickinson Estate Sold In Old Brookville, L. I. | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/ukrainians-pressing-drive-for-freedom.html | UKRAINIANS PRESSING DRIVE FOR FREEDOM | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/mrs-donald-s-frost-has-son.html | Mrs. Donald S. Frost Has Son | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/allen-boat-wins-at-mays-landing-jersey-outboard-hydroplane-title.html | ALLEN BOAT WINS AT MAYS LANDING; Jersey Outboard Hydroplane Title Races Also Taken by Shakeshaft, Whitfield | True | By Clarence E. Lovejoy | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/priests-still-defy-hungary.html | Priests Still Defy Hungary | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/sibillarangelllo.html | Sibillar--Angelllo | True | Special to m Ngw Yom Wt | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/4-killed-in-south-jersey.html | 4 Killed in South Jersey | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/canadian-parliament-rises.html | Canadian Parliament Rises | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/u-s-warns-doctors-on-chloromycetin.html | U. S. WARNS DOCTORS ON CHLOROMYCETIN | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063446 | B00000364781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/mrs-julia-b-a-davis.html | MRS. JULIA B. A. DAVIS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/express-hal-first-in-westbury-pace-favored-prince-adios-third.html | EXPRESS HAL FIRST IN WESTBURY PACE; Favored Prince Adios Third Behind Paige Direct as 36-Day Nassau Meet Starts | True | By Michael Strauss | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/kesselring-golf-victor.html | Kesselring Golf Victor | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/doris-trepel-a-brioe-hunter-speech-teacher-is-wed-at-pierre-to.html | DORIS TREPEL A BRIOE; Hunter Speech Teacher Is Wed at Pierre to Alfred Leberfeld | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/dr-w-smith-headed-athletics-at-tulane.html | DR. W. SMITH, HEADED ATHLETICS AT TULANE | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/naumburg-concert-held-rain-almost-washes-out-second-program-in.html | NAUMBURG CONCERT HELD; Rain Almost Washes Out Second Program in Central Park | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/samuel-j-wendt.html | SAMUEL J. WENDT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/students-to-tour-india-universities-11-from-california-taking-off.html | STUDENTS TO TOUR INDIA UNIVERSITIES; 11 From California Taking Off Here Today for 8-Week Stay to Promote Understanding | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/peiping-radio-bids-un-show-sincerity-on-prisoner-issue-talk-reveals.html | PEIPING RADIO BIDS U.N. SHOW SINCERITY ON PRISONER ISSUE; Talk Reveals Red Belief That Recent Allied Gestures on Korea Indicate Weakening | True | By Lindesay Parrott | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/hoover-lodge-and-taft-messages-on-delegate-issue.html | Hoover, Lodge and Taft Messages on Delegate Issue | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/foreign-plank-conforms-to-views-general-hears.html | Foreign Plank Conforms To Views, General Hears | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/sweettalkin-bird-is-home-again-cooing-beguiling-words-to-owner.html | Sweet-Talkin' Bird Is Home Again, Cooing Beguiling Words to Owner | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/for-the-home-wicker-furniture-in-french-exhibit-puffy-lacy-quality.html | For the Home: Wicker Furniture in French Exhibit; Puffy, Lacy Quality of Old-Time Pieces Entirely Lacking | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/indians-granting-lease-on-35000-acres-of-woodlands.html | INDIANS GRANTING LEASE ON 35,000 ACRES OF WOODLANDS | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/karl-w-gass.html | KARL W. GASS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/british-volunteers-in-noise-tests-decide-whats-loud-and-what-isnt.html | British Volunteers in Noise Tests Decide What's Loud and What Isn't | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/builder-buys-private-house-plans-studio-aparements-indwelli-ng-on.html | BUILDER BUYS PRIVATE HOUSE; Plans Studio Aparements InDwelli ng on East 94th Street | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/jody-alderson-17-shows-way-in-100meter-freestyle-trial.html | Jody Alderson, 17, Shows Way In 100-Meter Free-Style Trial | True | | 1980-07-14 | RE0000063446 | B00000364781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/indian-wins-800-meters-sepoy-singh-is-victor-in-meet-at-copenhagen.html | INDIAN WINS 800 METERS; Sepoy Singh Is Victor in Meet at Copenhagen in 1:55.4 | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/the-mens-champion-and-women-finalists-in-england-sedgman-wins.html | THE MEN'S CHAMPION AND WOMEN FINALISTS IN ENGLAND; Sedgman Wins Wimbledon Title as Miss Connolly and Miss Brough Gain Final | True | By Allison Danzig | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/dewey-men-woo-taft-bloc-in-state-pfeiffer-calls-a-conference-for.html | DEWEY MEN WOO TAFT BLOC IN STATE; Pfeiffer Calls a 'Conference' for Sunday in Chicago -- 20 Reported for Senator | True | By Warren Moscow | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/dealings-in-toronto-cautious.html | Dealings in Toronto Cautious | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/mayer-and-kroll-share-golf-lead-get-133s-for-2stroke-edge-over.html | MAYER AND KROLL SHARE GOLF LEAD; Get 133's for 2-Stroke Edge Over Mangrum at Detroit -- Middlecoff at 136 | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/army-shifts-generals-armored-centers-chief-gets-assignment-in-far.html | ARMY SHIFTS GENERALS; Armored Center's Chief Gets Assignment in Far East | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/bishop-nominated-for-president.html | Bishop Nominated for President | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/col-gerald-richardson.html | COL. GERALD RICHARDSON | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/kefauver-hits-reaction-he-asserts-farmers-will-lose-gains-if.html | KEFAUVER HITS 'REACTION'; He Asserts Farmers Will Lose Gains if Republicans Win | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/opinions-in-italy-dissatisfaction-with-government-said-to-be.html | Opinions in Italy; Dissatisfaction With Government Said to Be Increasing | True | MARCELLO MAESTRO | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/gaullist-party-aim-may-bar-pinay-vote.html | GAULLIST PARTY AIM MAY BAR PINAY VOTE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/ehrenburg-pleads-for-world-peace-berlin-speech-indicates-soviet.html | EHRENBURG PLEADS FOR WORLD PEACE; Berlin Speech Indicates Soviet Seeks to Turn Americans Against Rearmament | True | By Walter Sullivan | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/14-yards-get-navy-jobs-1000000-in-maintenance-and-repair-contracts.html | 14 YARDS GET NAVY JOBS; $1,000,000 in Maintenance and Repair Contracts Awarded | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/bombers-down-senators-94-43-hogue-kuzava-score-on-mound-yankees.html | Bombers Down Senators, 9-4, 4-3; Hogue, Kuzava Score on Mound; Yankees Amass Seventeen Hits in Opener Halted 2 Hours 14 Minutes by Rain -- Truman Sees First Three Innings | True | By James P. Dawson | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/f-robert-mager.html | F. ROBERT MAGER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/boy-14-hurt-on-i-r-t-train.html | Boy, 14, Hurt on I. R. T. Train | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/william-h-h-neville.html | WILLIAM H. H. NEVILLE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/2-refugee-couples-all-doctors-serve-at-same-jersey-hospital-all-on.html | 2 Refugee Couples, All Doctors, Serve at Same Jersey Hospital; All on Staff of Beth Israel in Newark, They Were Graduated From Heidelberg After Getting Out of Nazi Death Camps | True | By Charles Zerner | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/network-writers-to-extend-strike-picketing-of-3-major-chains.html | NETWORK WRITERS TO EXTEND STRIKE; Picketing of 3 Major Chains Scheduled at Convention Headquarters in Chicago | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/charles-m-maxfield.html | CHARLES M. MAXFIELD | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/progressive-party-tie-denied.html | Progressive Party Tie Denied | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/choice-in-medical-service-asked.html | Choice in Medical Service Asked | True | MORRIS WEINTROB, M. D. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/rain-halts-goshen-card-stars-pride-wins-heat-of-10000-titan-trot.html | RAIN HALTS GOSHEN CARD; Star's Pride Wins Heat of $10,000 Titan Trot | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/more-study-planned-in-mcarthy-case.html | MORE STUDY PLANNED IN M'CARTHY CASE | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/2-die-rescuing-boy-in-lake-in-jersey.html | 2 DIE RESCUING BOY IN LAKE IN JERSEY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/results-of-the-matches.html | Results of the Matches | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/north-korea.html | North Korea | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/northern-star-takes-carter-and-sets-aqueduct-sevenfurlong-record-of.html | Northern Star Takes Carter and Sets Aqueduct Seven-Furlong Record of 1:22; GREENTREE'S COLT RUNS FRONT RACE | True | By James Roach | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/miyagi-defeats-vincent-in-3-sets-to-gain-semifinals-with-talbert.html | Miyagi Defeats Vincent in 3 Sets To Gain Semi-Finals With Talbert; Young Japanese Wins in State Clay Court Play -- Davis Cup Captain Easily Beats Gaines, 6-2, 6-3, at Forest Hills | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/new-major-oil-find-possible-in-alberta.html | NEW MAJOR OIL FIND POSSIBLE IN ALBERTA | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/ethiopian-major-gets-award.html | Ethiopian Major Gets Award | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/job-chances-seen-only-for-young.html | Job Chances Seen Only for Young | True | EDWARD KELLER | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/tax-benefit-is-set-for-congressmen-conferees-agree-first-3000-of.html | TAX BENEFIT IS SET FOR CONGRESSMEN; Conferees Agree First $3,000 of Expenses in Capital Will Be Exempt From Levy | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/phyllis-gilberts-plans-she-will-be-wed-tomorrow-in.html | PHYLLIS GILBERT'S PLANS; She Will Be Wed Tomorrow in | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/henry-j-ettelson.html | HENRY J. ETTELSON | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/tafts-texas-split-adopted-over-eisenhower-protests-senator-gets-22.html | TAFT'S TEXAS SPLIT ADOPTED OVER EISENHOWER PROTESTS; SENATOR GETS 22, GENERAL 16; G. O. P. GROUP ACTS | True | By W. H. Lawrence | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/justice-unit-gets-lattimore-data.html | Justice Unit Gets Lattimore Data | True | | 1980-07-14 | RE0000063446 | B00000364781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/fuchs-joins-coffee-sugar-mart.html | Fuchs Joins Coffee, Sugar Mart | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/cole-nominated-for-judgeship.html | Cole Nominated for Judgeship | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/abroad-europes-involvement-in-the-american-campaign.html | Abroad; Europe's Involvement in the American Campaign | True | By Anne O'Hare McCormick | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/realty-in-queens-in-new-ownership-vacant-plot-and-dwellings-in-the.html | REALTY IN QUEENS IN NEW OWNERSHIP; Vacant Plot and Dwellings in the Borough Figure in the Latest Trading | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/danish-keel-laid-for-2d-soviet-ship-cabinet-called-into-special.html | DANISH KEEL LAID FOR 2D SOVIET SHIP; Cabinet Called Into Special Session Today to Discuss Rift With U.S. on Tankers | True | By George Axelsson | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/casablanca-port-eased-congestion-alleviated-planned-20-surcharge-is.html | CASABLANCA PORT EASED; Congestion Alleviated, Planned 20% Surcharge Is Put Off | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/navy-and-princeton-eights-pace-semifinal-rowing-trials-at-worcester.html | Navy and Princeton Eights Pace Semi-Final Rowing Trials at Worcester; UNBEATEN MIDDIES WIN BY THREE FEET | True | By Lincoln Werden | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/child-care-plans-lag-experts-say.html | CHILD CARE PLANS LAG, EXPERTS SAY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/mkeldin-joins-the-24-maryland-governor-backs-others-on-delegate.html | M'KELDIN JOINS THE 24; Maryland Governor Backs Others on Delegate Vote Issue | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/airmail-rate-cut-pushed-by-russia-united-states-fights-burden-of-50.html | AIRMAIL RATE CUT PUSHED BY RUSSIA; United States Fights Burden of 50% Slash by Postal Union to Benefit Soviet | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/dr-abram-d-burr.html | DR. ABRAM D. BURR | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/senate-passes-bill-to-deepen-gowanus.html | SENATE PASSES BILL TO DEEPEN GOWANUS | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/house-nearing-end-votes-93-bills-in-35-minutes.html | House, Nearing End, Votes 93 Bills in 35 Minutes | True | By the United Press. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/ada-dwyer-friend-of-amy-lowell-89-retired-character-actress-dies.html | ADA DWYER, FRIEND OF AMY LOWELL, 89; Retired Character Actress Dies -- Was Heir and Literary Executor of Famous Poet | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/acheson-stresses-unity-of-americas-speaking-to-brazilian-senate-and.html | ACHESON STRESSES UNITY OF AMERICAS; Speaking to Brazilian Senate and House, He Sees Common Anti-Communist Aims | True | By Sam Pope Brewer | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/rams-sign-casner-price.html | Rams Sign Casner, Price | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/3-in-house-honored-truman-sends-good-wishes-to-retiring-group.html | 3 IN HOUSE HONORED; Truman Sends Good Wishes to Retiring Group Members | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/british-auto-built-to-be-worlds-fastest-nears-end-of-road-after-7.html | British Auto, Built to Be World's Fastest, Nears End of Road After 7 Years of Defeat | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/john-semancik-jr.html | JOHN SEMANCIK JR. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/firm-tone-marks-stocks-in-london-warnings-of-possible-new-cut-in.html | FIRM TONE MARKS STOCKS IN LONDON; Warnings of Possible New Cut in Imports and Sterling Drop Without Effect | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/nohitter-pitched-by-picone.html | No-Hitter Pitched by Picone | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/leading-greeks-visit-yugoslavia.html | Leading Greeks Visit Yugoslavia | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/miss-elizabeth-r-schulze-is-introduced-to-young-people-at-locust.html | Miss Elizabeth R. Schulze Is Introduced To Young People at Locust Valley Dance | True | Sptm[al to ' NEV YORK Tns. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/mrs-william-h-abbott.html | MRS. WILLIAM H. ABBOTT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/in-red-chinas-jails.html | IN RED CHINA'S JAILS | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/hospital-plunge-kills-veteran.html | Hospital Plunge Kills Veteran | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/holiday-cut-short-for-beach-crowds-by-drenching-rain-homeward-rush.html | HOLIDAY CUT SHORT FOR BEACH CROWDS BY DRENCHING RAIN; Homeward Rush Jams Travel Arteries in Storm That Heralds Comfort Today | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/telegram-rise-delayed-06-increase-put-off-to-aug-1-as-f-c-c-asks.html | TELEGRAM RISE DELAYED; 0.6% Increase Put Off to Aug. 1 as F. C. C. Asks More Data | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/marthur-leaves-monday-he-will-fly-to-chicago-to-give-g-o-p-keynote.html | M'ARTHUR LEAVES MONDAY; He Will Fly to Chicago to Give G. O. P. Keynote Speech | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/czech-exiles-form-parliament-here-free-council-to-speak-for-the.html | CZECH EXILES FORM PARLIAMENT HERE; Free Council, to Speak for the 'Enslaved People at Home,' Has Membership of 104 | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/mosbacher-sails-susan-to-victory-scores-in-international-class-at.html | MOSBACHER SAILS SUSAN TO VICTORY; Scores in International Class at Larchmont -- Flying Cloud and Twister Set Pace | True | By James Robbins | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/mrs-churchill-going-to-italy.html | Mrs. Churchill Going to Italy | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/boy-15-hangs-himself-yonkers-lad-had-been-worried-about-relatives.html | BOY, 15, HANGS HIMSELF; Yonkers Lad Had Been Worried About Relatives, Police Say | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/col-harry-g-bartlett.html | COL. HARRY G. BARTLETT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/dodgers-stop-giants-and-lead-by-3-lengths-yankees-capture-two-games.html | Dodgers Stop Giants and Lead by 3 Lengths; Yankees Capture Two Games; 49,443 SEE BROOKS GAIN 5-1 TRIUMPH | True | By John Drebinger | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/50000-coast-race-to-admiral-drake-intent-is-third-as-sturdy-one.html | $50,000 COAST RACE TO ADMIRAL DRAKE; Intent Is Third as Sturdy One Runs Second Before 52,000 -- 2-5 Little Request Fails | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/mrs-william-robinson.html | MRS. WILLIAM ROBINSON | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/mexican-will-film-robinson-crusoe-luis-bunuel-to-start-work-on.html | MEXICAN WILL FILM 'ROBINSON CRUSOE'; Luis Bunuel to Start Work on Movie Monday -- Spanish and English Versions Planned | True | By Thomas M. Pryor | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/program-of-the-republican-convention.html | Program of the Republican Convention | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/eisenhower-camp-claims-rules-edge-eisenhower-camp-claims-rules-edge.html | Eisenhower Camp Claims Rules Edge; EISENHOWER CAMP CLAIMS RULES EDGE | True | By James A. Hagerty | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/maxwlii-wi.html | MAXWLIi WI | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/spanish-sentences-cut-barcelona-court-disregards-prosecution-on.html | SPANISH SENTENCES CUT; Barcelona Court Disregards Prosecution on Leftists | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/woman-74-is-beaten-thief-gets-80-cents.html | WOMAN, 74, IS BEATEN; THIEF GETS 80 CENTS | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/mrs-william-mitchell.html | MRS. WILLIAM MITCHELL | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/g-o-p-maps-fight-on-crop-controls-platform-group-rejects-plan-to.html | G. O. P. MAPS FIGHT ON CROP CONTROLS; Platform Group Rejects Plan to Outbid Democrats on High Farm Price Supports | True | By William M. Blair | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/351-late-model-beats-homemade-by-halflength-in-monmouth-dash-30214.html | 35-1 Late Model Beats Home-Made By Half-Length in Monmouth Dash; 30,214 at Track Set a Record for Holiday -- Upsets Stud Card, With Buzz a Bit and Triple Lie in $761 Double | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/lan-bergman.html | Lan Bergman | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/the-germ-war-issue.html | THE GERM WAR ISSUE | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/bestsellers-asked-for-blind.html | Best-Sellers Asked for Blind | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/community-defense-unit-elects.html | Community Defense Unit Elects | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/sidelights-on-finance-and-business.html | SIDELIGHTS ON FINANCE AND BUSINESS | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/nationwide-fund-shows-gains.html | Nation-Wide Fund Shows Gains | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/sheila-katz-a-fiancee-nyu-honor-alumna-engaged-to-dr-myron-harkavy.html | SHEILA KATZ A FIANCEE; N.Y.U. Honor Alumna Engaged to Dr. Myron Harkavy, Interne | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/christian-unions-ask-antired-unity-agree-to-confer-with-free-labor.html | CHRISTIAN UNIONS ASK ANTI-RED UNITY; Agree to Confer With Free Labor Group in Belgium to Weigh Common Issues | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/long-shots-score-in-chicago-stakes-bailey-aboard-royal-mustang-201.html | LONG SHOTS SCORE IN CHICAGO STAKES; Bailey Aboard Royal Mustang, 20-1, in Stars and Stripes, and Sir Mango at 11-1 | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/hill-gets-air-force-post.html | Hill Gets Air Force Post | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/bar-disputed-men-warren-proposes-governor-backs-eisenhowers-stand.html | BAR DISPUTED MEN, WARREN PROPOSES; Governor Backs Eisenhower's Stand, Without Naming Him, on Votes for Delegates | True | By Lawrence E. Davies | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/scottish-fan-goes-home-saw-dodgers-lose-4-of-5-but-he-still-roots.html | SCOTTISH FAN GOES HOME; Saw Dodgers Lose 4 of 5, but He Still Roots for Them | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/miss-joanne-in-front-filly-wins-narragansett-purse-whitecliff-head.html | MISS JOANNE IN FRONT; Filly Wins Narragansett Purse -- Whitecliff Head Back | True | | 1980-07-14 | RE0000063446 | B00000364781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/yugoslavia-arrests-7-priests.html | Yugoslavia Arrests 7 Priests | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/strike-hurts-canadian-ports.html | Strike Hurts Canadian Ports | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/briton-irks-a-us-donor-with-thanks-for-succor.html | Briton Irks a U.S. Donor With Thanks for 'Succor' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/mexico-university-gets-modern-home-a-city-for-26000-students-is.html | MEXICO UNIVERSITY GETS MODERN HOME; A City for 26,000 Students Is Rising on Capital Outskirts for 400-Year-Old School | True | By Sydney Gruson | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/florence-chadwick-fails-she-comes-within-34-of-mile-of-swimming.html | FLORENCE CHADWICK FAILS; She Comes Within 3/4 of Mile of Swimming Catalina Channel | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/news-of-food-frozen-precooked-fish-is-making-a-hit-convenience-is.html | News of Food; Frozen Pre-Cooked Fish Is Making a Hit -- Convenience Is Its Major Selling Point | True | By June Owen | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/women-in-services-lose-in-new-move-business-professional-group.html | WOMEN IN SERVICES LOSE IN NEW MOVE; Business, Professional Group Opposes Keeping Mothers of Minors on Reserve Status | True | By Emma Harrison | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/lumber-production-up-62-increase-reported-in-week-compared-with.html | LUMBER PRODUCTION UP; 6.2% Increase Reported in Week, Compared With Year Ago | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/beer-foils-30foot-leap-2-bottles-keep-bronx-man-busy-until.html | BEER FOILS 30-FOOT LEAP; 2 Bottles Keep Bronx Man Busy Until Policeman Reaches Roof | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/to-head-hebrew-unit-for-life.html | To Head Hebrew Unit for Life | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/union-city-apartments-sold.html | Union City Apartments Sold | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/swiss-plan-everest-try-again.html | Swiss Plan Everest Try Again | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/ruttman-scores-in-200mile-race-indianapolis-auto-victor-first-by.html | RUTTMAN SCORES IN 200-MILE RACE; Indianapolis Auto Victor First by Two Laps at Raleigh -- McGrath Home Second | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/americans-abroad-celebrate-fourth-fetes-held-in-many-european.html | AMERICANS ABROAD CELEBRATE FOURTH; Fetes Held in Many European Cities -- Common Ideal of Liberty Expressed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/ketch-ticonderoga-in-front.html | Ketch Ticonderoga in Front | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/eisenhower-scores-taft-chicanery-in-iowa-talks-he-deplores.html | EISENHOWER SCORES TAFT 'CHICANERY; In Iowa Talks He Deplores 'Spectacle' Over Delegates and Bars Any 'Deals' | True | By Russell Porter | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/shipping-news-and-notes-u-s-assigns-3-more-mariner-freighters-the.html | Shipping News and Notes; U. S. Assigns 3 More Mariner Freighters -The Fort Townshend Is Withdrawn | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/falbornfield.html | FalbornField | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/ossining-building-sold-by-publisher.html | OSSINING BUILDING SOLD BY PUBLISHER | True | | 1980-07-14 | RE0000063446 | B00000364781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/retail-film-guide-out-catalogue-to-aid-department-and-specialty.html | RETAIL FILM GUIDE OUT; Catalogue to Aid Department and Specialty Stores | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/canadian-dollar-soars-in-london-rate-of-exchange-in-relation-to.html | CANADIAN DOLLAR SOARS IN LONDON; Rate of Exchange in Relation to Sterling Reaches $2.675, New High for Currency | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/jezek-gains-3-titles-new-york-a-c-sculler-excels-in-regatta-on.html | JEZEK GAINS 3 TITLES; New York A. C. Sculler Excels in Regatta on Schuylkill | True | | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-05 | 1952-07-05 | https://www.nytimes.com/1952/07/05/archives/army-is-mobilized-for-mexico-voting-defense-minister-promises-a.html | ARMY IS MOBILIZED FOR MEXICO VOTING; Defense Minister Promises a Peaceful Election Tomorrow -- Yankeeism Not an Issue | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063446 | B00000364781 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/rosenhurghn.html | RosenhurgHn | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/traffic-death-list-in-u-s-is-put-at-270-midway-in-holiday-highway.html | TRAFFIC DEATH LIST IN U. S. IS PUT AT 270 MIDWAY IN HOLIDAY; Highway Fatalities Exceeding Estimates -- 151 Drownings Reported for Country | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/carol-ruth-kagn-engagd.html | Carol Ruth Kagn Engagd | True | SpecSa] to NEW No1 TZM. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/leaving-the-door-open.html | LEAVING THE DOOR OPEN' | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/blow-smoke-in-the-ears-smoky-mountain-country-by-north-callahan.html | Blow Smoke In the Ears'; SMOKY MOUNTAIN COUNTRY. By North Callahan. American Folkways Series. Edited by Erskine Caldwell. 257 pp. New York and Boston: Duell, Sloan & Pearce-Little, Brown & Co. $4. | True | By John N. Popham | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/churchill-handed-eisenhower-hell-general-says-prime-minister.html | CHURCHILL HANDED EISENHOWER 'HELL'; General Says Prime Minister Instructed Him Never to Talk From His Memory | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/ideologies-and-warfare.html | Ideologies and Warfare | True | WILLIAM ESSLINGER. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/on-tour.html | ON TOUR | True | HOLLYWOOD. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dawsonpeek.html | DawsonPeek | True | pecIM to zw Yo'Tt. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/jersey-girl-betrothed-j-jo-ann-kaitenbacher-will-be-the-j-bride-of-.html | JERSEY GIRL BETROTHED; J ,. Jo Ann Kaitenbacher Will Be the J Bride of Lawrence T. Friend J / | True | secaz to 'zw YO mm _=. ] | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/swedes-find-pbys-3d-lifeboat.html | Swedes Find PBY's 3d Lifeboat | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/woman-65-found-dead-at-home.html | Woman, 65, Found Dead at Home | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/hammonton-base-need-doubted.html | Hammonton Base Need Doubted | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/lincolns-youth-outdoor-drama-recounts-new-salem-days.html | LINCOLN'S YOUTH; Outdoor Drama Recounts New Salem Days | True | By Brooks Atkinson | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/plank-for-collective-security-due-plank-backs-idea-of-joint.html | Plank for Collective Security Due:; PLANK BACKS IDEA OF JOINT SECURITY | True | By James Reston | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/hopelnez-yeaguirre-engagd.html | Hope.Inez Yeaguirre Engaged | True | | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/ss-arrinqton-jean-saliotwed-social-researchstudentwears-white-satin.html | [SS ARRINQTON JEAN SALIOTWED; Social' ResearchStudentWears White Satin' at Marriage in Bridgehmpton ChurGh gPeclal | True | to TRg NrW YOR.K TzMr.. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/free-unions-score-policy-of-malan-world-meeting-in-berlin-sees.html | FREE UNIONS SCORE POLICY OF MALAN; World Meeting in Berlin Sees Totalitarian Motive in South African Racial Laws | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miss-sylvia-muller-will-become-bride.html | MISS SYLVIA MULLER WILL BECOME BRIDE | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/walter-h-long.html | WALTER H. LONG | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/red-leaders-seized-in-havana.html | Red Leaders Seized in Havana | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/easts-delegates-leave-for-chicago-2-taft-men-persuaded-to-stay-home.html | EAST'S DELEGATES LEAVE FOR CHICAGO; 2 Taft Men Persuaded to Stay Home, So Eisenhower Picks Up That Many in Brooklyn | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/klenry-boros.html | kIENRY BOROS | True | .lcial to Nzw Yo TL[r. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/rubinoff-takes-net-crown.html | Rubinoff Takes Net Crown | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/ejector-seats-save-two-pilots.html | Ejector Seats Save Two Pilots | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/south-africas-non-whites-prepare-for-a-long-fight-passive.html | SOUTH AFRICA'S NON-WHITES PREPARE FOR A LONG FIGHT; Passive Resistance Campaign, Leaders Say, Will Be Carried on Throughout the Union | True | By Albert Fick | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/moscow-notes-corruption.html | Moscow Notes 'Corruption' | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/troth-of-irene-phoebe-maroua.html | Troth o.f Irene Phoebe Maroua | True | Special to Tax Nzw Yo.k Tmzs. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/textron-plants-to-stay-closed.html | Textron Plants to Stay Closed | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/words-for-a-song.html | WORDS FOR A SONG | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-big-s-in-summer-plans.html | The Big 'S' in Summer Plans | True | By Dorothy Barclay | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/mossadegh-makes-bid-to-keep-post-follows-custom-by-resigning-but.html | MOSSADEGH MAKES BID TO KEEP POST; Follows Custom by Resigning but Voices Strong Desire to Carry on as Iran's Premier | True | By Albion Ross | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/other-reviews.html | OTHER REVIEWS | True | J. B. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/j-t-conners.html | J. T. CONNERS | True | Special to TE N'V YO.. Tn4-. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/republican-convention-will-be-partys-25th-lincoln-first-gop.html | Republican Convention Will Be Party's 25th; Lincoln First G.O.P. Candidate to Be Elected | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/congress-in-review-record-of-legislature-on-civil-rights-is.html | Congress in Review; Record of Legislature on Civil Rights Is Criticized | True | WILL MASLOW. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/impulse.html | IMPULSE | True | PAUL LEVINE, | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/by-way-of-report-robert-sylvesters-new-novel-kong-again.html | BY WAY OF REPORT; Robert Sylvester's New Novel -- 'Kong' Again | True | By Howard Thompson | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/son-to-the-edward-newbergerst.html | Son to the Edward Newbergerst | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/fire-unit-in-jersey-marks-200th-year.html | FIRE UNIT IN JERSEY MARKS 200TH YEAR | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/workshops-on-community-problems.html | Workshops on Community Problems | True | B. F. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/philburncollins.html | Philburn—Collins | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-parties-a-dual-portrait-their-differences-an-observer-says-are.html | The Parties: A Dual Portrait; Their differences, an observer says, are less in fundamentals than in temper and perspective. | | By Richard H. Rovere | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/bears-sign-macon-back-former-college-star-is-first-negro-player-to.html | BEARS SIGN MACON, BACK; Former College Star Is First Negro Player to Join Club | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/convention-coverage-proceedings-in-chicago-will-receive-most.html | CONVENTION COVERAGE; Proceedings in Chicago Will Receive Most Extensive Distribution Ever | True | By Sidney Lohman | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/denver-mint-chief-nominated.html | Denver Mint Chief Nominated | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/mrs-robert-d-murphy-in-tokyo.html | Mrs. Robert D. Murphy in Tokyo | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/a-formula-to-give-a-wartorn-society-fresh-roots-the-need-for-roots.html | A Formula to Give a War-Torn Society Fresh Roots; THE NEED FOR ROOTS: Prelude to a Declaration of Duties Toward Mankind. By Simone Weil. Translated from the French by Arthur Wills. Preface by T. S. Eliot. 302 pp. New York: G. P. Putnam's Sons. $4. | | By Dwight MacDonald | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/n-y-a-cs-biggest-predicted-log-event-draws-nearly-30-power-cruisers.html | N. Y. A. C.'s Biggest Predicted Log Event Draws Nearly 30 Power Cruisers; FAST FLEET MARKS BLOCK ISLAND RACE | | WELCOME AMONG ENTRIES | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/plans-study-of-yucatan-aide-of-natural-history-museum-will-collect.html | PLANS STUDY OF YUCATAN; Aide of Natural History Museum Will Collect Insects | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miss-alice-ludlow-a-prospective-bride.html | MISS ALICE LUDLOW A PROSPECTIVE BRIDE | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/deep-in-the-heart-of-texas-divine-average-by-elithe-hamilton.html | Deep in the Heart of Texas; DIVINE AVERAGE. By Elithe Hamilton Kirkland. 378 pp. Boston: Little, Brown & Co. $3.50. | True | LEWIS NORDYKE. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/two-generals-the-climax-of-the-drama-the-chicago-convention-will.html | Two Generals: The Climax of the Drama; The Chicago Convention will bring a showdown scene in the long MacArthur-Eisenhower rivalry. | True | By Hanson W. Baldwin | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/copyright-control-alien-property-office-handles-thousands-of-scores.html | COPYRIGHT CONTROL; Alien Property Office Handles Thousands Of Scores and Millions of Dollars | True | By George Middleton | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dughter-to-mrs-j-j-juster-i.html | D=ughter to Mrs. J. J. Juster I | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/new-u-n-delegate-enters-truce-talk-captives-big-issue-another-air.html | NEW U. N. DELEGATE ENTERS TRUCE TALK; CAPTIVES BIG ISSUE; Another Air General Replaces Turner at Panmunjom Parley -- Debate Still Secret | True | By Lindesay Parrott | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/bone-grafts-freezedrying-process-promises-a-bank-for-operations.html | Bone Grafts; Freeze-Drying Process Promises A Bank for Operations | True | | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/janet-ross-is-wed-to-d-j-schu__-macher.html | JANET ROSS IS WED TO D. J. SCHU...__ MACHER | True | pecial to Nv YOFaC TL\ul.Z. ] | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/three-trackmen-hoping-to-repeat-in-the-games.html | Three Trackmen Hoping To Repeat in the Games | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/nancy-d-grant-to-be-bride.html | Nancy D. Grant to Be Bride | True | special to Taz; Nmv No- Ttrr.s. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/north-star-scores-in-star-class-sail-snedekers-boat-shows-way-in.html | NORTH STAR SCORES IN STAR CLASS SAIL; Snedeker's Boat Shows Way in Regatta Off Babylon -- Scamp Class A Victor | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/japan-reshaping-financial-policy-new-securities-market-law-designed.html | JAPAN RESHAPING FINANCIAL POLICY; New Securities Market Law Designed to Stimulate Free Flow of Foreign Capital | True | By Paul Heffernan | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/mrs-vosters-topseeded.html | Mrs. Vosters Top-Seeded | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/igenvictor-hevkunenko-i.html | IGEN.VICTOR SHEVKUNENKO I | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/james-e-grinnell-to-wed-mary-lou-hussey i.html | James E. Grinnell to Wed Mary Lou Hussey I | True | Special to Tom= . | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/4-clerics-listed-at-rutgers-unit-preachers-studying-full-time-at.html | 4 CLERICS LISTED AT RUTGERS UNIT; Preachers, Studying Full Time at Camden Division, Have Held Variety of Jobs | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/venezuelan-fete-tomorrow-i.html | Venezuelan Fete Tomorrow, l | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/kiss-me-kate-triumphs-in-61600-new-castle-handicap-at-delaware-park.html | Kiss Me Kate Triumphs in $61,600 New Castle Handicap at Delaware Park; FIRST 1952 VICTORY FOR JEFFORDS FILLY | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/cardinals-brazle-downs-pirates-50-redbirds-take-7th-in-row-relief.html | CARDINALS' BRAZLE DOWNS PIRATES, 5-0; Redbirds Take 7th in Row -- Relief Ace Hurls 5-Hitter in Season's Third Start | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/a-basenji-and-others-pick-of-the-litter-betty-cavannas-favorite-dog.html | A Basenji and Others; PICK OF THE LITTER. Betty Cavanna's Favorite Dog Stories. 222 pp. Philadelphia: The Westminster Press. $2.50. | True | E. L. B. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/resident-offices-report-on-trade-market-busy-despite-holiday-demand.html | RESIDENT OFFICES REPORT ON TRADE; Market Busy Despite Holiday, Demand Centering on Hot Weather Merchandise | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | By James J. Nagle | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/gustave-p-schlesier.html | GUSTAVE P. SCHLESIER | True | SpeCial to m= sw Yo, T[r.s. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/colltnblades.html | Colltn.-Bla,des | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/cavan-to-oppose-mayo.html | Cavan to Oppose Mayo | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/bridge-timing-a-jump-response.html | BRIDGE: TIMING A JUMP RESPONSE | True | By Albert H. Morehead | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/iss-wells-mtrrn-wiuiams-aiumous-takes-dana-hall-graduate-as-his.html | ISS WELLS M/tRRN/; WiUiams Aiumous Takes Dana Hall Graduate as His Bride at Sturbridge, fVlass. | True | Sleell to zw You rl. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/english-majors.html | ENGLISH MAJORS | True | CORMAC PHILIP, | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/senators-demand-new-deal-proceed-7-ask-platform-and-candidate.html | SENATORS DEMAND NEW DEAL PROCEED; 7 Ask Platform and Candidate Follow Liberal Principles of Roosevelt and Truman | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/margaret-williams-wed-in-bloomfield.html | MARGARET WILLIAMS WED IN BLOOMFIELD | True | Special to TZ Nzw No Tmgs. I | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/from-domremy-to-rouen-joan-maid-of-france-by-j-christophe-herold.html | From Domremy to Rouen; JOAN, MAID OF FRANCE. By J. Christophe Herold. Illustrated by Frederick T. Chapman. 241 pp. New York: Abelard Press. $2. For Ages 11 to 14. | | ELLEN LEWIS BUELL. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/pribcllla-f-aieb-plunfirld-bribe-married-to-donald-c-hildum-in.html | PRIBCILLA F[. AIEB PLUNFIRLD BRIBE; Married to Donald C. Hildum in First Presberian Church e--Reception in Home | True | Special to Nv No: Tlz.s. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/congress-record-an-election-issue-voters-will-have-the-final-word.html | CONGRESS RECORD AN ELECTION ISSUE; Voters Will Have the Final Word on How Good It Was | True | By Clayton Knowles | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/giants-last-in-shutout-class.html | Giants Last in Shut-Out Class | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/lukens-steel-man-retires.html | Lukens Steel Man Retires | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/wrestler-found-dead-in-jail.html | Wrestler Found Dead in Jail | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/fmary-h-perot-plans-wedding-in-october.html | FMARY H. PEROT PLANS WEDDING IN OCTOBER | True | Special to THE NIW YORX Trz5. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/shaw-and-the-gleemen-of-hawaii.html | SHAW AND THE GLEEMEN OF HAWAII | True | By Ben Hyams | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/chicago-golfers-victors-with-227-win-harding-trophy-by-stroke-in.html | CHICAGO GOLFERS VICTORS WITH 227; Win Harding Trophy by Stroke in Tune-Up for U. S. Public Links Tourney at Miami | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/mrs-w-h-macdonald.html | MRS. W. H. MACDONALD | True | Special to T-n NL'W Yox Tnzs. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/six-miners-killed-in-wales.html | Six Miners Killed in Wales | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/taft-says-a-libel-is-hurled-at-him-back-in-chicago-from-capital-he.html | TAFT SAYS A 'LIBEL' IS HURLED AT HIM; Back in Chicago From Capital -- He Lays 'Vituperation' to Eisenhower's Managers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Carlos Baker | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/kefauver-decries-g-o-p-s-scramble-invading-foes-camp-he-finds-that.html | KEFAUVER DECRIES G. O. P.'S 'SCRAMBLE'; Invading Foe's Camp, He Finds That Talk of 'Deals' Heralds Doom of the Republicans | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/old-jersey-homes-opened-to-public-score-of-historic-buildings-in.html | OLD JERSEY HOMES OPENED TO PUBLIC; Score of Historic Buildings in Cape May County on List for Tour Next Friday | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/22-of-all-radio-sets-are-in-cars-study-shows.html | 22% of All Radio Sets Are in Cars, Study Shows | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/wilton-church-150-years-old.html | Wilton Church 150 Years Old | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/reed-first-in-auto-race.html | Reed First in Auto Race | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/records-chamber-barylli-quartet-plays-scores-by-beethoven.html | RECORDS: CHAMBER; Barylli Quartet Plays Scores by Beethoven | True | By Harold C. Schonberg | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/moscows-control-clear.html | Moscow's Control Clear | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/before-the-crowds-an-early-guest-lists-some-advantages-of-resort.html | BEFORE THE CROWDS; An Early Guest Lists Some Advantages Of Resort Life in the Off Season | True | By Stanley Levey | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dalton-hits-troop-cost-says-paying-in-germany-would-be-last-straw.html | DALTON HITS TROOP COST; Says Paying in Germany Would Be 'Last Straw' for Britain | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/ithe-richard-humenns-have-son-l.html | iThe Richard Humenns Have Son l | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/swimmers-better-3-olympic-marks-oyakawa-does-1057-in-100meter.html | SWIMMERS BETTER 3 OLYMPIC MARKS; Oyakawa Does 1:05.7 in 100-Meter Back-Stroke to Gain Place on U. S. Squad | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/three-bachs-the-family-of-composers-reveals-its-genius.html | THREE BACHS; The Family of Composers Reveals Its Genius | True | R. P. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/aiken-urges-g-o-p-harmony.html | Aiken Urges G. O. P. Harmony | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/35day-staydown-strike-ends.html | 35-Day Staydown Strike Ends | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/2-school-hurlers-sign-phils-red-sox-get-michigan-players-for-farm.html | 2 SCHOOL HURLERS SIGN; Phils, Red Sox Get Michigan Players for Farm Clubs | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/what-to-watch-for-at-chicago-this-week-key-delegations-critical.html | WHAT TO WATCH FOR AT CHICAGO THIS WEEK; Key Delegations, Critical Moments That Will Appear on TV Screen | True | By W. H. Lawrence | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miss-eleanor-james-betrothed-to-ensign.html | MISS ELEANOR JAMES BETROTHED TO ENSIGN | True | Special to Till NIW YOI Tlai. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/2-jersey-postmasters-confirmed.html | 2 Jersey Postmasters Confirmed | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/joann-reid-bride-of-iv-g-ttirold-jr-graduates-of-mt-holyoke-and.html | JOANN REID BRIDE OF IV]. G. ttIROLD JR.; Graduates of Mt. Holyoke and Yale Wed'in Christ Luthersn Church in Washington | True | special to N YovJ 'IkF... | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/nijinsky.html | Nijinsky | True | ROMOLA NIJINSKY. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/krsnerfeldman.html | Krsner.--Feldman | True | Special to T Nrw Yo Tnr.s, | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/monument-to-industry-old-power-wheel-to-be-set-in-motion-today.html | MONUMENT TO INDUSTRY; Old Power Wheel to Be Set in Motion Today | True | By Milton Bracker | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/school-parley-at-columbia.html | School Parley at Columbia | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/remedy.html | Remedy | True | JOSEPH H. RYDER. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-struggle.html | The Struggle | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miss-moore-fiancee-of-wallace-c-latour-i.html | Miss Moore Fiancee of Wallace C. Latour; I | True | Special to T 'w Yo Tr. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/radio-pioneer-expresses-an-opinion-on-video.html | Radio Pioneer Expresses An Opinion on Video | True | LEE DEFOREST. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dr-quarles-heads-laboratory.html | Dr. Quarles Heads Laboratory | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/gwin-to-be-recommissioned.html | Gwin to Be Recommissioned | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/alfred-e-miller.html | ALFRED E. MILLER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/tigers-sign-chicago-youth.html | Tigers Sign Chicago Youth | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/new-phone-navy-to-be-ready-soon-65foot-vessel-to-take-over-job-of.html | NEW PHONE 'NAVY' TO BE READY SOON; 65-Foot Vessel to Take Over Job of Laying Cables on Floor of Long Island Sound | True | | | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dr-willett-a-kidd.html | DR. WILLETT A. KIDD | True | Special tO N YORK T1MIr. S. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/canadian-vote-kills-last-red-labor-bloc.html | CANADIAN VOTE KILLS LAST RED LABOR BLOC | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/indians-turn-back-white-sox-in-eleventh-inning-and-rise-to-second.html | Indians Turn Back White Sox in Eleventh Inning and Rise to Second Place; SINGLE BY TIPTON GAINS 3-2 VICTORY | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/chutist-leaps-124-times-paratrooper-on-leave-bests-singleday-mark.html | CHUTIST LEAPS 124 TIMES; Paratrooper on Leave Bests Single-Day Mark by One | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/changes-at-berkshire-new-programs-july-31-aug-7-listed-for-music.html | CHANGES AT BERKSHIRE; New Programs July 31, Aug. 7 Listed for Music Festival | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/phylus-or-lonao.html | PHYLUS :Or LONAO | True | Nc'cD ro s__ToNrt | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/20-russian-sailors-reach-games-site-arriving-with-8-yachts-they.html | 20 RUSSIAN SAILORS REACH GAMES SITE; Arriving With 8 Yachts, They Erase Doubts of Full Soviet Olympic Participation | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/quigley-lewicki.html | Quigley-Lewicki | True | __ SPeeIal to 'l B*w yo 'i'5, | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/television-in-review-information-please-and-summer-theatre.html | TELEVISION IN REVIEW; " Information Please" and "Summer Theatre" | True | By Jack Gould | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/jerseys-parkway-will-be-speeded-work-on-a-51mile-stretch-south-to.html | JERSEY'S PARKWAY WILL BE SPEEDED; Work on a 51-Mile Stretch South to Manasquan Is to Be Expedited | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/caffery-plans-oasis-trip.html | Caffery Plans Oasis Trip | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/cincinnati-rabbi-elected-james-heller-chosen-by-labor-zionist.html | CINCINNATI RABBI ELECTED; James Heller Chosen by Labor Zionist Organization Here | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/jersey-city-fears-violence-on-docks-strollo-brother-of-new-york.html | JERSEY CITY FEARS VIOLENCE ON DOCKS; Strollo, Brother of New York Racketeer, Slugged -- Union Official Held as Witness | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/pace-record-set-by-rena-grattan-she-cuts-seasons-aged-mare-mark-to.html | PACE RECORD SET BY RENA GRATTAN; She Cuts Season's Aged Mare Mark to 2:02 4/5 in Taking Syosset at Westbury | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dr-ignace-moress.html | DR. IGNACE MORESS | True | | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/at-first-it-was-the-creation-of-the-universe-by-george-gamow.html | At First It Was Ylem; THE CREATION OF THE UNIVERSE. By George Gamow. Illustrated with photographs, drawings and charts. 147 pp. New York: The Viking Press. $3.75. | True | By Waldemar Kaempffert | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/big-gain-in-new-york-savings.html | Big Gain in New York Savings | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/giants-sign-mchesney-end-is-45th-player-to-come-into-football-teams.html | GIANTS SIGN M'CHESNEY; End Is 45th Player to Come Into Football Team's Fold | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/troth-made-known-i-of-patricia-l-pratti.html | ;TROTH MADE KNOWN I OF PATRICIA L. PRATTI | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/a-handy-little-item-henry-deringers-pocket-pistol-by-john-e-parsons.html | A Handy Little Item; HENRY DERINGER'S POCKET PISTOL. By John E. Parsons. Illustrated. 255 pp. New York: William Morrow & Co. $5. | True | By Hoffman Birney | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/steel-plot-charge-studied-by-nlrb-counsel-seeks-to-determine.html | STEEL PLOT CHARGE STUDIED BY N.L.R.B.; Counsel Seeks to Determine Whether to Accuse 'Big Six' of Barring Single Pacts | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-miranda-affair.html | The Miranda Affair | True | VICTORINO TEJERA. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/coe-new-school-speaker.html | Coe New School Speaker | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/boy-accidentally-hangs-himself.html | Boy Accidentally Hangs Himself | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miss-carol-houston-rhode-island-bride.html | MISS CAROL HOUSTON RHODE ISLAND BRIDE | True | ttl 6 Tnz Ngu YolU TIU. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/regina-haig-to-be-bride-betrothed-to-e-b-meredith-both-u-of-p-law.html | REGINA HAIG TO BE BRIDE; Betrothed to E. B. Meredith Both U. of P. Law Graduates | True | Speo. lal to Tml NV N0 T. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miss-jane-f-allan-engaged-to-be-wed.html | MISS JANE F. ALLAN ENGAGED TO BE WED | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/great-moments-at-the-conventions.html | Great Moments At the Conventions | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/yacht-falcon-triumphs-chicago-to-saugatuck-sail-is-taken-on.html | YACHT FALCON TRIUMPHS; Chicago - to - Saugatuck Sail Is Taken on Corrected Time | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/crowds-hail-them-general-fights-dictation-by-minority-calls-for-a.html | CROWDS HAIL THEM; General Fights Dictation by Minority, Calls for a 'People's Convention' | True | By James A. Hagerty | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/lennon-to-leave-today-will-take-copies-of-lists-of-u-s-entries-to.html | LENNON TO LEAVE TODAY; Will Take Copies of Lists of U. S. Entries to Helsinki | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/combat-boots-910-in-front-by-length-25706-at-narragansett-see.html | COMBAT BOOTS, 9-10, IN FRONT BY LENGTH; 25,706 at Narragansett See Favorite Win From Simms -- Maeda Escapes Injury | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/after-all-those-peace-maneuvers.html | AFTER ALL THOSE PEACE MANEUVERS' | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/forged-wire-sent-from-white-house.html | FORGED WIRE SENT FROM 'WHITE HOUSE' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/u-s-tank-program-well-under-way-first-army-chief-says-nation-now.html | U. S. TANK PROGRAM 'WELL UNDER WAY'; First Army Chief Says Nation Now Can Produce Enough for 'Any Requirements' | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/canadas-economy-hailed-u-s-chamber-reports-neighbor-gives.html | CANADA'S ECONOMY HAILED; U. S. Chamber Reports Neighbor Gives Anti-Inflation Lesson | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/union-tactic-petrillo-seeks-to-counter-competition-from-abroad.html | UNION TACTIC; Petrillo Seeks to Counter Competition From Abroad -- Probably in Vain | True | By Howard Taubman | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/conservation-killers-hazards-to-wildlife-in-use-of-insecticides-and.html | CONSERVATION: KILLERS; Hazards to Wildlife in Use of Insecticides And Weed Eradicators Are Studied | True | By J. B. Oakes | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/20-french-deputies-to-quit-de-gaulle-as-many-of-partys-senators.html | 20 FRENCH DEPUTIES TO QUIT DE GAULLE; As Many of Party's Senators Also May Resign to Support the Pinay Government | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/u-s-five-at-hong-kong.html | U. S. Five at Hong Kong | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/troubled-waters.html | TROUBLED WATERS | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/candidates-wives-hailed-in-chicago-two-potential-first-ladies-mrs.html | CANDIDATES' WIVES HAILED IN CHICAGO; Two Potential 'First Ladies,' Mrs. Eisenhower, Mrs. Taft, Join Convention Throng | True | By Lucy Freeman | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/acheson-and-vargas-confer.html | Acheson and Vargas Confer | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/cook-held-without-bail-mount-vernon-man-accused-of-beating-east.html | COOK HELD WITHOUT BAIL; Mount Vernon Man Accused of Beating East Side Housewife | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/lie-tired-of-germ-talk-says-soviet-criticized-him-when-he-asked-ban.html | LIE TIRED OF GERM TALK; Says Soviet Criticized Him When He Asked Ban in 1948 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/late-charges-fly-in-mexico-election-plan-to-steal-1000000-votes-is.html | LATE CHARGES FLY IN MEXICO ELECTION; Plan to 'Steal' 1,000,000 Votes Is Laid to the Opposition by Government Press | True | By Sydney Gruson | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/protestants-allege-persecution.html | Protestants Allege Persecution | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/iceeclfieicher.html | ice--Sclfieicher | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/patricia-mccahn-to-be-bride.html | Patricia McCahn to .Be Bride | True | Special to I' Nzw Yac Tmzs. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/collectors-items.html | COLLECTORS' ITEMS | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/educators-appointed-n-e-a-puts-south-carolinian-on-executive.html | EDUCATORS APPOINTED; N. E. A. Puts South Carolinian on Executive Committee | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/missjqymkarn-iaiedmhorvle-he-wears-wmtoorgandy-at-her-wedding.html | MISSJQYM.KARN ' IAI**--'"""'-ED::mHOrvlE; She Wears WMtoOrgandy at Her Wedding MSummit to John Francs Sullivan | True | peda te '?mL,lmtg '/''mt. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/is-esonlworetzky.html | Is 'esonlworetzky. | True | Sleelp_1to ..JHX N*W Yo Tritons, | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/jersey-township-unit-meets.html | Jersey Township Unit Meets | True | | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/sing-sing-guard-to-retire.html | Sing Sing Guard to Retire | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/cotton-operates-in-narrow-range-active-futures-close-the-week-2.html | COTTON OPERATES IN NARROW RANGE; Active Futures Close the Week 2 Points Up to 13 Lower -- Acreage Report Awaited | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/language-no-barrier-here.html | Language No Barrier Here | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/mrs-corby-keeps-title-equals-own-record-in-womens-eastern-archery.html | MRS. CORBY KEEPS TITLE; Equals Own Record in Women's Eastern Archery Event | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/bulgars-tried-in-serbia-four-yugoslavs-in-court-with-the-pair-as.html | BULGARS TRIED IN SERBIA; Four Yugoslavs in Court With the Pair as Accused Spies | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miss-van-sant-named-dean.html | Miss Van Sant Named Dean | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/harness-meeting-slated-saratoga-raceway-begins-grand-circuit.html | HARNESS MEETING SLATED; Saratoga Raceway Begins Grand Circuit Program Tomorrow | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/venezuelans-seek-u-s-magazine-ban-some-publishers-say-imports.html | VENEZUELANS SEEK U. S. MAGAZINE BAN; Some Publishers Say Imports Threaten to End Outlets for Nation's Own Writers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/peggy-roblings-troth-smith-alumna-is-prospective-bride-of-charles-p.html | PEGGY ROBLING'S TROTH; Smith Alumna Is Prospective Bride of Charles P. Murphy ' | True | Special to lgv 'OKK T. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-world-of-music-festival-in-berlin-second-event-this-year-has.html | THE WORLD OF MUSIC; FESTIVAL IN BERLIN; Second Event This Year Has Propaganda Aim, but U. S. Participation Is Limited | True | By Ross Parmenter | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dark-doings-length-of-rope-by-monroe-engel-246-pp-new-york-random.html | Dark Doings; LENGTH OF ROPE. BY Monroe Engel. 246 pp. New York: Random House. $3. | True | EDWARD J. FITZGERALD. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/higginson.html | Higginson | True | WUson | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/new-york.html | New York | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/western-germany-adopt-eisenhower-but-press-doubts-the-general-can.html | WESTERN GERMANY 'ADOPT' EISENHOWER; But Press Doubts the General Can Beat Taft -- Both Sides Found 'Corrupt' by Pravda | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/old-issues-rise-anew-jury-arrangement-clouds-museum-exhibitions.html | OLD ISSUES RISE ANEW; Jury Arrangement Clouds Museum Exhibitions | True | By Aline B. Louchheim | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/social-scientists-study-problems-of-old-age.html | Social Scientists Study Problems of Old Age | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/jersey-extends-dial-system.html | Jersey Extends Dial System | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/parliament-plan-for-europe-gains-committee-to-draft-a-charter-named.html | PARLIAMENT PLAN FOR EUROPE GAINS; Committee to Draft a Charter Named by Council Group -- Unity of Action Sought | True | By Harold Callender | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/sp.html | Sp | True | ecial to L'rw Yo Trots. J | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/igor-cassini-columnist-weds.html | Igor Cassini, Columnist, Weds | True | | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/6ftrude-r-hff-ohlqetikltbride-sheis-married-to-david-peter-rowland.html | 6FTRUDE R. H/FF OHlqE(Tl(klTBRIDE; She*Is Married to David Peter Rowland in the Old Lyme Congrega}ona}{ Church | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/gop-looks-for-clue-in-ballot-on-texas.html | G.O.P. LOOKS FOR CLUE IN BALLOT ON TEXAS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/love-in-rhinestone-gulch-indian-summer-by-robert-sylvester-310-pp.html | Love in Rhinestone Gulch; INDIAN SUMMER. By Robert Sylvester. 310 pp. New York: Random House. $3. | True | GILBERT MILLSTEIN. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/physician-found-dead-case-is-listed-as-an-apparent-suicide-by-ozone.html | PHYSICIAN FOUND DEAD; Case Is Listed as an Apparent Suicide by Ozone Park Police | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/girl-in-a-bikini-suit-avenged-for-snarl.html | GIRL IN A BIKINI SUIT AVENGED FOR SNARL | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/research-to-be-assessed.html | Research to Be Assessed | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dahlia-tips.html | DAHLIA TIPS | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/church-plans-new-edifice.html | Church Plans New Edifice | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/until-dead-dead-dead-he-hanged-them-high-an-authentic-account-of.html | Until 'Dead, Dead, Dead'; HE HANGED THEM HIGH: An Authentic Account of the Fanatical Judge Who Hanged Eighty-eight Men. By Homer Croy. Illustrated. 278 pp. New York and Boston; Duell, Sloan & Peace and Little, Brown & Co. $4. | True | By Thyra Samter Winslow | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/31-oarsmen-selected-17-middies-on-squad-entered-in-seven-races-at.html | 31 OARSMEN SELECTED; 17 Middies on Squad Entered In Seven Races at Helsinki | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/automobiles-in-mexico-new-highway-will-soon-be-open-to-cars-from.html | AUTOMOBILES IN MEXICO; New Highway Will Soon Be Open to Cars From Nogales in Arizona to Guadalajara | True | By Bert Pierce | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/connally-ends-career-of-35-years-on-capitol.html | Connally Ends Career Of 35 Years on Capitol | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/battle-of-homers-hammer-wallop-in-7th-decides-for-phillies-giants.html | BATTLE OF HOMERS; Hammer Wallop in 7th Decides for Phillies -- Giants' Jansen Loses | True | By Louis Effrat | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/paybycheck-drive-boomerangs-clearings-are-swamping-banks-paybycheck.html | Pay-By-Check Drive Boomerangs; Clearings Are Swamping Banks; Pay-By-Check Drive Boomerangs; Clearings Are Swamping Banks | True | By George A. Mooney | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miss-peters-clips-u-s-swim-record-wins-in-3026-in-200meter.html | MISS PETERS CLIPS U. S. SWIM RECORD; Wins In 3:02.6 in 200-Meter Breast-Stroke at Olympic Trials at Indianapolis | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/fallen-grandstand-overloaded.html | Fallen Grandstand 'Overloaded' | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/jenkins-is-winner-in-sound-sailing-gains-easy-victory-with-the-lady.html | JENKINS IS WINNER IN SOUND SAILING; Gains Easy Victory With the Lady Bug as Breeze Fails in N. Y. Y. C. Regatta | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miss-mm-mcdonough-jorn-oore-nace.html | MISS M.M. McDONOUGH, JoRN OORE NACE | True | special to the new york times | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/on-the-meaning-of-mary-the-worlds-first-love-by-fulton-j-sheen-285.html | On the Meaning of Mary; THE WORLD'S FIRST LOVE. By Fulton J. Sheen. 285 pp. New York: McGraw-Hill Book Company. $3.50. | True | By Theodore Maynard | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/expitcher-held-for-assault.html | Ex-Pitcher Held for Assault | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/four-aspects-of-the-republican-convention.html | FOUR ASPECTS OF THE REPUBLICAN CONVENTION | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/southerners-score-taft-aides.html | Southerners Score Taft Aides | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/annmary-oriordan-married.html | Annmary O'Riordan' Married | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/men-at-work-on-the-hill-congress-at-work-by-stephen-k-bailey-and.html | Men at Work on the Hill; CONGRESS AT WORK. By Stephen K. Bailey and Howard D. Samuel. 502 pp. New York: Henry Holt & Co. $5. | True | By Lindsay Rogers | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/trot-to-pronto-don-at-historic-track.html | TROT TO PRONTO DON AT HISTORIC TRACK | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/2-couples-at-coney-take-a-75-breakfast.html | 2 COUPLES AT CONEY TAKE A $75 BREAKFAST | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-peace-that-still-eludes-the-united-states-and-the-far-east.html | The Peace That Still Eludes; THE UNITED STATES AND THE FAR EAST, 1945-1951. By Harold M. Vinacke. 144 pp. Stanford, Calif.: Stanford University Press. $3. | True | By Otto D. Tolischus | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/finds-soccer-field-narrow.html | Finds Soccer Field Narrow | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-most-famous-dog.html | THE MOST FAMOUS DOG | True | A. B. L. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/notes-on-science-research-progress-in-alaska-record-for-lightning.html | NOTES ON SCIENCE; Research Progress in Alaska -- Record for Lightning | True | W. K. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-financial-week-securities-markets-make-the-best-gains-in-a.html | THE FINANCIAL WEEK; Securities Markets Make the Best Gains in a Month Before Advance Is Stemmed -- Legislation Factor | True | T. E. M. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/marine-reservists-entrain-for-camp.html | MARINE RESERVISTS ENTRAIN FOR CAMP | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/capital-lawyer-named-head-of-harvard-clubs.html | Capital Lawyer Named Head of Harvard Clubs | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/signs-two-u-s-players.html | Signs Two U. S. Players | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/hoedown-by-the-sea.html | Hoedown by the Sea | True | By Gilbert Millstein | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/betty-haas-finishes-first-in-air-race.html | BETTY HAAS FINISHES FIRST IN AIR RACE | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/fiber-plant-for-mexico.html | Fiber Plant for Mexico | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/william-m-coughlan.html | WILLIAM M. COUGHLAN | True | | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/5billion-market-in-municipals-seen-halsey-stuart-survey-finds-toll.html | 5-BILLION MARKET IN MUNICIPALS SEEN; Halsey, Stuart Survey Finds Toll Roads, Schools, Housing New Important Factors | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/msel-harris-fiancee-ld-will-be-wed-next-month-to-ivan-bennett.html | M/SEL HARRIS FIANCEE; SLd Will Be Wed Next Month to Ivan Bennett, Pathologist | True | Special to Tin5 w Yo Trr. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/35knot-mark-hit-by-american-liner-united-states-raises-speed-on-2d.html | 35-KNOT MARK HIT BY AMERICAN LINER; United States Raises Speed on 2d Day -- Gain of 6 to 10 Hours Over Queen Mary Is Seen | True | By George Horne | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/muddles-through-a-muddle.html | Muddles Through a Muddle | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/mrs-rlph-b-levin-has-son.html | Mrs. R.lph B. Levin Has Son | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/american-olympians-to-display-their-might-in-sports-carnival-here.html | American Olympians to Display Their Might in Sports Carnival Here Today; STRONG SQUAD SET FOR HELSINKI TRIP | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dr-margaret-wing-wed-ny-u-alumna-brldo-of-riohard-lange-also-a.html | DR. MARGARET WING WED; N.Y, U, Alumna Brldo of Riohard Lange, Also a PhysEclan | True | Special to Tm TLV YOJ Tnsl. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miss-cleora-forth.html | MISS CLEORA FORTH | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/arnold-to-edmonton-team.html | Arnold to Edmonton Team | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/elizabeth-g-sites-i-to-be-bride-nov-1.html | ELIZABETH G. SITES I TO BE BRIDE NOV. 1 | True | pcdal to ';w Noz. 'n==. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/roy-t-hurley-honored-curtisswright-head-receives-plaque-and.html | ROY T. HURLEY HONORED; Curtiss-Wright Head Receives Plaque and Sailboat | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/marilyittr___s-tot-she-will-be-wed-in-autumn-to-j-capt-proctor-l.html | MARILY..ITTR___'S T.OT.; She Will Be Wed in Autumn to J Capt. Proctor L. Child, U. S. A. } | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/now-the-steel-strike-is-beginning-to-pinch-shutdowns-in-industries.html | NOW THE STEEL STRIKE IS BEGINNING TO PINCH; Shutdowns in Industries Dependent on Steel Are Increasing Rapidly | True | By Joseph A. Loftus | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/wed-inurbg-bcomqg-bride-in-bedford-of-joseph-h-jaffer-jr-who-was.html | WED IN'URBg BcomQg; Bride in Bedford of. Joseph H. Jaffer Jr:, Who Was Graduated From Yale | True | Speel to'g lqNtn. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/nuptials-b-heldt-for-iiss-moonen-radcliffegraduate-is-married-to.html | NUPTIALS B HELDt FOR IISS MOONEN'; Radcliffe Graduate Is Married to Maximallian W, Kemp'ner = in Greenfield Hills, Cenn, | True | cla3 to z:w NOT Tz3s. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/robinson-bout-sept-20-champions-fight-in-israel-is-postponed-from.html | ROBINSON BOUT SEPT. 20; Champion's Fight in Israel Is Postponed From Aug. 2 | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/gift-horse-the-lonesome-sorrel-by-keith-robertson-illustrated-by.html | Gift Horse; THE LONESOME SORREL. By Keith Robertson. Illustrated by Taylor Oughton. 214 pp. Philadelphia: The John C. Winston Company. $2.50. | True | LAVINIA R. DAVIS. | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/sewage-program-advanced.html | Sewage Program Advanced | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/imiss-m-wassur-sco__anncd.html | IMISS M.... WAS.SUR SCO?__AmNCD | True | gpeiat to TFJ Ngw YORK TIMgS. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/u-s-ships-may-pay-high-seaway-bill-control-of-tolls-leaves-canada.html | U. S. SHIPS MAY PAY HIGH SEAWAY BILL; Control of Tolls Leaves Canada Free to Favor Type of Goods Moved by Her Vessels | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/trottt-announced-of-miss-kennard-memer-of-kansas-city-junior-league.html | TROTTt ANNOUNCED OF MISS KENNARD; Mem(er of Kansas City Junior League 'ls Affianced to Brook Molleorge Dear Jr. | True | _Special to Tml NZW Yoru T[Mz8. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/action-on-cheese-raises-skepticism-easing-of-quotas-is-a-surprise.html | ACTION ON CHEESE RAISES SKEPTICISM; Easing of Quotas Is a Surprise to Importers, but Some Will Fight All Bans | True | By Brendan M. Jones | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/cairo-premier-receives-envoy.html | Cairo Premier Receives Envoy | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/25-choice-scores-blue-man-beats-hitex-5-lengths-in-57400-stakes-at.html | 2-5 CHOICE SCORES; Blue Man Beats Hitex 5 Lengths in $57,400 Stakes at Aqueduct | True | By James Roach | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/argentine-quints-brought-up-apart-the-two-boys-and-three-girls.html | ARGENTINE QUINTS BROUGHT UP APART; The Two Boys and Three Girls, Teamed Up, Were Too Much to Handle, Father Says | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/lake-erie-resorts-islands-and-shore-spots-west-of-cleveland-popular.html | LAKE ERIE RESORTS; Islands and Shore Spots West of Cleveland Popular for Family-Style Vacations | True | By Charles W. White | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/long-session-adjourns-meeting-of-43-hours-is-held-by-bay-state.html | LONG SESSION ADJOURNS; Meeting of 43 Hours Is Held by Bay State Legislature | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/michigan-is-urged-to-back-eisenhower.html | MICHIGAN IS URGED TO BACK EISENHOWER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/why-there-is-antiamericanism-in-mexico-history-has-made-her-a.html | Why There Is Anti-Americanism in Mexico; History has made her a sensitive neighbor, with a hostility that resists our best efforts. | True | By Flora Lewis | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/queens-legion-to-elect.html | Queens Legion to Elect | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/talk-with-barnaby-conrad.html | Talk With Barnaby Conrad | True | By Harvey Breit | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-autobiographers-hidden-world-the-whole-truth-says-manes-sperber.html | THE AUTOBIOGRAPHER'S HIDDEN WORLD; The Whole Truth, Says Manes Sperber, Is the Key Problem in Ego Literature | True | By Manes Sperber | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/uncle-joes-doves.html | UNCLE JOE'S DOVES' | True | | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/a-tourist-abroad-england-may-and-june-influx-from-united-states.html | A TOURIST ABROAD: ENGLAND; May and June Influx From United States Bears Out British Forecast of Record Season for American Visitors | True | By Paul J. C. Friedlander | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/old-party-on-the-screen-encore-three-short-stories-by-w-somerset.html | Old Party' On the Screen; ENCORE. Three short stories by W. Somerset Maugham, with screenplays adapted from them by T. E. B. Clarke, Arthur Macrae and Eric Ambler. 156 pp. New York: Doubleday & Co. $2.75. | True | By Bosley Crowther | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/plane-fleet-pays-for-parker-pen-co-three-aircraft-and-two-pilots.html | PLANE FLEET PAYS FOR PARKER PEN CO.; Three Aircraft and Two Pilots Used -- Company Started With One Ship in '28 | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/973-visit-4-navy-ships-baby-flattop-2-destroyers-and-attack.html | 973 VISIT 4 NAVY SHIPS; Baby Flattop, 2 Destroyers and Attack Transport at Pier 26 | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/side-trips-in-arkansas-resort-country.html | SIDE TRIPS IN ARKANSAS RESORT COUNTRY | True | By Austin H. Phelps | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/mrs-whitfield-to-see-husband-run-at-helsinki.html | Mrs. Whitfield to See Husband Run at Helsinki | True | By the United Press. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/drive-on-to-unite-metuchen-raritan-borough-seceded-in-1900-from.html | DRIVE ON TO UNITE METUCHEN, RARITAN; Borough Seceded in 1900 From Township Over Differences in Granting Franchises | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/national-leaguers-favored-to-beat-american-tuesday-in-19th-allstar.html | National Leaguers Favored to Beat American Tuesday in 19th All-Star Game; SENIOR LOOP HOLDS EDGE WITH HITTERS | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/pike-victim-identified-fifth-person-in-jersey-mishap-listed-as.html | PIKE VICTIM IDENTIFIED; Fifth Person in Jersey Mishap Listed as Robert Clarke | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/as-russias-hate-america-campaign-mounts-in-intensity-six-cartoon.html | AS RUSSIA'S 'HATE AMERICA' CAMPAIGN MOUNTS IN INTENSITY -- SIX CARTOON EXHIBITS | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/arthur-f-irwin.html | ARTHUR F. IRWIN | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/grains-depressed-by-light-selling-trading-is-small-in-all-pits.html | GRAINS DEPRESSED BY LIGHT SELLING; Trading Is Small in All Pits -- Wheat, Corn, Rye Dip, Oats, Soybeans Are Mixed | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/kimmelkinnier.html | Kimmel--Kinnier | True | Special to NEW YOP TIME. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/bomarandrews.html | Bomar--An'drews | True | Special to T EW Yo Tuzs. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/text-of-statement.html | TEXT OF STATEMENT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/bonnisrael-talks-at-midway-point-when-negotiations-are-resumed.html | BONN-ISRAEL TALKS AT MIDWAY POINT; When Negotiations Are Resumed Tomorrow Speeding of Steps to Agreement Is Expected | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/1952-auto-output-may-hit-4500000-industry-experts-tie-forecast-to.html | 1952 AUTO OUTPUT MAY HIT 4,500,000; Industry Experts Tie Forecast to Ability to 'Borrow' From Future Material Quotas | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/soviet-bomb-dug-up-in-berlin.html | Soviet Bomb Dug Up in Berlin | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/harriman-has-101-12-new-survey-of-utah-delegation-gives-him-six.html | HARRIMAN HAS 101 1/2; New Survey of Utah Delegation Gives Him Six Votes | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/reorganization-under-fire.html | Reorganization Under Fire | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/carolyn-englan_____d-to-wed-winohester-mass-girl-is-thei-fiancee-of.html | CAROLYN ENGLAN___...__D TO WED; Winohester, Mass., Girl is thel Fiancee of C.H. Wansker Jr. | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/belgian-scullers-score.html | Belgian Scullers Score | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/a-british-view-of-u-s-politics.html | A BRITISH VIEW OF U. S. POLITICS | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/powder-puff-derby-heading-to-midwest.html | POWDER PUFF' DERBY HEADING TO MIDWEST | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/twentieth-centuryfox-presents-s-hurok.html | TWENTIETH CENTURY-FOX PRESENTS S. HUROK | True | By Barbara Berch Jamison | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/stockpiles-to-aid-civilians-planned-government-reported-quietly.html | STOCKPILES TO AID CIVILIANS PLANNED; Government Reported Quietly Mapping Program for Zinc as Well as Other Metals | True | By William M. Freeman | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/senator-truman-turns-back-senator-truman-turns-back-clock.html | Senator' Truman Turns Back; SENATOR' TRUMAN TURNS BACK CLOCK | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/for-rehearing-on-jersey-fares.html | For Rehearing on Jersey Fares | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/news-and-gossip-gathered-on-the-rialto-various-offers-wait-for.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Various Offers Wait for Celeste Holm -- Producers Making Plans -- Items | True | By Lewis Funke | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/chesapeake-corp-net-off.html | Chesapeake Corp. Net Off | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/mexico-at-the-polls.html | MEXICO AT THE POLLS | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/catherine-lees-bull-is-engaged-to-marry.html | CATHERINE LEES BULL IS ENGAGED TO MARRY | True | Special to Tz Naw Yor | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/-h-ith-former-chairman-of-virginia-iara-extract-company-was-head-of.html | ..- H, ITH,; Former, Chairman of Virginia ' Iara Extract Company Was Head of U. S. Laboratory | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/curtis-cup-golf-team-returns-from-scotland.html | Curtis Cup Golf Team Returns From Scotland | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/italian-named-trieste-aide.html | Italian Named Trieste Aide | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/news-of-the-world-of-stamps-issue-honoring-truckers-sought-as.html | NEWS OF THE WORLD OF STAMPS; Issue Honoring Truckers Sought as Addition To 1952 List | True | By Kent B. Stiles | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/gavilan-risks-world-welterweight-title-against-turner-tomorrow.html | Gavilan Risks World Welterweight Title Against Turner Tomorrow; CUBAN TO DEFEND CROWN THIRD TIME | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/rhee-disavows-race-but-election-is-seen.html | RHEE DISAVOWS RACE, BUT ELECTION IS SEEN | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/camera-notes-high-school-student-wins-600-with-snapshot.html | CAMERA NOTES; High School Student Wins $600 With Snapshot | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/terry-kalmus-to-be-wed-fiancee-of-lieut-lewis-edward-beaslen-west.html | TERRY KALMUS TO BE WED; ' Fiancee of Lieut. Lewis Edward BeasleN, West Point Alumnus | True | Special to sw You Tnz. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/wood-field-and-stream-fishing-places-near-city-listed-but-with-no.html | Wood, Field and Stream; Fishing Places Near City Listed, but With No Guarantee of a Catch | True | By John Rendel | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/westoncannon.html | Weston--Cannon | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/shipping-news-and-notes-manchuria-troopship-in-two-wars-going-to.html | Shipping News and Notes; Manchuria, Troopship in Two Wars, Going to Scrapyard -- Schoolboy Wins Cruise | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/2-get-500-in-holdup-superintendent-of-apartment-is-robbed-of-rent.html | 2 GET $500 IN HOLD-UP; Superintendent of Apartment Is Robbed of Rent Money | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/a-a-a-outfit-recruiting-brooklyn-battalion-returning-to-national.html | A. A. A. OUTFIT RECRUITING; Brooklyn Battalion Returning to National Guard Status | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/whats-in-a-name.html | What's in a Name | True | MAUDE BEAMISH. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/u-s-training-japanese-police.html | U. S. Training Japanese Police | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/bauman-hurls-nohitter.html | Bauman Hurls No-Hitter | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/kirk-asks-support-of-ukrainian-unit-explains-his-campaign-to-help.html | KIRK ASKS SUPPORT OF UKRAINIAN UNIT; Explains His Campaign to Help Exiles Rid Their Lands of Soviet Oppressor | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/fight-for-eisenhower-pledged.html | Fight for Eisenhower Pledged | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/tv-highlights.html | TV HIGHLIGHTS | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/citys-1951-saving-put-at-6736000-potential-of-11000000-on-june-30.html | CITY'S 1951 SAVING PUT AT $6,736,000; Potential of $11,000,000 on June 30 Seen by Management Improvement Board | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/african-defiance-grows-40-more-nonwhites-arrested-in-passive.html | AFRICAN DEFIANCE GROWS; 40 More Non-Whites Arrested in Passive Resistance Drive | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/12-czechs-jailed-as-traitors.html | 12 Czechs Jailed as Traitors | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-dance-a-season-new-foundation-to-back-modern-artists.html | THE DANCE: A SEASON; New Foundation to Back Modern Artists | True | By John Martin | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/egypt-shifts-premiers-but-her-crisis-remains-new-cabinet-may.html | EGYPT SHIFTS PREMIERS BUT HER CRISIS REMAINS; New Cabinet May Prepare the Way For the Return of the Wafd | True | By Clifton Daniel | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/purge-in-rumania-near-culmination-removal-of-ana-pauker-from.html | PURGE IN RUMANIA NEAR CULMINATION; Removal of Ana Pauker From Foreign Ministry Points to a Red 'Show' Trial Soon | True | By John MacCormac | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miss-m-p-hozidlen-engaged-to-ensigi-connecticut-college-gradual.html | MISS M. P. HOZIDLEN ENGAGED. TO ENSIGI; Connecticut College Gradual Fiancee of John O'Connell of the Coast Guard | True | Special to THg Nsw Yo Tgs. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dreamer-stays-awake-91-shot-wins-second-straight-at-scarborough.html | DREAMER STAYS AWAKE; 9-1 Shot Wins Second Straight at Scarborough Downs | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/news-guild-meets-tomorrow.html | News Guild Meets Tomorrow | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/truman-silent-on-choice-has-not-yet-told-his-alternate-how-to-vote.html | TRUMAN SILENT ON CHOICE; Has Not Yet Told His Alternate How to Vote at Convention | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/simple-rites-open-olympic-village-helsinki-mayor-tells-athletes.html | SIMPLE RITES OPEN OLYMPIC VILLAGE; Helsinki Mayor Tells Athletes That Friendship Is Chief Goal, Not Victory | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/renato-simon.html | RENATO SIMON | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dales-speed-boat-first-pee-wee-is-upset-winner-in-inboard-races-on.html | DALE'S SPEED BOAT FIRST; Pee Wee Is Upset Winner in Inboard Races on Coast | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/lose-10-minutes-to-save-a-life-motorists-urged.html | Lose 10 Minutes to Save A Life, Motorists Urged | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/africa-wakening-challenges-the-world-nationalism-vs-settler.html | Africa, Wakening, Challenges the World; Nationalism vs. settler interests presage a social conflict we will ignore at our peril. | True | By Alan Paton | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dr-marywilb-scarsdkle-bride-hitchcock-presbyterian-scone-of-her.html | DR. MARY.WILB SCARSD/kLE BRIDE; Hitchcock Presbyterian Scone of Her Wedding to Grady E, Jensen, Hobart Alumnus | True | 2J.. t6 Tnz Nuw Yo 'IkM. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/question-in-chicago-who-can-win-in-november-politicians-prefer-taft.html | QUESTION IN CHICAGO: WHO CAN WIN IN NOVEMBER?; Politicians Prefer Taft but Wonder About His Chances in Election | True | By James Reston | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/-stabilizing-reserve-of-sugar-set-by-cuba.html | ' STABILIZING RESERVE OF SUGAR SET BY CUBA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/riding-the-rails-clear-the-track-true-stories-of-railroading-by.html | Riding the Rails; CLEAR THE TRACK. True Stories of Railroading. By Louis Wolfe. Illustrated by Charles Geer. 181 pp. Philadelphia: J. B. Lippincott Company. $2.50. | True | HENRY B. LENT. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/ithe-charles-uinsteinshave-soni.html | IThe Charles uinsteinsHave SonI | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/truck-driver-is-held-in-queens-hit-and-run.html | TRUCK DRIVER IS HELD IN QUEENS HIT AND RUN | True | | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/straw-hat-sales-heaviest-since-47-wholesale-volume-10-higher-than.html | STRAW HAT SALES HEAVIEST SINCE '47; Wholesale Volume 10% Higher Than Last Year's -- Weather and Styling Credited | True | By George Auerbach | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/hatton-set-rookie-record.html | Hatton Set Rookie Record | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/r-imiss-hildreth-anne-merriman-married-in-sedgwlck-me-church-to.html | r iMiss Hildreth Anne Merriman Married In Sedgwlck (Me.) Church to Price Heppe | True | Special to T NW Yo ., | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/rivalry-between-u-s-and-russia-to-enliven-helsinki-competition-cold.html | Rivalry Between U. S. and Russia To Enliven Helsinki Competition; Cold War of Sports Will Start Simmering When Soviet Claims of World Records Are Put to Stern Test at Olympics | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/basil-oconnor-leaves-hospital.html | Basil O'Connor Leaves Hospital | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/theology-institute-at-princeton-to-open.html | THEOLOGY INSTITUTE AT PRINCETON TO OPEN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/brazilians-ponder-u-s-policy-change-acheson-is-praised-but-doubter.html | BRAZILIANS PONDER U. S. POLICY CHANGE; Acheson Is Praised, but Doubter Questions New. U. S. Interest -- Reds Raise Korea Issue | True | By Sam Pope Brewer | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/cool-summer-driving-on-the-blue-ridge-parkway.html | COOL SUMMER DRIVING ON THE BLUE RIDGE PARKWAY | True | By James C.elliott | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/oxfordcambridge-scores-net-sweep-visitors-capture-nine-matches-from.html | OXFORD-CAMBRIDGE SCORES NET SWEEP; Visitors Capture Nine Matches From Rockaway Hunt Club as Tennis Series Starts | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/presenting-a-machine-glimpse-into-the-future-of-theatre-colortv.html | PRESENTING A MACHINE; Glimpse Into the Future Of Theatre Color-TV | True | By Bosley Crowther | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/progressives-hit-major-candidates-marcantonio-tells-convention.html | PROGRESSIVES HIT MAJOR CANDIDATES; Marcantonio Tells Convention Eisenhower Is a 'Dunce' and Taft an Enemy of Labor | True | By Richard J. H. Johnston | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/natural-gas-reserves-held-ample-to-fill-defense-civilian-needs-for.html | Natural Gas Reserves Held Ample to Fill Defense, Civilian Needs for Next 20 Years | True | By Thomas P. Swift | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/two-big-ones.html | TWO BIG ONES | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-gop-delegates-what-makes-them-tick-picked-for-a-temporary.html | THE G.O.P. DELEGATES: WHAT MAKES THEM TICK; Picked for a Temporary Mission, They Listen to Reason of the Right Sort | True | By Warren Moscow | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/ryan-testimonial-soon-to-shape-up-longshoremen-to-honor-their.html | RYAN TESTIMONIAL SOON TO SHAPE UP; Longshoremen to Honor Their President With Luncheon for 25 Years in Post | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/suggested-scores-at-detroit.html | Suggested Scores at Detroit | True | | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/everest-growing-climber-asserts-swiss-expert-says-mountain-now.html | EVEREST GROWING CLIMBER ASSERTS; Swiss Expert Says Mountain Now Towers 29,610 Feet as Against Registered 29,002 | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/lamp-show-opens-today.html | Lamp Show Opens Today | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/steeler-list-rises-to-39.html | Steeler List Rises to 39 | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/target-604.html | Target 604 | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/elks-order-meets-here-july-13-to-17-30000-delegates-and-wives-are.html | ELKS ORDER MEETS HERE JULY 13 TO 17; 30,000 Delegates and Wives Are Expected to Attend 88th Grand Lodge Convention | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/effects-of-rainmaking-change-in-weather-patterns-of-nation-is.html | Effects of Rainmaking; Change in Weather Patterns of Nation Is Forecast | True | NELSON M. FULLER. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/beats-miss-brough-miss-connolly-takes-the-wimbledon-tennis-final-75.html | BEATS MISS BROUGH; Miss Connolly Takes the Wimbledon Tennis Final, 7-5, 6-3 | True | By Allison Danzig | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/summer-grooming-most-shrubs-benefit-from-light-trimming-now.html | SUMMER GROOMING; Most Shrubs Benefit From Light Trimming Now | True | By Barbara M. Capen | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/2-men-get-a-5-bang-they-admit-tossing-firecrackers-at-brooklyn.html | 2 MEN GET A $5 BANG; They Admit Tossing Firecrackers at Brooklyn Policeman | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/browns-lose-50-to-wight-of-tigers-southpaws-6hit-shutout-wins-under.html | BROWNS LOSE, 5-0, TO WIGHT OF TIGERS; Southpaw's 6-Hit Shut-Out Wins Under Detroit Lights -- Dropo Excels at Bat | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/middlecoff-gains-detroit-golf-lead-his-36-31-for-203-sets-pace-in.html | MIDDLECOFF GAINS DETROIT GOLF LEAD; His 36, 31 for 203 Sets Pace in Motor City Play by Shot -- Kroll 2d, Mangrum 3d | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miss-henderson-wed-in-noroton-gowned-in-embroidered-swiss-organdy.html | MISS HENDERSON WED IN NOROTON; Gowned in Embroidered 'Swiss: Organdy at Her Marriage to David T. Middleton | True | pecitl to T N,-w YORK TS. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/hill-sworn-in-as-air-force-aide.html | Hill Sworn In as Air Force Aide | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miracles-vying-with-those-of-yore-due-soon-from-roosevelt-field.html | Miracles Vying With Those of Yore Due Soon From Roosevelt Field; ROOSEVELT FIELD STILL LINKED TO AIR | True | By John Stuart | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/on-to-chicago.html | ON TO CHICAGO' | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/queens-record-threatened-35knot-mark-hit-by-american-liner.html | Queen's Record Threatened; 35-KNOT MARK HIT BY AMERICAN LINER | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/false-alarm.html | FALSE ALARM | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/nelson-n-harper.html | NELSON N. HARPER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/gertrude-brodine-affianced.html | Gertrude Brodine Affianced | True | Sp1 to T Nv Yom Tnas. | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/mary-l-p-kennedy-engaged-.html | .Mary L. P. Kennedy Engaged [ | True | Sper. lal to s 2q- Yo. , | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/stassen-expresses-hope-he-thinks-eisenhowertaft-rift-will-help-his.html | STASSEN EXPRESSES HOPE; He Thinks Eisenhower-Taft Rift Will Help His Campaign | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/major-sports-news.html | Major Sports News | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/davis-knocks-out-rodgers.html | Davis Knocks Out Rodgers | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-campfollowers-plants-man-and-life-by-edgar-anderson-245-pp.html | The Camp-Followers; PLANTS, MAN AND LIFE. By Edgar Anderson. 245 pp. Boston: Little, Brown & Co. $4. | True | By Jonathan N. Leonard | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/assistant-worrier.html | ASSISTANT WORRIER' | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/lockout-is-barred-as-dispute-weapon-labor-board-holds-illegal.html | LOCKOUT IS BARRED AS DISPUTE WEAPON; Labor Board Holds Illegal Dismissal of 700 Salesmen by Chicago Liquor Dealers | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/rivals-views-on-rights-stir-split-rival-views-split-platform-hewers.html | Rivals' Views on Rights Stir Split; RIVAL VIEWS SPLIT PLATFORM HEWERS | True | By C. P. Trussell | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/stovall-gets-antisubversive-job.html | Stovall Gets Anti-Subversive Job | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/alcohol-tax-agent-ends-25year-career.html | ALCOHOL TAX AGENT ENDS 25-YEAR CAREER | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dr-norman-essig.html | DR. NORMAN ESSIG | True | special to THz NW NO.K Tnss. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miss-chadwick-to-try-again.html | Miss Chadwick to Try Again | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/houston-sets-port-mark-customs-collections-reach-high-of-12583599.html | HOUSTON SETS PORT MARK; Customs Collections Reach High of $12,583,599 for Year | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/typhoon-nears-hong-kong.html | Typhoon Nears Hong Kong | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/szekspir.html | SZEKSPIR | True | THEODORE W. KNAUTH. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/john-h-p-farrar.html | JOHN H. P. FARRAR | True | Special to T NV YO. 4zs. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/indian-at-red-council-urges-boycott-of-us.html | INDIAN AT RED COUNCIL URGES BOYCOTT OF U.S. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dempsey-named-referee-former-champion-is-signed-to-work.html | DEMPSEY NAMED REFEREE; Former Champion Is Signed to Work Charles-Layne Bout | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/lakatos-outpoints-watkins.html | Lakatos Outpoints Watkins | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/new-york-leaders-push-rules-change-united-delegation-is-sought-for.html | NEW YORK LEADERS PUSH RULES CHANGE; United Delegation Is Sought for Barring Vote on Contests by Any With Seats at Stake | True | By Leo Egan | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/child-to-mrs-eic-h-hager.html | Child to Mrs. Eic H. Hager | True | Spe= to tw No; L'S.. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/mrs-ohrantz-bride-of-robert-henschel.html | MRS. $oHRANTZ BRIDE OF ROBERT HENSCHEL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/survey-of-programs.html | SURVEY OF PROGRAMS | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/argentina-ignores-story.html | Argentina Ignores Story | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/raschi-pitches-a-5hitter-and-trips-athletics-31-raschi-of-yankees.html | Raschi Pitches a 5-Hitter And Trips Athletics, 3-1; RASCHI OF YANKEES TOPS ATHLETICS, 3-1 | | By James P. Dawson | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/sondra-kleinman-fiancee-barnard-college-senior-will-uo-married-to.html | SONDRA KLEINMAN FIANCEE; Barnard College Senior Will Uo Married to Frank Herman | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/pilous-takes-buffalo-post.html | Pilous Takes Buffalo Post | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/oass-ruxton-bridbi-of-robershiw2i-9-bor-st-johns-ooldsprmghar-scene.html | OASS RUXTON BRIDBi OF ROBERSH:iW2l)] 9; * bor St. Johns, OoldSprmgHar , Scene of Their Marriage I Bride's Twin Honor Maid | | I Sleeb.t to tmv No.K I | | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dorlngr-ucdeh-i.html | DorlngR. uc!deH I | True | Stel to TE N'w yo-' T__.. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/municipal-issues-hit-120895287-in-month.html | MUNICIPAL ISSUES HIT $120,895,287 IN MONTH | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/foe-set-back-by-big-raid-july-4-blow-at-officers-training-center.html | FOE SET BACK BY BIG RAID; July 4 Blow at Officers' Training Center Reported Effective | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/a-job-stays-in-the-family.html | A Job Stays in the Family | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/old-wheel-turns-as-pasts-symbol-iron-furnaces-blast-source-moves.html | OLD WHEEL TURNS AS PAST'S SYMBOL; Iron Furnace's Blast Source Moves Today in Hopewell Village, Pa., Restoration | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/tax-cut-for-congress-members-vote-3000-deduction-on-pay-for-living.html | TAX CUT FOR CONGRESS; Members Vote $3,000 Deduction on Pay for Living Expenses | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/monsoon.html | MONSOON | True | R. H. MCLACHLAN. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/mrs-r-j-malcolm-sr.html | MRS. R. J. MALCOLM SR. | True | Epectal t Tg.[ Nw YoP. Tt.S. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/looking-over-the-candidates.html | LOOKING OVER THE CANDIDATES | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/troth-houhged-of-anh-haldbmah-wheelock-c011ege-alumna-will-become.html | ,TROTH HOUHGED OF ANH HALDBMAH; Wheelock C011ege'- Alumna Will Become Bride of the Rev, Francis C. Tatem Jr, | | Speczal to Tag NzW Yogx. _er. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/harmony-bloc-formed-summerfield-and-fine-fight-growing-g-o-p.html | HARMONY BLOC FORMED; Summerfield and Fine Fight Growing G. O. P. Bitterness | | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/bates-educator-receives-professorship-at-hofstra.html | Bates Educator Receives Professorship at Hofstra | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/magic-lead-home-first.html | Magic Lead Home First | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/awards-presented-to-nbc-at-concert.html | AWARDS PRESENTED TO N.B.C. AT CONCERT | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/lmmekmorat.html | LmmekMorat | True | Special to N YoL | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/jersey-jobless-claims-rise.html | Jersey Jobless Claims Rise | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-convention.html | The Convention | True | | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/woman-killed-by-police-car.html | Woman Killed by Police Car | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/lets-look-at-the-g-o-p-republicanism-reappraised-by-roland-n.html | Let's Look At the G. O. P.; REPUBLICANISM REAPPRAISED. By Roland N. Stromberg. 93 pp. Washington, D. C.: Public Affairs Press. $2. | True | By Samuel Lubell | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/stimson-to-be-honored.html | Stimson to Be Honored | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-82nd-congress-two-views.html | THE 82ND CONGRESS -- TWO VIEWS | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/black-takes-title-run-beats-kelley-in-the-national-a-a-u.html | BLACK TAKES TITLE RUN; Beats Kelley in the National A. A. U. 20-Kilometer Race | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/josgroo-dies-a-exicalq-riter-poet-and-novelist-was-adviser-to.html | JOSgROO DIES, A EXICAlq RITER; Poet and Novelist Was Adviser to Aleman--Ex-Ambassador to Spain, Cuba and Brazil | True | Special to T law Yo TreES, | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/puerto-ricos-fourth.html | PUERTO RICO'S FOURTH | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | SL,cial to ' Nzw Yo.x 'lzs. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/white-dwarfs.html | White Dwarfs | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/armco-seeks-price-rise-company-asks-steel-increase-to-offset-higher.html | ARMCO SEEKS PRICE RISE; Company Asks Steel Increase to Offset Higher Wages | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/hearing-on-rail-riders-richmond-lines-bid-to-end-runs-to-be-scanned.html | HEARING ON RAIL RIDERS; Richmond Line's Bid to End Runs to Be Scanned on Wednesday | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/politicians-vs-the-people.html | POLITICIANS VS. THE PEOPLE | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/kuney.html | KUney-- | True | ..O'(onnell | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/soviet-plane-circles-transmitter.html | Soviet Plane Circles Transmitter | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dr-a-linn-myers.html | DR. A. LINN MYERS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/tree-hazard.html | TREE HAZARD' | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/rev-william-noon-educator-77-dead-president-of-providence-ri.html | REV. WILLIAM NOON, EDUCATOR, 77, DEAD; President of Providence (R.I.) College From 1921 to 1927 Had Taught in Manila | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-nation.html | THE NATION | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/armys-insecticide-is-successful-against-one-of-korean-enemys-worst.html | Army's Insecticide Is Successful Against One of Korean Enemy's Worst Enemies | True | By Waldemar Kaempffert | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miss-mary-i-winde-i-wllingt_nn-bridei.html | MISS MARY I. wINDE I WILINGT?_NN BRIDEI | True | Sledal t.o Tin: NrW Yo Trot's. [ | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/iran-and-the-u-s.html | Iran and the U. S. | True | T. H. VAIL MOTTER. | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/u-s-glider-pilots-score-four-americans-place-in-world-event-won-by.html | U. S. GLIDER PILOTS SCORE; Four Americans Place in World Event Won by Frenchman | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/erskine-of-brooks-downs-braves-53-dodgers-beat-boston-for-12th.html | ERSKINE OF BROOKS DOWNS BRAVES, 5-3; Dodgers Beat Boston for 12th Straight Time -- Shuba Belts Three-Run Homer in First | True | By Roscoe McGowen | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/a-gleam-takes-59750-westerner-to-gain-sweep-for-calumet-farm-filly.html | A Gleam Takes $59,750 Westerner To Gain Sweep for Calumet Farm; Filly Speeds to 8-Length Victory on Coast and Stablemate Two Lea Wins Ramona in Prep for Hollywood Gold Cup | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/its-cola-vs-cola-battle-of-bottles-threatens-to-drown-out-delegates.html | It's Cola vs. Cola! Battle of Bottles Threatens to Drown Out Delegates; Coca Vies With Pepsi to Go Down in History as First in Thirst at Chicago in '52 -- They Give Away 10,000 Drinks a Day | True | By Gladwin Hill | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/3-jump-burning-boat-drown.html | 3 Jump Burning Boat, Drown | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/aviation-competition-routes-for-americanflag-lines-between-u-s-and.html | AVIATION COMPETITION; Routes for American-Flag Lines Between U. S. and Europe Set for Another 7 Years | True | By Frederick Graham | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/katharine-hepburn-storms-london.html | KATHARINE HEPBURN STORMS LONDON | True | By W. A. Darlington | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/but-he-didnt-pawn-them-man-robbed-of-identity-data-notified-on-6300.html | BUT HE DIDN'T PAWN THEM; Man Robbed of Identity Data Notified on $6,300 in Gems | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/duclos-victory-in-court-blunts-pinays-campaign-french-communist.html | DUCLOS' VICTORY IN COURT BLUNTS PINAY'S CAMPAIGN; French Communist Leaders Who Are Also Deputies Are Assured of Immunity | True | By Robert C. Doty | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/convention-shaping-up-as-one-of-the-bitterest-while-feud-may-not-go.html | CONVENTION SHAPING UP AS ONE OF THE BITTEREST; While Feud May Not Go So Far as The Party Split of 1912, It Is Likely To Have Effect on the Election | True | By Arthur Krock | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/soviet-felicitates-u-s-embassy-said-note-was-sent-to-acheson-for.html | SOVIET FELICITATES U. S.; Embassy Said Note Was Sent to Acheson for July 4 | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/enacting-entry-bans-recognition-of-implications-of-mccarran-bill.html | Enacting Entry Bans; Recognition of Implications of McCarran Bill Questioned | True | FELIX S. COHEN. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/committee-adopts-g-o-p-rule-shifts-program-for-settling-future.html | COMMITTEE ADOPTS G. O. P. RULE SHIFTS; Program for Settling Future Delegate Contests Voted -- Convention Must Approve | True | By Joseph A. Loftus | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-story-of-two-generals.html | The Story Of Two Generals | True | | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/immigrants-tired-of-bounding-main-german-family-of-4-arrives-after.html | IMMIGRANTS TIRED OF BOUNDING MAIN; German Family of 4 Arrives After a Rough 4,400-Mile Voyage in 57-Foot Ketch | True | By John P. Callahan | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/oloughllnag.html | O'Loughlln--ag. | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/loyal-democrats-act-in-mississippi-faction-in-opposition-to-states.html | LOYAL' DEMOCRATS ACT IN MISSISSIPPI; Faction in Opposition to States' Righters Picks Delegates for National Convention | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/house-aids-indians.html | House Aids Indians | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/news-of-tv-and-radio-ford-foundation-workshop-plans-video-series.html | NEWS OF TV AND RADIO; Ford Foundation Workshop Plans Video Series for Fall -- Other Items | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/tuero-turns-back-schwartz-at-net-wins-by-64-63-16-75-to-gain-state.html | TUERO TURNS BACK SCHWARTZ AT NET; Wins by 6-4, 6-3, 1-6, 7-5 to Gain State Final -- Talbert Tops Miyagi in 3 Sets | True | By Michael Strauss | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/ground-front-is-quiet.html | Ground Front Is Quiet | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/sports-of-the-times-the-big-parade.html | Sports of The Times; The Big Parade | True | By Arthur Daley | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/edith-piaf-to-marry-french-singer-to-become-bride-of-jacques-pills.html | EDITH PIAF TO MARRY; French Singer to Become Bride of Jacques Pills, Composer | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/medical-student-weds-miss-deane-donald-fredhd-son-of-jersey-jurist.html | ,MEDICAL STUDENT WEDS MISS DEANE; Donald Fredhd, Son of Jersey' Jurist, Takes Smith Alumna as Bride in Deerfield | True | Specfal to Nzw NoP-Tm. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/elizabeth-morgan-is-fiancee.html | Elizabeth Morgan is Fiancee | True | SpecLl to Nw Yop. K Tn. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/utility-spokesman-disputes-truman-england-institute-president-cites.html | UTILITY SPOKESMAN DISPUTES TRUMAN; England, Institute President, Cites the Role of Industry in Aiding Defense Program | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/soviet-hate-campaign-stirs-wide-speculation-its-most-likely-aim-is.html | SOVIET HATE CAMPAIGN STIRS WIDE SPECULATION; Its Most Likely Aim Is to Frighten Russians and Weaken Western Unity | True | By Harry Schwartz | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/reads-statement-in-capital.html | Reads Statement in Capital | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/dr-nelson-c-haskell.html | DR. NELSON C. HASKELL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/conferees-agree-on-3-billion-slash-approve-cutting-79-billion.html | CONFEREES AGREE ON 3 BILLION SLASH; Approve Cutting 7.9 Billion Foreign Aid Request to 6, and 3 Billion Atom Bill to 1.4 | True | By John D. Morris | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/hollywood-survey-arch-obolers-africa-and-natural-vision-ivanhoe.html | HOLLYWOOD SURVEY; Arch Oboler's Africa and Natural Vision -- 'Ivanhoe' Source -- Politics | True | By Thomas M. Pryor | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/ii55-l0uisb-pabst-milwab-bri1jf-st-marks-episcopal-churc-scene-of.html | II55 L0UISB PABST MILWAB BRI1JF; St. Mark's Episcopal Churc Scene of Her Marriage to George Matthew Hook | True | SPECIAL TO THE NW YORK TIMES | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/patrcia-behr-propective-bride.html | Patrcia Behr Propective Bride | True | SpectM to e Yo Tmzs. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/navy-eight-clips-a-record-in-gaining-trip-to-helsinki-jubilant-navy.html | Navy Eight Clips a Record In Gaining Trip to Helsinki; JUBILANT NAVY SWEEPSWINGERS IN TRADITIONAL CELEBRATION | True | By Lincoln A. Werden | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/warren-demands-a-fair-convention-arriving-in-chicago-he-says-its.html | WARREN DEMANDS A FAIR CONVENTION; Arriving in Chicago, He Says Its Record May Hold Fate of Party at Election | True | By Lawrence E. Davies | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/summer-first-courses.html | Summer First Courses | True | By Jane Nickerson | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/g-o-p-plan-frees-federal-reserve-platform-subcommittee-urges.html | G. O. P. PLAN 'FREES' FEDERAL RESERVE; Platform Subcommittee Urges Entirely Independent System -- Calls for Gold Standard | True | By Felix Belair Jr. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/education-in-review-attacks-on-the-public-schools-by-community.html | EDUCATION IN REVIEW; Attacks on the Public Schools by Community Censors Are Major Concern of the N.E.A. | True | By Benjamin Fine | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/mrs-george-miller.html | MRS. GEORGE MILLER | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/list-of-major-laws-enacted-by-congress-this-year.html | List of Major Laws Enacted by Congress This Year | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/gordonktz-.html | Gordon--Ktz . | True | 11 to Tr NrW YOZ Tm. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/skeeter-alert-the-metropolitan-area-this-summer-faces-the-worst.html | Skeeter' Alert; The metropolitan area this summer faces the worst mosquito invasion in years. | True | By Milton Bracker | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/11-local-golfers-rated-at-scratch-nearly-4500-get-handicaps-in.html | 11 LOCAL GOLFERS RATED AT SCRATCH; Nearly 4,500 Get Handicaps in Record M. G. A. Listing -- Chapman in Top Group | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/who-owns-our-corporations.html | WHO OWNS OUR CORPORATIONS? | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/parks-look-alike-to-reds.html | Parks Look Alike to Reds | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/new-issues.html | NEW ISSUES | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/miss-truman-at-wheel.html | Miss Truman at Wheel | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/by-french-masters-the-metropolitan-shows-wertheim-collection.html | BY FRENCH MASTERS; The Metropolitan Shows Wertheim Collection | True | By Howard Devree | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/olympic-eleven-on-top-u-s-soccer-team-scores-62-over-picked-state-s.html | OLYMPIC ELEVEN ON TOP; U. S. Soccer Team Scores, 6-2, Over Picked State Squad | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/fashions-in-furniture.html | Fashions in Furniture | True | By Betty Pepis | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/troth-of-cornelia-chapple.html | Troth of Cornelia Chapple | True | Special to I' Nw Yo-Tnzs. | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/zigzag-in-foreign-policies-denounced-by-eisenhower-eisenhower.html | ' Zig-Zag' in Foreign Policies Denounced by Eisenhower; EISENHOWER SCORES 'ZIG-ZAG POLITICS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/briton-seeks-speed-mark-gardner-to-drive-supercharged-auto-over.html | BRITON SEEKS SPEED MARK; Gardner to Drive Supercharged Auto Over Utah Salt Flats | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/topics-of-the-times.html | Topics Of The Times | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/eyes-of-all-the-world-are-now-on-u-s-politics-some-countries-prefer.html | EYES OF ALL THE WORLD ARE NOW ON U. S. POLITICS; Some Countries Prefer One Candidate, Others Another, but Most Hope That U.S. Will Not Choose Isolationism | True | By C. L. Sulzberger | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/tax-racket-units-turn-up-73176196-revenue-drive-by-u-s-obtained-374.html | TAX 'RACKET' UNITS TURN UP $73,176,196; Revenue Drive by U. S. Obtained 374 Indictments in 12 Months -- 13,553 Cases on April 30 | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/columbia-draws-14500-summer-session-classes-will-open-tomorrow.html | COLUMBIA DRAWS 14,500; Summer Session Classes Will Open Tomorrow Morning | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/red-sox-set-back-by-senators-4-to-3-president-and-mrs-truman-attend.html | RED SOX SET BACK BY SENATORS, 4 TO 3; President and Mrs. Truman Attend Night Contest Won by Baker's 2-Run Double | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/democrats-see-victory-over-any-g-o-p-choice-early-pessimism-has.html | DEMOCRATS SEE VICTORY OVER ANY G. O. P. CHOICE; Early Pessimism Has Given Way to Belief That Stevenson Can Win | True | By Cabell Phillips | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/lieut-chapman-engaged-army-offioer-will-be-the-bride-of-andrew.html | LIEUT. CHAPMAN ENGAGED; Army Offioer Will Be the Bride of Andrew McClarN Heath Jr. | True | Special to Nsw Yo TzMEs. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/a-prancing-clown-mr-wiggington-joins-the-circus-by-kay-and-harry.html | A Prancing Clown; MR. WIGGINGTON JOINS THE CIRCUS. By Kay and Harry Mace. Illustrated by Harry Mace. New York: Abelard Press. $2. | True | MARY LEE KRUPKA. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/argentine-tv.html | Argentine TV | True | Mrs. H. C. ALEXANDER. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/folk-festival-presented-pennsylvania-fete-at-kutztown-will-close.html | FOLK FESTIVAL PRESENTED; Pennsylvania Fete at Kutztown Will Close Tonight | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/japan-may-seek-return-of-islands-korean-truce-prospect-brings-talk.html | JAPAN MAY SEEK RETURN OF ISLANDS; Korean Truce Prospect Brings Talk in Tokyo of Ryukyus, Kuriles and Bonins | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/oil-outlays-to-hit-20-billions-by-53-sum-covers-expansion-and.html | OIL OUTLAYS TO HIT 20 BILLIONS BY '53; Sum Covers Expansion and Development by Industry Since End of World War | True | By J. H. Carmical | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/going-the-long-way-along-the-pacific-shore-coast-road-provides-most.html | GOING THE LONG WAY ALONG THE PACIFIC SHORE; Coast Road Provides Most Scenic Route From Los Angeles to Golden Gate | True | By Jack Goodman | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-world.html | THE WORLD | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/aids-brooklyn-fund-drive.html | Aids Brooklyn Fund Drive | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/compromise-at-pusan.html | COMPROMISE AT PUSAN | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/treasure-chest.html | Treasure Chest | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/15-blows-by-reds-trounce-cubs-71-kluszewski-sparks-the-assault-with.html | 15 BLOWS BY REDS TROUNCE CUBS, 7-1; Kluszewski Sparks the Assault With Homer, Two Doubles -- Raffensberger Wins | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/kathleen-forrestal-ex-officur5-fiancee.html | KATHLEEN FORRESTAL EX. oFFICuR'5, FIANCEE | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/hannibal-is-first-in-monmouth-dash-540-choice-tops-congo-king-to.html | HANNIBAL IS FIRST IN MONMOUTH DASH; $5.40 Choice Tops Congo King to Take Select Handicap -- Show to White Skies | True | By Joseph C. Nichols | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/essex-scores-402-for-8-against-middlesex-cricketers-surrey-bowlers.html | ESSEX SCORES 402 FOR 8; Against Middlesex Cricketers -- Surrey Bowlers Excel | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/lenorab-preston-beooes-fiancee-state-department-aide-will-bet-wed.html | LENORAB. PRESTON BEOOES FIANOEE; State Department Aide Will Bet Wed to Geoffrey C, Cool< of / Canadian Foreign Service j | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/springfield-acquires-hardin.html | Springfield Acquires Hardin | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/schuman-plan-form-outlined-in-parley.html | SCHUMAN PLAN FORM OUTLINED IN PARLEY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/brooksfix.html | Brooks--Fix | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/that-hamilton-woman-the-sleeping-sword-by-pearl-frye-400-pp-boston.html | That Hamilton Woman; THE SLEEPING SWORD. By Pearl Frye. 400 pp. Boston: Little, Brown & Co. $3.75. | True | WILLIAM MCFEE. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/heat-grips-europe-records-broken-in-rhine-valley-switzerland-and.html | HEAT GRIPS EUROPE; Records Broken in Rhine Valley, Switzerland and Italy | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/from-the-sod-to-the-sidewalk-the-migration-of-young-americans-into.html | From the Sod to the Sidewalk; The migration of young Americans into the cities raises a host of economic and political questions. | True | PORTLAND, Ore. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/hitler-silenced-in-court-recordings-of-speeches-barred-in-west.html | HITLER SILENCED IN COURT; Recordings of Speeches Barred in West German Suit | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/marianne-gorham-to-wed-student-at-u-of-pennsylvana-fiancee-of-r-a.html | MARIANNE GORHAM TO WED; Student at U. of Pennsylvana Fiancee of R. A. McClatchy Jr. -special to NEW Yo T*r. | True | | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/nuptials-in-jersey-for-miss-roberts-she-is-married-in-st-jametl.html | NUPTIALS IN JERSEY FOR MISS, ROBERTS; She Is Married in St. Jametl Church' Upper Montclair, tO Robert W. Breakenridge | True | Special to Tis :w NoR . | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/beverly-sager-will-be-bride.html | Beverly Sager Will Be Bride | True | Special to T NEW No _. TMr.s. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/s-a-vogel-to-marry-ii-iss-alecl4-conngl.html | S. A. VOGEL TO MARRY II iss ALECL4 coNNgJ] | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/research-aid-held-meager-in-psychiatry-other-fields-need-for.html | Research Aid Held Meager In Psychiatry, Other Fields; Need for Further Study Is Seen in Mental Health, Preventive and Social Medicine | True | By Howard A. Rusk, M. D. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/hats-for-necklines.html | Hats for Necklines | True | By Virginia Pope | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/unclaimed-animals-for-research.html | Unclaimed Animals for Research | True | W. K. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/its-time-to-plan-part-of-the-1953-display-seed-of-many-perennials.html | IT'S TIME TO PLAN PART OF THE 1953 DISPLAY; Seed of Many Perennials Planted in July And August Will Bloom Next Year | True | By Lawrence D. Little Jr. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/a-south-dead-and-gone-the-letters-of-william-gilmore-simms.html | A South Dead and Gone; THE LETTERS OF WILLIAM GILMORE SIMMS. Collected and edited by Mary C. Simms Oliphant, Alfred Taylor Odell and T. C. Duncan Eaves. Introduction by Donald Davidson. Biographical Sketch by Alexander S. Salley. Illustrated. In five volumes. Vol. I, 1830-1844. 456 pp. Columbia, S, C.: University of South Carolina Press. $8.50. | True | By Frances Gaither | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/remarques-place.html | Remarque's Place | True | LEON KANE. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/big-blast-to-test-deep-rock-tunnels-army-engineers-will-explode.html | BIG BLAST TO TEST DEEP ROCK TUNNELS; Army Engineers Will Explode 320,000 Pounds of T. N. T. in Utah Cliff Tuesday | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/man-slain-in-quarrel-his-fatherinlaw-is-questioned-in-fatal.html | MAN SLAIN IN QUARREL; His Father-in-Law Is Questioned in Fatal Stabbing | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/briton-sees-folly-in-us-asian-policy-strachey-asserts-all-british.html | BRITON SEES 'FOLLY' IN U.S. ASIAN POLICY; Strachey Asserts All British Opinion Opposes 'MacArthur' Idea of Backing Chiang | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/one-way-to-cool-off-but-man-is-held-for-taking-cold-drink-machine.html | ONE WAY TO COOL OFF; But Man Is Held for Taking Cold Drink Machine Home With Him | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/soviet-bloc-perils-world-red-cross-soviet-bloc-perils-world-red.html | Soviet Bloc Perils World Red Cross; SOVIET BLOC PERILS WORLD RED CROSS | True | By Michael L. Hoffman | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/education-of-little-bear-young-sioux-warrior-by-frances-lunde-kroll.html | Education of Little Bear; YOUNG SIOUX WARRIOR. By Frances Lunde Kroll. Illustrated by Charles H. Geer. 189 pp. New York: Lantern Press. $2.50. | True | P. F. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/auto-races-take-2-lives-driver-starter-fatally-hurt-at-two-southern.html | AUTO RACES TAKE 2 LIVES; Driver, Starter Fatally Hurt at Two Southern Tracks | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/our-olympic-team-will-parade-here-400-athletes-will-march-to-city.html | OUR OLYMPIC TEAM WILL PARADE HERE; 400 Athletes Will March to City Hall Tomorrow for Official Farewell | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-toast-of-london-out-of-the-whirlwind-by-audrey-erskine-lindop.html | The Toast Of London; OUT OF THE WHIRLWIND. By Audrey Erskine Lindop. 414 pp. New York: Appleton-Century-Crofts. $3.50. | True | ANDREA PARKE. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/hunt-c-turner-sr.html | HUNT C. TURNER SR. | True | Special to Tm gw YOLK Tr.s. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/study-while-asleep-dormiphone-records-are-an-aid-in-learning.html | Study While Asleep; Dormiphone Records Are an Aid In Learning Languages | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/jamaicans-better-record-for-relay-rhoden-anchors-3132-mile-empire.html | JAMAICANS BETTER RECORD FOR RELAY; Rhoden Anchors 3:13.2 Mile, Empire Mark, at London -- Bannister Is Beaten | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/national-committee-plays-key-role-in-early-stages-decisions-on.html | NATIONAL COMMITTEE PLAYS KEY ROLE IN EARLY STAGES; Decisions on Seating of Contested Delegates Show Taft's Control of Party Machinery | True | By William S. White | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/return.html | RETURN | True | TIBOR SERLY. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/danes-study-tangle-of-ship-for-russians.html | DANES STUDY TANGLE OF SHIP FOR RUSSIANS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/new-stereo-package-kodak-adds-a-service-for-processing-film.html | NEW STEREO 'PACKAGE'; Kodak Adds a Service For Processing Film | True | By Jacob Deschin | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/u-s-troopship-has-fire-soldiers-on-general-maurice-rose-bring-blaze.html | U. S. TROOPSHIP HAS FIRE; Soldiers on General Maurice Rose Bring Blaze Under Control | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/british-open-golf-starts-tomorrow-locke-choice-to-win-for-third.html | BRITISH OPEN GOLF STARTS TOMORROW; Locke Choice to Win for Third Time -- Sarazen, Stranahan Among U. S. Entries | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/political-fences-split-in-northeast-much-local-mending-awaits-110.html | POLITICAL FENCES SPLIT IN NORTHEAST; Much Local Mending Awaits 110 Delegates, but Outcome At Chicago May Affect It | True | By John H. Fenton | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/pickets-march-in-chicago-too.html | Pickets March in Chicago, Too | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/molten-glass-helps-in-shaping-of-steel.html | MOLTEN GLASS HELPS IN SHAPING OF STEEL | True | | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/flying-saucer-sighted-in-west.html | Flying Saucer' Sighted in West | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/popular-bird-center-seeks-fiscal-friends.html | POPULAR BIRD CENTER SEEKS FISCAL FRIENDS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/free-allgerman-election-is-a-remote-possibility-russia-is-unlikely.html | FREE ALL-GERMAN ELECTION IS A REMOTE POSSIBILITY; Russia Is Unlikely to Permit Voting That the Western Allies Would Agree To | True | By Jack Raymond | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/frank-n-tierney.html | FRANK N. TIERNEY. | True | Special to Tm IV omc T'r'z$. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/greenwich-issue-pressed-voters-petition-for-decision-on-having-a.html | GREENWICH ISSUE PRESSED; Voters Petition for Decision on Having a Mayor | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/atom-fund-snag-blocks-congress-in-rush-to-close-money-bills-sped.html | ATOM FUND SNAG BLOCKS CONGRESS IN RUSH TO CLOSE; MONEY BILLS SPED | True | By Harold B. Hinton | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/fuchsias-go-modern-california-growers-develop-uptodate-versions-of.html | FUCHSIAS GO MODERN; California Growers Develop Up-to-Date Versions of Grandmother's Favorite | True | DOROTHY H. JENKINS. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/brooklyn-veterans-unit-moves.html | Brooklyn Veterans Unit Moves | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/donald-b-clarke.html | DONALD B. CLARKE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/country-fun-tillys-strange-secret-by-christine-noble-govan.html | Country Fun; TILLY'S STRANGE SECRET. By Christine Noble Govan. Illustrated by Sari. 184 pp. New York: Aladdin Books. $2.25. | True | PHYLLIS FENNER. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/bring-em-back-alive-south-sea-adventure-by-willard-price-243-pp-new.html | Bring 'Em Back Alive!; SOUTH SEA ADVENTURE. By Willard Price. 243 pp. New York: The John Day Company. $2.75. | True | H. B. L. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/lewis-h-dingman.html | LEWIS H. DINGMAN | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/a-member-of-the-band-the-trouble-with-cinderella-by-artie-shaw-394.html | A Member Of the Band; THE TROUBLE WITH CINDERELLA. By Artie Shaw. 394 pp. New York: Farrar, Straus & Young. $3.75. | True | By Rex Lardner | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/probing-the-customers-via-the-sneak-method-preview-system-polls.html | PROBING THE CUSTOMERS VIA THE 'SNEAK' METHOD; Preview System Polls Audiences for Improvement of Products and Receipts | True | By Halsey Raines | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/gets-new-wage-board-post.html | Gets New Wage Board Post | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/r-m-gundersen-led-glassware-concern.html | R. M. GUNDERSEN, LED GLASSWARE CONCERN | True | Special to T Nw Yov- Tmzs. | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/the-outdoor-life-parks-picnicking-and-camping-facilities-a-big.html | THE OUTDOOR LIFE; Parks' Picnicking and Camping Facilities A Big Attraction in New Hampshire | True | By Leon Anderson | 1980-07-14 | RE0000063447 | B00000364782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/britain-proposes-adviser-to-clark-civilian-political-aide-would.html | BRITAIN PROPOSES ADVISER TO CLARK; Civilian Political Aide Would Study Diplomatic Aspects of Military Steps in Korea | True | By Walter H. Waggoner | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/xapsoncincs.html | XApson--Cincs | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/singapore-dens-raided-1000-police-swoop-down-on-203-places-500.html | SINGAPORE DENS RAIDED; 1,000 Police Swoop Down on 203 Places -- 500 Arrested | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/3-children-missing-in-movie.html | 3 Children, Missing, in Movie | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/child-to-the-sanford-levines-i.html | Child to the Sanford Levines I | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/man-in-sculpture-exhibited.html | Man in Sculpture' Exhibited | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-06 | 1952-07-06 | https://www.nytimes.com/1952/07/06/archives/major-in-college-r-o-t-c-post.html | Major in College R. O. T. C. Post | True | | 1980-07-14 | RE0000063447 | B00000364782 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/trend-of-wheat-firm-last-week-quotations-marked-by-strength-despite.html | TREND OF WHEAT FIRM LAST WEEK; Quotations Marked by Strength Despite Bearish Statistical Picture of Cereal OUTLOOK FOR WINTER CROP One Private Report Forecasts Record Yield -- Peak Loan Entries Are Indicated TREND OF WHEAT FIRM LAST WEEK | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/the-fire-report.html | THE FIRE REPORT | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/elected-as-new-rector-of-church-in-greenwich.html | Elected as New Rector Of Church in Greenwich | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/pentecostal-parley-ends.html | Pentecostal Parley Ends | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/stock-prices-up-on-dutch-market-american-and-swiss-buying-of.html | STOCK PRICES UP ON DUTCH MARKET; American and Swiss Buying of Company's Shares Chief Factor in Advance | True | By Paul Katzspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/general-weyland-promoted.html | General Weyland Promoted | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/career-of-commodore-manning-has-been-a-saga-of-the-sea-lanes.html | Career of Commodore Manning Has Been a Saga of the Sea Lanes; Veteran Master Has Displayed Daring in Atlantic Rescues and Plane Exploits | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/the-texas-polio-experiment.html | THE TEXAS POLIO EXPERIMENT | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/luders-sails-surf-to-victory-off-rye-sagola-next-in-international.html | LUDERS SAILS SURF TO VICTORY OFF RYE; Sagola Next in International Class -- Flying Cloud First Among the Atlantics | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/news-of-food-edam-cheeses-once-used-as-cannon-balls-but-theyre.html | News of Food; Edam Cheeses Once Used as Cannon Balls But They're Tasty, Like Other Dutch Types | True | By Jane Nickerson | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/miss-kimmelfield-is-wed-columbia-law-alumna-bride-o-i-paul-tenen.html | MISS KIMMELFIELD IS WED; Columbia Law Alumna Bride of' I Paul Tenen, Also an Attorney | True | | 1980-07-14 | RE0000063448 | B00000364783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/cubs-behind-minner-and-hacker-triumph-over-reds-51-and-20-sauers.html | Cubs, Behind Minner and Hacker, Triumph Over Reds, 5-1 and 2-0; Sauer's Homer in Each Game Helps Chicago Win 2-Hitter and 4-Safety Shut-Out -- Borkowski Gets 4-Bagger in First | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/retired-bishop-lauds-st-johns-cathedral.html | RETIRED BISHOP LAUDS ST. JOHN'S CATHEDRAL | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/at-her-best-on-3d-day-the-united-states-sets-speed-mark.html | At Her Best on 3d Day; THE UNITED STATES SETS SPEED MARK | True | By George Hornespecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/bronx-chamber-elects.html | Bronx Chamber Elects | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/eden-gains-in-illness.html | Eden Gains in Illness | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/radio-and-television-preconvention-activities-on-video-include-many.html | RADIO AND TELEVISION; Pre-Convention Activities on Video Include Many Predictions, Promises and Parades | True | By Jack Gould | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/allyn-c-swinnerton.html | ALLYN C.' SWINNERTON | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/books-and-authors.html | Books and Authors | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/dutch-team-here-on-brick-mission.html | DUTCH TEAM HERE ON BRICK MISSION | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/sports-of-the-times-the-boy-grew-older.html | Sports of The Times; The Boy Grew Older | True | By Arthur Daley | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/british-score-at-tennis-oxfordcambridge-team-routs-rockaway-hunt.html | BRITISH SCORE AT TENNIS; Oxford-Cambridge Team Routs Rockaway Hunt Club, 14-1 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/steps-to-end-peril-in-homes-proposed-moses-group-offers-mayor-a.html | STEPS TO END PERIL IN HOMES PROPOSED; Moses Group Offers Mayor a 9-Point Plan to Clear City of Hazardous Slums LARGER STAFF STRESSED Federal and State Aid Sought to Augment Municipal Outlay Under Budget Expansion | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/ontario-riot-is-put-down.html | Ontario Riot Is Put Down | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/gold-star-wives-pick-officers.html | Gold Star Wives Pick Officers | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/evans-takes-13th-game-also-plays-draw-with-steiner-for-104-score-in.html | EVANS TAKES 13TH GAME; Also Plays Draw With Steiner for 10-4 Score in Chess | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/new-york-protests-lack-of-choice-seats-in-quota.html | New York Protests Lack Of Choice Seats in Quota | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/japans-island-claims.html | JAPAN'S ISLAND CLAIMS | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/texas-deal-bid-charged-zweifel-says-eisenhower-aide-sought-equal.html | TEXAS 'DEAL' BID CHARGED; Zweifel Says Eisenhower Aide Sought Equal Split of Bloc | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/bloc-with-3-lands-ruled-out-by-tito-yugoslavias-chief-is-against.html | BLOC WITH 3 LANDS RULED OUT BY TITO; Yugoslavia's Chief Is Against Formal Pacts With Austria, Greece and Turkey | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063448 | B00000364783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/loyal-to-peron-mercante-says.html | Loyal to Peron, Mercante Says | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/steel-loss-mounts-to-11500000-tons-walkout-also-hits-coal-mines.html | STEEL LOSS MOUNTS TO 11,500,000 TONS; Walkout Also Hits Coal Mines, With Drop in Production Put at 1,500,000 Tons RATE UNCHANGED IN WEEK Figure Holds to 13% Capacity -- Strike Is Seen Most Costly Since Turn of Century | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/berkshire-starts-festival-of-music-first-two-chamber-orchestra.html | BERKSHIRE STARTS FESTIVAL OF MUSIC; First Two Chamber Orchestra Concerts Attract 6,300 to Tanglewood Auditorium | True | By Ross Parmenterspecial To The New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/miss-ethel-taylor-6reelqwioh-bride-st-bedes-chapel-at-rosemary-hall.html | MISS ETHEL TAYLOR 6REElqWIOH BRIDE; St. Bede's Chapel at Rosemary Hall Scene of Wedding to Lieut. John Greer, U,5,A, | True | Special to THE NEW York TLr. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/priddy-breaks-leg-as-tigers-win-86-infielder-is-lost-for-season.html | PRIDDY BREAKS LEG AS TIGERS WIN, 8-6; Infielder Is Lost for Season -- Newhouser Paces Rally in 7th to Beat Browns | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/airmail-up-for-1951-1069034236-pieces-carried-268-gain-over-1950.html | AIRMAIL UP FOR 1951; 1,069,034,236 Pieces Carried, 26.8% Gain Over 1950 | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/harold-c-tegman-i-retired-dispatcher.html | HAROLD C. STEGMAN, I RETIRED DISPATCHER | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/radiotv-is-intent-on-the-convention-all-facilities-of-all-systems.html | RADIO-TV IS INTENT ON THE CONVENTION; All Facilities of All Systems to Be Pooled in Coverage -- 70 Million Will Watch | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/iron-ore-strike.html | IRON ORE STRIKE | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/sciences-head-chosen-for-teachers-college.html | Sciences Head Chosen For Teachers College | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/troopship-in-port-after-fire.html | Troopship in Port After Fire | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/how-area-members-voted-in-congress.html | How Area Members Voted in Congress | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/5-to-die-as-bulgar-spies-woman-among-alleged-terrorists-seized-in.html | 5 TO DIE AS BULGAR SPIES; Woman Among Alleged Terrorists Seized in Yugoslavia | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/the-republican-record-since-the-defeat-of-32.html | The Republican Record Since the Defeat of '32 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/warreadiness-proved.html | War-Readiness "Proved" | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/5-time-zones-involved-in-record-atlantic-runs.html | 5 Time Zones Involved In Record Atlantic Runs | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/suspect-surrenders-in-jersey-pier-brawl.html | SUSPECT SURRENDERS IN JERSEY PIER BRAWL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/the-elizabeths-skipper-content.html | The Elizabeth's Skipper Content | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/radio-aids-german-reds-new-station-in-east-berlin-said-to-rival.html | RADIO AIDS GERMAN REDS; New Station in East Berlin Said to Rival Moscow's in Power | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/as-the-curtain-rises.html | AS THE CURTAIN RISES | True | | 1980-07-14 | RE0000063448 | B00000364783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/helsinki-prepares-for-visiting-fans-all-railway-facilities-to-be.html | HELSINKI PREPARES FOR VISITING FANS; All Railway Facilities to Be Used to Transport 300,000 Expected at Olympics | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/charles-l-beckwith.html | CHARLES L BECKWITH | True | ,pecta/to 37m lsw o Tlzzs, | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/new-york-medical-college-names-chief-of-new-unit.html | New York Medical College Names Chief of New Unit | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/maglie-is-beaten-in-second-game-41-righthander-loses-to-phils-first.html | MAGLIE IS BEATEN IN SECOND GAME, 4-1; Right-Hander Loses to Phils First Time as Meyer Stops Giants on Three Blows LANIER TAKES OPENER, 2-0 Thompson's 11th Homer Helps Defeat Roberts -- Al Dark Connects in Finale | True | By Louis Effrat | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/wool-suit-vogue-wanes-resident-buying-office-traces-trend-to-poor.html | WOOL SUIT VOGUE WANES; Resident Buying Office Traces Trend to Poor Sales | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/stranahan-seen-threat-to-locke-in-british-open.html | Stranahan Seen Threat To Locke in British Open | True | By the United Press. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/argentina-plans-barter-for-wheat-government-proposes-trade-of.html | ARGENTINA PLANS BARTER FOR WHEAT; Government Proposes Trade of 300,000 Tons of Maize for 200,000 of Cereal POLITICS BEHIND PROJECT Involved Program Is Worked Out to Get American Grain By Way of Deal in Africa | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/hop-of-20-jets-to-honolulu-tests-air-refueling-secret-fighters.html | Hop of 20 Jets to Honolulu Tests Air Refueling Secret; Fighters' Tanks Refilled in Air Over Pacific -- Two More Wings to Duplicate Feat Before Next Stage of Flight to Tokyo 20 JETS MASS HOP TESTS PACIFIC ARM | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/exnazis-ask-end-of-ban.html | Ex-Nazis Ask End of Ban | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/merger-proposal-urged-on-airline-colonial-committee-chairman.html | MERGER PROPOSAL URGED ON AIRLINE; Colonial Committee Chairman Approves Eastern's Offer as Best of All Made | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/walter-n-king.html | WALTER N,. KING | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/89-negro-children-off-for-vermont-hosts-will-be-white-families.html | 89 NEGRO CHILDREN OFF FOR VERMONT; Hosts Will Be White Families Whose Children Will Return Colored Youngsters' Visit | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/symington-accused-foe-says-he-spends-huge-sums-to-win-senate.html | SYMINGTON ACCUSED; Foe Says He Spends Huge Sums to Win Senate Nomination | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/4-billion-savings-laid-to-reforms-citizens-group-reports-70-of.html | 4 BILLION SAVINGS LAID TO REFORMS; Citizens Group Reports 70% of Hoover Commission Plans for Reorganization Enacted | True | | 1980-07-14 | RE0000063448 | B00000364783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/gavilan-is-choice-to-defeat-turner-welterweight-ruler-favored-to.html | GAVILAN IS CHOICE TO DEFEAT TURNER; Welterweight Ruler Favored to Keep Title in 15-Rounder at Philadelphia Tonight | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/talbert-takes-singles-and-shares-doubles-crown-in-state-tennis-new.html | Talbert Takes Singles and Shares Doubles Crown in State Tennis; NEW YORKER BEATS TUERO IN FIVE SETS Talbert Gains State Net Title 3d Time -- He and Schwartz Defeat Japanese Pair | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/prayer-is-termed-a-key-in-campaign-election-of-president-chosen-of.html | PRAYER IS TERMED A KEY IN CAMPAIGN; Election of President 'Chosen of God' Is Described as the Aim by Lutheran Pastor | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/mrs-scholtz-triumphs-scores-with-caper-in-sailing-regatta-off.html | MRS. SCHOLTZ TRIUMPHS; Scores With Caper in Sailing Regatta Off Riverside | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/girl-saved-brother-dies-in-pool.html | Girl Saved, Brother Dies in Pool | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/investor-purchases-long-island-stores.html | INVESTOR PURCHASES LONG ISLAND STORES | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/2-pilots-grounded-as-wives-go-flying-with-menfolk-as-babysitters.html | 2 PILOTS GROUNDED AS WIVES GO FLYING; With Menfolk as Babysitters, Mother, Grandmother Span U. S. in Race in 17 1/2 Hours | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/olympic-booters-win-souza-stars-in-soccer-tuneup-against-league.html | OLYMPIC BOOTERS WIN; Souza Stars in Soccer Tune-Up Against League Eleven | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/chinese-land-rent-rises-under-reform.html | CHINESE LAND RENT RISES UNDER REFORM | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/3-british-buses-end-tour-of-u-s-drivers-found-traffic-here-worst.html | 3 British Buses End Tour of U. S.; Drivers Found Traffic Here Worst | True | By Milton Bracker | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/actors-producers-sign-tv-contract-agreement-provides-additional.html | ACTORS, PRODUCERS SIGN TV CONTRACT; Agreement Provides Additional Payments to Performers for Repeat Showing of Films | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/fears-for-way-of-life-pastor-sees-serious-threats-to-democracy-in.html | FEARS FOR WAY OF LIFE; Pastor Sees Serious Threats to Democracy in the U. S. | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/britain-to-investigate-charges.html | Britain to Investigate Charges | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to Tz NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/quick-verdict-seen-for-2-g-o-p-rivals-tafts-chances-said-to-hinge-o.html | QUICK VERDICT SEEN FOR 2 G. O. P. RIVALS; Taft's Chances Said to Hinge on Victory by 2d Ballot, Eisenhower's by the 4th | True | By W. H. LawrenceSpecial to the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/fuehrer-bids-iran-follow-hitler-line.html | FUEHRER' BIDS IRAN FOLLOW HITLER LINE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/praying-patriot-seen-as-our-need-founding-fathers-faith-made-u-s.html | PRAYING PATRIOT SEEN AS OUR NEED; Founding Fathers' Faith Made U. S. Free, Says Rev. E. M. Connors at St. Patrick's | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/how-delegates-are-apportioned.html | How Delegates Are Apportioned | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/byrne-leads-in-chess-finishes-with-7-121-12-score-in-log-cabin-club.html | BYRNE LEADS IN CHESS; Finishes With 7 1/2-1 1/2 Score in Log Cabin Club Title Play | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/sailor-dies-in-3d-rescue-lost-after-saving-two-when-boat-capsizes.html | SAILOR DIES IN 3D RESCUE; Lost After Saving Two When Boat Capsizes Off Exmouth | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/michigan-quells-new-convict-riot-troopers-use-gunfire-at-site-of.html | MICHIGAN QUELLS NEW CONVICT RIOT; Troopers Use Gunfire at Site of Costly Uprising in April -- One Prisoner Is Shot | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/new-timber-project-yield-of-10000000-feet-yearly-in-new-guinea.html | NEW TIMBER PROJECT; Yield of 10,000,000 Feet Yearly in New Guinea Expected | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/one-hopeful-sign-seen-secret-truce-talk-held-businesslike.html | One Hopeful Sign Seen; SECRET TRUCE TALK HELD BUSINESSLIKE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/moreno-of-senators-checks-red-sox-52.html | MORENO OF SENATORS CHECKS RED SOX, 5-2 | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/brooklyn-rectory-to-be-apartments-unitarians-sell-old-parsonage-on.html | BROOKLYN RECTORY TO BE APARTMENTS; Unitarians Sell Old Parsonage on Pierrepont Street -- Vacant Plot Bought | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/miss-jane-anderson.html | MISS JANE ANDERSON | True | P | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/making-aid-dollars-count.html | MAKING AID DOLLARS COUNT | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/hogan-cards-record-60.html | Hogan Cards Record 60 | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING -- MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/eisenhower-asked-to-disown-smear.html | EISENHOWER ASKED TO DISOWN 'SMEAR' | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/new-york-shipbuilding-names-works-manager.html | New York Shipbuilding Names Works Manager | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/leaders-hold-key-to-gops-future-backers-of-rival-candidates-sharply.html | LEADERS HOLD KEY TO G.O.P.'S FUTURE; Backers of Rival Candidates Sharply Divided Between Progress and Orthodoxy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/nehru-sees-soviet-intervention.html | Nehru Sees Soviet Intervention | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/7-die-at-french-air-show-maryse-bastie-among-victims-of-crash-of.html | 7 DIE AT FRENCH AIR SHOW; Maryse Bastie Among Victims of Crash of Military Plane | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/mrs-richard-crossman.html | MRS. RICHARD CROSSMAN | True | Special to Trm Nmv Nonc Tzs. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/divisional-vice-president-for-winthropstearns.html | Divisional Vice President For Winthrop-Stearns | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/republican-unity-desired.html | Republican Unity Desired | True | WADE H. COOPER. | 1980-07-14 | RE0000063448 | B00000364783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/trust-for-canada-formed-in-boston-general-fund-has-officers-and.html | TRUST FOR CANADA FORMED IN BOSTON; General Fund Has Officers and Directors Drawn From Ten Investment Companies TRUST FOR CANADA FORMED IN BOSTON | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/richardson-victor-in-tennis.html | Richardson Victor in Tennis | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/centers-for-play-to-be-open-today-23-in-city-and-westchester-to.html | CENTERS FOR PLAY TO BE OPEN TODAY; 23 in City and Westchester to Care for 3,000 Children Daily for Seven Weeks | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/colors-issued-for-g-e-blanket.html | Colors Issued for G. E. Blanket | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/governor-is-firm-pressure-from-him-and-other-party-leaders-heads.html | GOVERNOR IS FIRM; Pressure From Him and Other Party Leaders Heads Off Revolt CAUCUS HEEDS WARNINGS Votes After Pfeiffer Reminder 'We Have Long Memories' -- Queens Delegates Absent DEWEY WINS STATE FOR RULES CHANGE | True | By Warren Moscowspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/eisenhower-camp-wooed-governors-idea-of-their-urging-change-in-rule.html | EISENHOWER CAMP WOOED GOVERNORS; Idea of Their Urging Change in Rule on the Contests Was Born in Strategy Meeting | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/london-trolleys-reach-end-of-line-tram-without-lights-but-full-of.html | LONDON TROLLEYS REACH END OF LINE; Tram Without Lights but Full of Lively Spirits Makes Last Run as Buses Move In REIGN OF 91 YEARS IS OVER Vehicles Pass into History Mid Strains of 'Auld Lang Syne' and Affectionate Cheers | True | By Farnsworth Fowlespecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/eisenhower-in-bid-for-2-key-states-gets-leaders-of-pennsylvania-and.html | EISENHOWER IN BID FOR 2 KEY STATES; Gets Leaders of Pennsylvania and Michigan to Accept New Delegate Compromise Plan EISENHOWER IN BID FOR 2 KEY STATES | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/city-had-330-fewer-fires-in-1951-but-losses-soared-to-21082530.html | City Had 330 Fewer Fires in 1951, But Losses Soared to $21,082,530 | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/quits-after-49-years-in-banking.html | Quits After 49 Years in Banking | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/gaullist-council-fails-to-end-split-full-extent-of-rebellion-of.html | GAULLIST COUNCIL FAILS TO END SPLIT; Full Extent of Rebellion of Group of Deputies May Not Be Revealed Until Fall | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/patterns-of-the-times-american-designer-series-lotte-werner-now-is.html | Patterns of The Times: American Designer Series; Lotte Werner Now Is on Secret Trip to Get Ideas for Collection | True | By Virginia Pope | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/daughter-to-a-j-kleinbergs-.html | Daughter to A. J. Kleinbergs { | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/f-mrs-isidor-haldenstein.html | f MRS. ISIDOR HALDENSTEIN | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/harriet-hoetors-mother-dies.html | Harriet Hoetor's Mother Dies | True | Special to Tx= 1. Yoluc TL'. | 1980-07-14 | RE0000063448 | B00000364783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/allied-assaults-fail-chinese-cling-to-hills-in-face-of-tankinfantry.html | ALLIED ASSAULTS FAIL; Chinese Cling to Hills in Face of Tank-Infantry Attacks | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/fine-will-support-eisenhowers-bid-pennsylvanias-chief-indicates-he.html | FINE WILL SUPPORT EISENHOWER'S BID; Pennsylvania's Chief Indicates He Will Back Nomination on Floor of Convention | True | By Felix Belair Jr.special To The New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/team-fund-nears-total-of-800000-olympic-athletes-will-parade-here.html | TEAM FUND NEARS TOTAL OF $800,000; Olympic Athletes Will Parade Here Today -- Reception at City Hall Scheduled | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/mrs-henry-toddard.html | MRS. 'HENRY' STODDARD | True | Special [o TI.I I'uw 'Yo TIM {[S. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/porch-collapse-fatal-to-man.html | Porch Collapse Fatal to Man | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/committee-agrees-on-a-foreign-plank-eisenhower-and-taft-approve.html | COMMITTEE AGREES ON A FOREIGN PLANK; Eisenhower and Taft Approve Rejection of Isolationism -- Others Slated to Follow | True | By C. P. Trussellspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/taft-maryland-bid-reported-and-denied.html | TAFT MARYLAND BID REPORTED AND DENIED | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/new-pastor-for-baptist-church.html | New Pastor for Baptist Church | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/ad-agency-names-two-vice-presidents.html | AD AGENCY NAMES TWO VICE PRESIDENTS | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/el-salvador-localities-elect.html | El Salvador Localities Elect | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/bank-statements.html | BANK STATEMENTS | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/progressive-party-asks-korea-war-end.html | PROGRESSIVE PARTY ASKS KOREA WAR END | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/moscow-replaces-envoy-to-rumania-kavtaradze-relieved-after-8-years.html | MOSCOW REPLACES ENVOY TO RUMANIA; Kavtaradze Relieved After 8 Years by Lavrentiev in Latest of Changes | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/peace-meeting-set-by-reds-of-world-berlin-session-calls-for-a.html | PEACE MEETING SET BY REDS OF WORLD; Berlin Session Calls for a Congress in Vienna Dec. 5 and Agitation Meanwhile | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/carloadings-dip-seen-forecast-for-third-quarter-puts-total-12-below.html | CARLOADINGS DIP SEEN; Forecast for Third Quarter Puts Total 1.2% Below Last Year's | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/white-sox-homer-halts-indians-32-minoso-connects-in-13th-and.html | WHITE SOX HOMER HALTS INDIANS, 3-2; Minoso Connects in 13th and Chicago Gains Second Place Again -- Dorish Victor | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/gets-hearing-aid-award.html | Gets Hearing Aid Award | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/issib-i-engagtoiarrn-vassar-honor-alumna-to-be-wed-to-wellington.html | ISS'IB . IS ENGAGTOIARRN Vassar, Honor Alumna to Be Wed to Wellington Morse Watters, Yale Graduate ' | True | | 1980-07-14 | RE0000063448 | B00000364783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/peronistas-to-ask-300-judges-ouster-buenos-aires-province-calls-on.html | PERONISTAS TO ASK 300 JUDGES OUSTER; Buenos Aires Province Calls on President to Intervene in Revamping Judiciary | True | By Edward A. Morrowspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/oldest-auto-coming-to-u-s.html | Oldest Auto Coming to U. S. | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/loua-r4scherauj-quebec-ev-premier.html | LoUA. r,4SCHERAUj QUEBEC EX, PREMIER | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/berlin-party-picks-east-german.html | Berlin Party Picks East German | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/poor-year-looms-for-cherry-crop-such-is-prospect-as-harvest-gets.html | POOR YEAR LOOMS FOR CHERRY CROP; Such Is Prospect as Harvest Gets Under Way - - Outlook Normal for Peaches | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/to-recruit-nurses-working-conditions-comparable-to-other-fields-for.html | To Recruit Nurses; Working Conditions Comparable to Other Fields for Women Urged | True | ELLA BEST, R. N., | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/lisonskipwobth-i-3trb88-dib8-ht-s81-londonbgm-perfoner-woni-praise.html | LISON'SKIPWOBTH, I (3TRB88-, DIB8 hT S81; London-Bgm Perfo(ner Wonl Praise for Characterizations on the Stage and Screen | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/tiny-yacht-reaches-cuba-briton-in-18foot-vessel-ends-10month.html | TINY YACHT REACHES CUBA; Briton in 18-Foot Vessel Ends 10-Month Atlantic Crossing | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/marine-stadium-changes-program-todd-alters-venice-schedule-to-7.html | MARINE STADIUM CHANGES PROGRAM; Todd Alters 'Venice' Schedule to 7 Evening Performances, Drops Monday Concerts | True | By J. P. Shanley | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/no-choice-seen-in-gop-kefauver-charges-that-leadership-will-remain.html | NO CHOICE SEEN IN G.O.P.; Kefauver Charges That Leadership Will Remain the Same | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/miss-israel-1952-leaves-u-s.html | Miss Israel 1952' Leaves U. S. | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/heads-peekskill-school-board.html | Heads Peekskill School Board | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/u-n-to-open-talks-with-japan-today-seeks-terms-under-which-the.html | U. N. TO OPEN TALKS WITH JAPAN TODAY; Seeks Terms Under Which the Non-American Troops Will Remain Based in Country | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/cardinals-topple-pirates-by-65-64-extend-winning-streak-to-nine.html | CARDINALS TOPPLE PIRATES BY 6-5, 6-4; Extend Winning Streak to Nine Games -- Opener Decided by Musial Homer in Ninth | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/main-break-floods-8th-ave-at-52d-st-ind-service-is-interrupted-for.html | MAIN BREAK FLOODS 8TH AVE. AT 52D ST.; IND Service Is Interrupted for an Hour -- Traffic Is Diverted as Pavement Crumbles MAIN BREAK FLOODS 8TH AVE. AT 52D ST. | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/g-o-p-race-big-news-in-britains-papers.html | G. O. P. RACE BIG NEWS IN BRITAIN'S PAPERS | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/lubysprer.html | LubySprer | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/mrs-pauline-cleaver.html | MRS. PAULINE CLEAVER | True | .pecdal to NEW Yo | 1980-07-14 | RE0000063448 | B00000364783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/hagist-defaults-in-final.html | Hagist Defaults in Final | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/denmark-nearing-bases-use-by-nato-permission-for-atlantic-pact.html | DENMARK NEARING BASES USE BY NATO; Permission for Atlantic Pact Forces to Man Facilities Is Expected in Due Course | True | By George Axelssonspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/3-miners-killed-in-scotland.html | 3 Miners Killed in Scotland | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/named-to-federal-health-post.html | Named to Federal Health Post | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/reesleddy.html | Rees---Leddy | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/evelyn-kawamoto-clips-swim-mark-leads-olympic-400-qualifiers-on.html | EVELYN KAWAMOTO CLIPS SWIM MARK; Leads Olympic 400 Qualifiers on 5:14.6 -- Divers Paced by Mrs. McCormick | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/dulles-reported-favoring-general-outwardly-neutral-he-is-said-to.html | DULLES REPORTED FAVORING GENERAL; Outwardly Neutral, He Is Said to Feel Eisenhower Offers Better Global Leadership | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/hamilton-memorial-unveiled-in-chicago.html | HAMILTON MEMORIAL UNVEILED IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/8th-armored-veterans-elect.html | 8th Armored Veterans Elect | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/lodge-cites-plans-says-eisenhower-camp-will-push-fair-play-delegate.html | LODGE CITES PLANS; Says Eisenhower Camp Will Push 'Fair Play' Delegate Proposal THE GENERAL SEES MARTIN Assured His Forces Will Get Just Treatment -- Proposal Would Limit Contests REPUBLICANS OPEN SESSION WITH TEST | True | By James A. Hagertyspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/rogan-wins-southern-chess.html | Rogan Wins Southern Chess | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/taft-now-claims-hard-core-of-510-these-he-says-are-not-just.html | TAFT NOW CLAIMS HARD CORE OF 510; These, He Says, Are Not Just Delegates but 'His Team' -- Sees 27 More on Way HARD CORE OF 510 CLAIMED BY TAFT | True | By William S. Whitespecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/cynthia-feingold-married.html | Cynthia Feingold Married | True | Special to Nsw Yo Tss. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/1670-visit-navy-ships-800-children-among-those-boarding-vessels.html | 1,670 VISIT NAVY SHIPS; 800 Children Among Those Boarding Vessels Here | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/drlii-lian-s-de-armit.html | DR..LII, LIAN S. DE ARMIT | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/union-in-drive-to-rid-industry-of-thugs.html | UNION IN DRIVE TO RID INDUSTRY OF THUGS | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/happiness-called-result-of-service-mccracken-objects-to-creed-that.html | HAPPINESS CALLED RESULT OF SERVICE; McCracken Objects to Creed That All Men Are Endowed With Right to Pursue It | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/connecticut-bloc-backs-rules-shift-votes-20-to-2-to-support-fair.html | CONNECTICUT BLOC BACKS RULES SHIFT; Votes 20 to 2 to Support 'Fair Play' Amendment in Dispute Over Delegates | True | By Leo Eganspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/g-o-p-bloc-for-end-of-lame-duck-rule-backers-of-eisenhower-press.html | G. O. P. BLOC FOR END OF LAME DUCK RULE; Backers of Eisenhower Press Proposal to End Control By Retiring Committeemen | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/2-oneact-operas-by-franchetti-bow-princess-and-maypole-part-of.html | 2 ONE-ACT OPERAS BY FRANCHETTI BOW; ' Princess' and 'Maypole,' Part of Unfinished Trilogy, Heard at Westport Theatre | True | By Harold C. Schonbergspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/charles-s-edwards.html | CHARLES S. EDWARDS | True | Spect&t to TK Nr-w Nox Tl,ss. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/elected-to-head-polish-falcons.html | Elected to Head Polish Falcons | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/republican-party-began-as-radical-since-the-civil-war-it-has-run.html | REPUBLICAN PARTY BEGAN AS RADICAL; Since the Civil War It Has Run Nation Most of the Time -- New Deal Only Real Lapse | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/miss-hittner-bride-of-jack-schwadroiv.html | MISS HITTNER BRIDE OF JACK SCHWADROIV | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/abroad-it-could-not-happen-anywhere-but-here.html | Abroad; It Could Not Happen Anywhere but Here | True | By Anne O'Hare McCormick | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/3-could-carry-oklahoma.html | 3 'Could Carry' Oklahoma | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/british-freighter-sinks.html | British Freighter Sinks | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/petermann-scores-in-outboard-test-then-upsets-in-freeforall-as.html | PETERMANN SCORES IN OUTBOARD TEST; Then Upsets in Free-for-All as Scott Hydroplane Wins in Rondout Regatta | True | By Clarence E. Lovejoyspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/japanese-pact-gains-in-chile.html | Japanese Pact Gains in Chile | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/mrs-roosevelt-to-give-picnic.html | Mrs. Roosevelt to Give Picnic | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/new-bid-to-adjourn-slated-by-congress-congress-to-meet-to-end.html | New Bid to Adjourn Slated by Congress; CONGRESS TO MEET TO END DEADLOCK | True | By Harold B. Hintonspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/oneyear-maturities-of-u-s-56522147526.html | ONE-YEAR MATURITIES OF U. S. $56,522,147,526 | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/historian-is-named-dean-of-duke-graduate-school.html | Historian Is Named Dean Of Duke Graduate School | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/lady-parmoor.html | LADY PARMOOR | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/auto-smashes-firebox-eight-on-west-side-on-circuit-are-put-out.html | AUTO SMASHES FIREBOX; Eight on West Side on Circuit Are Put Out of Commission | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/airmail-at-billion-in-a-year.html | Airmail at Billion in a Year | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/steel-union-talks-of-antitrust-suit-considers-asking-prosecution-of.html | STEEL UNION TALKS OF ANTI-TRUST SUIT; Considers Asking Prosecution of 'Big 6' -- 7,500 Laid Off in This Area, Due to Strike | True | By A. H. Raskin | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/big-expansion-is-planned-by-gas-pipeline-industry.html | Big Expansion Is Planned By Gas Pipeline Industry | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/ascari-takes-auto-race-drives-ferrari-to-victory-in-grand-prix-de.html | ASCARI TAKES AUTO RACE; Drives Ferrari to Victory in Grand Prix de France Test | True | | 1980-07-14 | RE0000063448 | B00000364783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/three-u-s-track-marks-bettered-as-olympic-squads-perform-here.html | Three U. S. Track Marks Bettered As Olympic Squads Perform Here; Santee Clips Records for Three-Quarters and Two-Thirds of a Mile in Carnival at Randalls Island -- Laskau Excels | True | By Michael Strauss | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/economics-and-finance-mr-stassen-stirs-up-some-memories.html | ECONOMICS AND FINANCE; Mr. Stassen Stirs Up Some Memories | True | By Edward H. Collins | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/venezuelan-oil-reaches-israel.html | Venezuelan Oil Reaches Israel | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/somoza-welcomed-home-nicaraguan-president-gets-a-tremendous.html | SOMOZA WELCOMED HOME; Nicaraguan President Gets a Tremendous Reception | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/231-on-n-y-u-deans-list.html | 231 on N. Y. U. Dean's List | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/royal-dutch-rise-laid-to-2-causes-gain-in-netherlands-balance-of.html | ROYAL DUTCH RISE LAID TO 2 CAUSES; Gain in Netherlands Balance of Payments, Talks to List Shares Here Are Cited ROYAL DUTCH RISE LAID TO 2 CAUSES | True | By George H. Morisonspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/prices-are-expected-to-rise-to-new-peak.html | PRICES ARE EXPECTED TO RISE TO NEW PEAK | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/casper-w-mehlmann.html | CASPER W. MEHLMANN | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/pilot-17-dies-in-fiery-crash.html | Pilot, 17, Dies in Fiery Crash | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/mike-holm.html | MIKE HOLM | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/panmunjom-notes-year-on-treadmill-delegates-in-korea-in-going-to.html | PANMUNJOM NOTES YEAR ON TREADMILL; Delegates in Korea, in Going to Talks Cover Distance More Than Twice Around World | True | By George Barrettspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/berlin-library-to-get-tv-set.html | Berlin Library to Get TV Set | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/row-on-sacred-gems-halts-rite.html | Row on Sacred Gems Halts Rite | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/women-put-stress-on-foreign-policy-nationwide-leaders-in-chicago.html | WOMEN PUT STRESS ON FOREIGN POLICY; Nation-wide Leaders in Chicago for Convention Also Back a Building-Up of the U. N. | True | By Lucy Freemanspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/international-shoe-co-net-of-4238312-for-six-months-compares-with.html | INTERNATIONAL SHOE CO.; Net of $4,238,312 for Six Months Compares With $4,661,229 | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/sailing-series-to-wendy-defiance-buccaneer-also-score-in-babylon-y.html | SAILING SERIES TO WENDY; Defiance, Buccaneer Also Score in Babylon Y. C. Regatta | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/warren-aides-bid-70-stick-by-him-and-governor-tells-california.html | WARREN AIDES BID 70 'STICK BY HIM; And Governor Tells California Delegation That No Secret Deals Will Be Negotiated | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/candidates-tilt-with-big-names-wield-prestige-of-many-people-behind.html | CANDIDATES TILT WITH 'BIG NAMES'; Wield Prestige of Many People 'Behind the Professionals' on the National Scene | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/rivals-call-belles-for-bob-ringers-and-tag-him-a-models-candidate.html | Rivals Call 'Belles for Bob' Ringers And Tag Him a Models' Candidate; But Majorettes Beat the Drum for Senator With Leggy Zest -- Warren's Beauties Hand Out Orange Juice, Bar Peeling | True | By Gladwin Hillspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/war-work-5-billions-in-new-england-area.html | WAR WORK 5 BILLIONS IN NEW ENGLAND AREA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/dock-union-assails-finding-on-strike-board-of-inquiry-proposals.html | DOCK UNION ASSAILS FINDING ON STRIKE; Board of Inquiry Proposals Seen Resulting in Complete Destruction of the I. L. A. | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/brazils-reds-fail-to-block-acheson-little-evidence-of-hostility-to.html | BRAZIL'S REDS FAIL TO BLOCK ACHESON; Little Evidence of Hostility to Secretary Is Seen Despite Communists' Strength | True | By Sam Pope Brewerspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/handmade-bowls-jars-go-on-display-ceramic-pieces-are-marked-by.html | HANDMADE BOWLS, JARS GO ON DISPLAY; Ceramic Pieces Are Marked by Rough Textured Outsides, Glazed Inner Surfaces | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/preceramic-field-is-found-in-canada-georgian-bay-area-discovery-is.html | PRE-CERAMIC FIELD IS FOUND IN CANADA; Georgian Bay Area Discovery Is Termed Notable for Size as Well as Artifacts IN USE 5,000 YEARS AGO Expedition Leader Stumbled Upon Indian Camping Place by Chance in 1951 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/larger-gop-committee-urged.html | Larger G.O.P. Committee Urged | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/aviation-news-and-notes-20000-airmen-attend-talks-in-year-pacific.html | Aviation News and Notes; 20,000 Airmen Attend Talks in Year -- Pacific Airlift Tops the Record of Berlin | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/escaped-felons-get-sympathy-in-brazil.html | ESCAPED FELONS GET SYMPATHY IN BRAZIL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/the-queen-mary-sees-her-cunarder-dips-her-colors-as-liners-paths.html | THE QUEEN MARY SEES HER; Cunarder Dips Her Colors as Liners' Paths Cross at Sea | True | North American Newspaper Alliance. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/auto-deaths-set-mark-for-fourth-toll-in-u-s-is-350-motorists-in.html | AUTO DEATHS SET MARK FOR FOURTH; TOLL IN U. S. IS 350; Motorists in Area Apparently Heed Pleas to Space Return Trips and Cut Congestion 607 FATALITIES IN NATION Fine Weather Lures Throngs to Resorts -- Travel by Rail and Plane Is Heavy AUTO DEATHS SET MARK FOR FOURTH | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/315719064-in-write-offs-dpa-tax-benefits-to-plants-now-totals.html | $315,719,064 IN WRITE OFFS; D.P.A. Tax Benefits to Plants Now Totals $20,121,214,000 | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/named-to-city-college-posts.html | Named to City College Posts | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/car-markers-revise-changeover-plans-industry-deferring-program.html | CAR MARKERS REVISE CHANGEOVER PLANS; Industry Deferring Program Several Weeks Because of Steel Mill Strike | True | | 1980-07-14 | RE0000063448 | B00000364783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/swiss-defeat-tax-for-arms.html | Swiss Defeat Tax for Arms | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/calm-mexican-vote-favors-ruling-party-calm-voting-in-mexico-favors.html | Calm Mexican Vote Favors Ruling Party; Calm Voting in 'Mexico' Favors Regime | True | By Sydney Grusonspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/bethpage-riders-score-hulbert-and-young-star-in-129-victory-over.html | BETHPAGE RIDERS SCORE; Hulbert and Young Star in 12-9 Victory Over Cambridge Four | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/held-in-fatal-stabbing-city-employe-37-years-accused-of-killing-his.html | HELD IN FATAL STABBING; City Employe 37 Years Accused of Killing His Son-in-Law | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/marthur-backers-intensifying-boom-declare-generals-nomination-would.html | M'ARTHUR BACKERS INTENSIFYING BOOM; Declare General's Nomination Would Heal Party's Rifts -- Claim Fifth-Ballot Victory | True | By John N. Pophamspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/christian-education-aide-dr-knoff-is-named-by-churches-of-christ-in.html | CHRISTIAN EDUCATION AIDE; Dr. Knoff Is Named by Churches of Christ in U. S. A. | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/tone-in-lard-heavy-firmness-in-vegetable-oils-hog-prices-fail-to.html | TONE IN LARD HEAVY; Firmness in Vegetable Oils, Hog Prices Fail to Spur Buying | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/newark-area-is-gassed-by-sulphuric-acid-cloud.html | Newark Area Is 'Gassed' By Sulphuric Acid Cloud | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/pine-furniture-gives-4-versions-of-table.html | PINE FURNITURE GIVES 4 VERSIONS OF TABLE | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/paris-complaints-rise-on-trade-dip-business-disgruntled-over-steady.html | PARIS COMPLAINTS RISE ON TRADE DIP; Business Disgruntled Over Steady Drop Brought About by 'Pinay Experience' PARIS COMPLAINTS RISE ON TRADE DIP | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/rfc-aids-small-lines-five-loans-made-to-aid-them-get-defense.html | R.F.C. AIDS SMALL LINES; Five Loans Made to Aid Them Get Defense Contracts | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/foreign-exchange-rates-week-ended-july-3-1952.html | FOREIGN EXCHANGE RATES; Week Ended July 3, 1952 | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/hazel-pancoast-brtde-jersey-girl-nyu-alumna-wed-in-cranford-to-john.html | HAZEL PANCOAST BRtDE; Jersey Girl, N.Y.U. Alumna, Wed in Cranford to John Valentine | True | Special. to TR NEW Yoc Tr.s. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/genocide-by-soviet-charged-master-plan-for-extermination-of-peoples.html | Genocide by Soviet Charged; Master Plan for Extermination of Peoples Believed to Exist | | GEZA B. GROSSCHMID. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/marine-group-elects-united-fruit-co-aide-will-head.html | MARINE GROUP ELECTS; United Fruit Co. Aide Will Head Telecommunications Unit | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/israel-bars-red-paper-kol-haam-suspended-for-week-for-censorship.html | ISRAEL BARS RED PAPER; Kol Haam Suspended for Week for Censorship Violation | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/italy-acts-to-expel-polish-red-reporter.html | ITALY ACTS TO EXPEL POLISH RED REPORTER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/hurricanes-in-front-98-beat-bostwick-field-poloists-on-parsells.html | HURRICANES IN FRONT, 9-8; Beat Bostwick Field Poloists on Parsells' Overtime Goal | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/steel-officials-upheld.html | Steel Officials Upheld | True | A. WILFRED MAY. | 1980-07-14 | RE0000063448 | B00000364783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/germany-to-see-desert-fox.html | Germany to See 'Desert Fox' | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/blood-donors-gave-263052-pints-here.html | BLOOD DONORS GAVE 263,052 PINTS HERE | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/middlecoff-beats-kroll-in-playoff-scores-on-suddendeath-hole-after.html | MIDDLECOFF BEATS KROLL IN PLAY-OFF; Scores on Sudden-Death Hole After Pair Ties With 274's in Motor City Open Golf | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/c-kenneth-riddle.html | C. KENNETH RIDDLE | True | Special to Tz Nsw Yop. x TxMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/cynthia-jereski-wed.html | CYNTHIA JERESKI WED | True | I I She Becomes Bride in 'Whitel | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/clark-wins-net-exhibition.html | Clark Wins Net Exhibition | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/british-editor-preaches-herron-says-battle-for-mans-soul-is-being.html | BRITISH EDITOR PREACHES; Herron Says Battle for Man's Soul Is Being Waged Abroad | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/natural-resources-fund-reports-71-rise-in-assets-in-seven-months-to.html | Natural Resources Fund Reports 71% Rise In Assets in Seven Months to $4,370,766 | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/expupil-is-pulpit-host-the-rev-l-h-waltz-has-former-teacher-as.html | EX-PUPIL IS PULPIT HOST; The Rev. L. H. Waltz Has Former Teacher as Guest Preacher | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/todays-program-at-the-convention.html | Today's Program At the Convention | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/convention-aide-named.html | Convention Aide Named | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/u-s-airline-looks-to-britain-for-jet-pan-american-chief-flying-to.html | U. S. AIRLINE LOOKS TO BRITAIN FOR JET; Pan American Chief Flying to Discuss De Havilland Comet Now Under Construction | True | By Frederick Graham | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/anchor-club-host-today-police-group-to-hold-outing-for-crippled-and.html | ANCHOR CLUB HOST TODAY; Police Group to Hold Outing for Crippled and Orphaned Children | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/margin-put-at-5-to-1.html | Margin Put at 5 to 1 | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/antal-koll-er.html | ANTAL KOLL  ER | True | Special to Tr. N°NO T,zs. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/stassforth-lowers-breaststroke-record-as-u-s-olympic-team-is.html | Stassforth Lowers Breast-Stroke Record as U. S. Olympic Team Is Completed; M'LANE CAPTURES 1,500-METER FINAL Olympic Defender Beats Konno by Nod as 2 Qualify Again -- Stassforth Sets Mark COACH LAUDS SWIM TEAM Breast-Stroke Winner's 2:36.1 Is Fastest Ever Recorded by an American Citizen | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/blind-brook-on-top-126-glynn-and-collin-each-tally-5-as-fairfield.html | BLIND BROOK ON TOP, 12-6; Glynn and Collin Each Tally 5 as Fairfield Loses in Polo | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/jan-hus-memorial-wednesday.html | Jan Hus Memorial Wednesday | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/barkley-puts-hat-in-democrats-ring-announces-active-candidacy-for.html | BARKLEY PUTS HAT IN DEMOCRATS' RING; Announces Active Candidacy for Presidential Nomination on Urging of 'Many Friends' | True | By Clayton Knowlesspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/steel-users-kept-going-by-inventories.html | STEEL USERS KEPT GOING BY INVENTORIES | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/thefts-from-farms-in-kazakhst-an-bared.html | THEFTS FROM FARMS IN KAZAKHST AN BARED | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/concord-prison-gets-tough.html | Concord Prison 'Gets Tough' | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/fishing-contest-for-children.html | Fishing Contest for Children | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/texts-of-lodgegabrielson-messages.html | Texts of Lodge-Gabrielson Messages | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/held-in-attack-on-police-youth-accused-of-assaulting-2-in-columbus.html | HELD IN ATTACK ON POLICE; Youth Accused of Assaulting 2 in Columbus Ave. Gang Battle | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/heat-fells-a-candidate-nominee-of-pig-emblem-party-is-overcome-in.html | HEAT FELLS A CANDIDATE; ' Nominee' of Pig Emblem Party Is Overcome in Secaucus | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/lakes-ore-traffic-hits-century-mark-6-barrels-shipped-100-years-ago.html | LAKES ORE TRAFFIC HITS CENTURY MARK; 6 Barrels Shipped 100 Years Ago Today Has Increased to 2,680,694,000 Tons | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/schilling-directs-operation.html | Schilling Directs Operation | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/felix-morleys-son-diesi-i-youth-drowned-after-boatingi-i-accident-i.html | FELIX MORLEY'S SON DIESI I; Youth Drowned After Boating I - Accident in Maryland ] | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/dodgers-beat-braves-for-thirteenth-straight-time-with-help-of-home.html | Dodgers Beat Braves for Thirteenth Straight Time With Help of Home Runs; BROOKLYN VICTOR AT BOSTON BY 8-2 Hodges' Homer Off Bickford With Two Aboard Wraps Up Triumph for Dodgers WADE CONNECTS TWICE Scores His Seventh Success But Needs Aid of Black in Turning Back Braves | True | By Roscoe McGowenspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/east-side-floor-leased-commercial-photographers-take-space-on-39th.html | EAST SIDE FLOOR LEASED; Commercial Photographers Take Space on 39th Street | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/sellery-gets-indian-affairs-post.html | Sellery Gets Indian Affairs Post | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/credentials-chairman-oklahoman-taft-backer-may-head-key-committee.html | CREDENTIALS CHAIRMAN; Oklahoman, Taft Backer, May Head Key Committee | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/cards-option-two-hurlers.html | Cards Option Two Hurlers | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/mrs-charles-goodrich.html | MRS. CHARLES GOODRICH | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/mdougald-of-yankees-selected-by-americans-for-allstar-game-gil.html | M'Dougald of Yankees Selected By Americans for All-Star Game; Gil Replaces Kell at Third for Tomorrow's Test -- X-Ray Report Negative, Reynolds Stays on Squad -- Rivals Pick Hearn | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/grand-central-autoist-hurt.html | Grand Central Autoist Hurt | True | | 1980-07-14 | RE0000063448 | B00000364783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/logs-of-record-crossings-of-north-atlantic.html | LOGS OF RECORD CROSSINGS OF NORTH ATLANTIC | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/john-p-darnall.html | JOHN P. DARNALL | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/new-apartments-sold-in-the-bronx-investor-buys-building-on-mosholu.html | NEW APARTMENTS SOLD IN THE BRONX; Investor Buys Building on Mosholu Parkway So. -- Shops on Webster Ave. Resold | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/i-mrs-j-c-bell-3d-has-daughter.html | I Mrs;. J. C. Bell 3d Has Daughter] | | Special to T N YoR Tts. I | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/british-potash-plant-to-be-sold-to-israel.html | BRITISH POTASH PLANT TO BE SOLD TO ISRAEL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/dewey-aids-yeshiva-drive-takes-honorary-chairmanship-of-medical.html | DEWEY AIDS YESHIVA DRIVE; Takes Honorary Chairmanship of Medical Center Campaign | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/dewey-plays-new-role-twice-the-star-he-now-stays-backstage-running.html | Dewey Plays New Role; Twice the Star, He Now Stays Backstage Running State Bloc as His Critics Rant | | By Arthur Krockspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/drurbanasp-ink-brain-specialist.html | DR,'.URBANASP. iNK,' .BRAIN- SPECIALIST | True | . Special to lzw No- . ' I | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/iran-house-wants-mossadegh-again-big-majority-of-deputies-votes-to.html | IRAN HOUSE WANTS MOSSADEGH AGAIN; Big Majority of Deputies Votes to Ask Shah to Reappoint Him to Premiership | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/bombers-vanquish-shantz-by-52-then-lose-76-to-philadelphia-yankees.html | Bombers Vanquish Shantz by 5-2, Then Lose, 7-6, to Philadelphia; Yankees Rout Athletics' Southpaw in Four Innings as Mantle and McDougald Pace Attack Before Record 31,935 | | By James P. Dawsonspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/italian-war-veterans-elect.html | Italian War Veterans Elect | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/christmas-drive-begun-in-clothing-manufacturers-are-promoting-mens.html | CHRISTMAS DRIVE BEGUN IN CLOTHING; Manufacturers Are Promoting Men's and Boys' Suits as Gifts for Holiday Season | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/air-view-of-the-convention-hall-and-its-surroundings.html | AIR VIEW OF THE CONVENTION HALL AND ITS SURROUNDINGS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/soviet-slave-labor.html | SOVIET SLAVE LABOR | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/heissnerwoltrs.html | HeissnerWoltrs | True | pect to TE NEW YOC M. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/white-christmas-is-set-for-filming-paramount-completes-talks-with.html | WHITE CHRISTMAS IS SET FOR FILMING; Paramount Completes Talks with Berlin -- Will Co-Star Astaire With Crosby | True | By Thomas M. Pryorspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/miss-eltnor-k-purves.html | MISS ELtNOR K. PURVES | True | Spcla! to TS Nsw Yo:- | 1980-07-14 | RE0000063448 | B00000364783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/stock-gains-held-by-london-market-trend-laid-mainly-to-support.html | STOCK GAINS HELD BY LONDON MARKET; Trend Laid Mainly to Support Stemming From Covering by Bear Operators PUBLIC BUYING SPORADIC Business Outlook Is Clouded by Strike of Consumers Against High Prices STOCK GAINS HELD BY LONDON MARKET | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/miss-ruth-r-hyman-engaged-i.html | Miss Ruth R. Hyman Engaged I | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/civic-unit-elects-housing-and-planning-council-names-new-board.html | CIVIC UNIT ELECTS; Housing and Planning Council Names New Board Members | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/dr-llaelser-a-pattt0l06ist79-uxprofessor-long-0nfaculty-of-oornell.html | DR ,LLA!ELSER,[ .*A PATtt0L06IST,-79; ux-Professor Long 0n/Facult Y of Oornell Medioai Dies-- Headed N. Y. Hqspital 'Lab' | True | Special to Txz Nsw Yo Tit, I | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/rise-stevens-at-stadium-sings-mozart-bizet-arias-and-group-of.html | RISE STEVENS AT STADIUM; Sings Mozart, Bizet Arias and Group of Popular Numbers | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/mrs-e-woodward.html | MRS. E. WOODWARD | True | spectal to Tar. NEW YoK T[s. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/texan-sees-taft-defeat-eisenhower-delegates-leader-predicts-own.html | TEXAN SEES TAFT DEFEAT; Eisenhower Delegates' Leader Predicts Own Slate Will Win | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/west-german-heat-toll-over-100.html | West German Heat Toll Over 100 | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/rs-walter-s-mack-sr.html | RS. WALTER S. MACK SR. | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/linowesbierman.html | Linowes--Bierman | True | Special to TH IZw YOP% TIMF. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/seeks-irish-tennis-title.html | Seeks Irish Tennis Title | True | | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/manpower-waste-is-seen-in-services-senate-committee-asks-lovett-to.html | MANPOWER WASTE IS SEEN IN SERVICES; Senate Committee Asks Lovett to Name Group to Plan Most Economical Use of Forces | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-07 | 1952-07-07 | https://www.nytimes.com/1952/07/07/archives/truman-economic-aide-named-to-high-u-n-post.html | Truman Economic Aide Named to High U. N. Post | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063448 | B00000364783 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/savings-plan-for-38000-texas-company-would-add-50-cents-to-workers.html | SAVINGS PLAN FOR 38,000; Texas Company Would Add 50 Cents to Worker's Dollar | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/belligerent-mural-in-capital-assailed.html | BELLIGERENT MURAL IN CAPITAL ASSAILED | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/yugoslav-opens-trial-of-8.html | Yugoslav Opens Trial of 8 | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/rules-rollcall.html | Rules Roll-Call | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/miss-edith-m-bregn.html | MISS EDITH M. BREGN. | True | SDectal to N YO TS. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/holiday-mark-set-by-643-fatalities-366-are-traffic-deaths-2-by.html | HOLIDAY MARK SET BY 643 FATALITIES; 366 Are Traffic Deaths, 2 by Fireworks, 202 in Drownings and 73 Miscellaneous BOY FOUND DEAD IN POOL Port Authority Bus Terminal Sets One-Day Record of 148,860 Passengers | True | | 1980-07-14 | RE0000063449 | B00000364784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/old-socialist-quitting-krueger-says-norman-thomas-has-similar-view.html | OLD SOCIALIST QUITTING; Krueger Says Norman Thomas Has Similar View of Party | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/hilaly-regimes-fall-laid-to-rich-egyptian.html | HILALY REGIME'S FALL LAID TO RICH EGYPTIAN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/2-teams-tied-on-64-at-wheatley-hills-frank-strafaci-and-cici-split.html | 2 TEAMS TIED ON 64 AT WHEATLEY HILLS; Frank Strafaci and Cici Split Long Island P. G. A. Honors With Florea, Mussachio | True | By Michael Strausssspecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/rumania-names-envoy-to-soviet.html | Rumania Names Envoy to Soviet | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/u-s-ousting-korean-critic-of-rhees-rule.html | U. S. OUSTING KOREAN, CRITIC OF RHEE'S RULE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/howard-ties-in-chess-shares-laurels-with-byrne-in-jersey-tourney-on.html | HOWARD TIES IN CHESS; Shares Laurels With Byrne in Jersey Tourney on 7 1/2-1 1/2 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/priddy-lost-for-season-tiger-infielder-has-fractured-fibular.html | PRIDDY LOST FOR SEASON; Tiger Infielder Has Fractured Fibular, Dislocated Ankle | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/farm-policy-called-unsound-price-supports-subsidies-viewed-as.html | Farm Policy Called Unsound; Price Supports, Subsidies Viewed as Expedients to Win Votes | True | STANLEY F. MORSE, | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/miners-in-britain-rebuked-by-chief-head-of-national-union-scolds.html | MINERS IN BRITAIN REBUKED BY CHIEF; Head of National Union Scolds Men Who Refused to Work With Recruited Italians | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/sacksbrush.html | Sacks--Brush | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/louis-r-freund.html | LOUIS R. FREUND | True | Special to THS NSW Yom Ti.ls, | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/russia-not-to-quit-red-cross-aide-says.html | RUSSIA NOT TO QUIT, RED CROSS AIDE SAYS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/reports-arm-in-shape-again.html | Reports Arm in Shape Again | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/rockland-bans-outdoor-fires.html | Rockland Bans Outdoor Fires | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/alligator-escapes-in-england.html | Alligator Escapes in England | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/cotton-futures-in-quiet-trading-lull-on-exchange-comes-on-eve-of.html | COTTON FUTURES IN QUIET TRADING; Lull on Exchange Comes on Eve of First Government Acreage Report Today | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/william-m-hohl.html | WILLIAM M. HOHL | True | Special to THE NEW YOP, K TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/smoke-violators-pursued-by-boat-4hour-tour-of-harbor-first-of.html | SMOKE VIOLATORS PURSUED BY BOAT; 4-Hour Tour of Harbor First of Weekly Trips Planned to Cut Air Pollution | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/ralph-b-jones.html | RALPH B. JONES | True | EpecIal to THE NgW YORK [MY.5. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/strong-undertone-dominates-wheat-heavy-primary-receipts-and-fast.html | STRONG UNDERTONE DOMINATES WHEAT; Heavy Primary Receipts and Fast Accumulation Reported Having Little Effect | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/boys-ruse-nets-105-while-one-creates-disturbance-other-robs-b-m-t-b.html | BOYS' RUSE NETS $105; While One Creates Disturbance, Other Robs B. M. T. Booth | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/appointed-to-directorate-of-thomas-a-edison-inc.html | Appointed to Directorate Of Thomas A. Edison, Inc. | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/andrew-underwood.html | ANDREW UNDERWOOD | True | Special to Tim NgW NO.K TUES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/general-foods-to-build-plant.html | General Foods to Build Plant | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/wanderer-ix-triumphs-in-bermudahalifax-sail.html | Wanderer IX Triumphs In Bermuda-Halifax Sail | True | By the Canadian Press. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/chiang-asks-pact-action-legislative-yuan-will-consider-treaty-with.html | CHIANG ASKS PACT ACTION; Legislative Yuan Will Consider Treaty With Japan | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/clarence-f-hills.html | CLARENCE F. HILLS | True | special to ' yop,.c 'l'[, {'. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/a-problem-for-mr-hurley.html | A Problem for Mr. Hurley | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/u-s-wife-on-trial-in-germany.html | U. S. Wife on Trial in Germany | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/outoftown-banks.html | OUT-OF-TOWN BANKS | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/vote-on-delegates-weighed-in-chicago-eisenhowers-camp-spurred-by.html | VOTE ON DELEGATES WEIGHED IN CHICAGO; Eisenhower's Camp Spurred by Result -- Heavy Blow to Taft's Chances Seen VOTE ON DELEGATES STUDIED IN CHICAGO While the Fight on the Convention Rules Was Going on at Chicago Yesterday | True | By William S. Whitespecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/crystalforrest.html | Crystal---Forrest | True | Spectal to LV YO Tn. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/pirates-sign-young-hurler.html | Pirates Sign Young Hurler | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/inner-mongolias-capital-shifted.html | Inner Mongolia's Capital Shifted | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/cancer-grants-announced.html | Cancer Grants Announced | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/dbirdre-kearioy-ur-at-hoe-daughter-of-late-playwright-wed-tb-david.html | DBIRDRE KEARIB.Y*.' ,UR AT HOE '; Daughter of Late Playwrigßt Wed tb David Laurenoe Rose in Scarborough-on-Hudson | True | Spec'a/to Zgw Nodg . | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/dodgers-and-indians-get-approval-for-world-tour-after-the-series.html | Dodgers and Indians Get Approval For World Tour After the Series; State Department Enthusiastic Over Jaunt -- Frick Says Clubs Are Unanimous in Seeking End of 'Crazy' Bonuses | True | By Roscoe McGowenspecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/virginia-merrill-becomes-betrothedi.html | VIRGINIA MERRILL.$ [ , BECOMES BETROTHEDI | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/both-rivals-agree-on-foreign-plank-eisenhower-and-taft-endorse.html | BOTH RIVALS AGREE ON FOREIGN PLANK; Eisenhower and Taft Endorse Security Pledges -- Senator Critical of Air Proposal | True | By C. P. Trussellspecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/4-killed-in-mexico-in-postelection-riot-four-die-in-mexico-in.html | 4 Killed in Mexico In Post-Election Riot; FOUR DIE IN MEXICO IN ELECTION CLASH | True | By Sydney Grusonspecial to the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/17-injured-as-reds-stage-antiu-s-riot-in-japan.html | 17 Injured as Reds Stage Anti-U. S. Riot in Japan | True | By the United Press. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/teaching-methods-compared-modern-techniques-said-to-retard-students.html | Teaching Methods Compared; Modern Techniques Said to Retard Students' Use of Abilities | True | W. O. MOILAN. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/color-contrasts-stressed-in-paris-diverse-tones-feature-novelty.html | COLOR CONTRASTS STRESSED IN PARIS; Diverse Tones Feature Novelty Silks and Rayons as Well as Heavier Fabrics | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/city-urged-to-raise-fees-by-3262910-report-to-mayors-committee-by.html | CITY URGED TO RAISE FEES BY $3,262,910; Report to Mayor's Committee by Consultants Covers Wide Variety of Services MANY SAVINGS PROPOSED Duplication Found Widespread -- Better Inspection Asked, Especially for Buildings | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/sayres-sets-mark-in-slomoshun-iv-178497-mph-world-record-at-seattle.html | SAYRES SETS MARK IN SLO-MO-SHUN IV; 178.497 M.P.H. World Record at Seattle Is Fastest Man Has Traveled on Water | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/intent-down-with-fever-may-miss-gold-cup-race.html | Intent, Down With Fever, May Miss Gold Cup Race | True | By the United Press. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/jersey-pilot-is-winner-he-soars-146-miles-to-take-northeastern.html | JERSEY PILOT IS WINNER; He Soars 146 Miles to Take Northeastern State Title | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/to-preserve-cleopatras-needle.html | To Preserve Cleopatra's Needle | True | HERMAN A. LANDIS. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/reserve-units-bill-signed.html | Reserve Units Bill Signed | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/bargaining-denied-for-public-workers.html | BARGAINING DENIED FOR PUBLIC WORKERS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/writer-faces-passport-hearing.html | Writer Faces Passport Hearing | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/talks-to-heal-rift-over-contests-fail-efforts-to-promote-harmony.html | TALKS TO HEAL RIFT OVER CONTESTS FAIL; Efforts to Promote Harmony Needed for Election Victory in November Continue | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/part-of-harbor-plan-is-backed.html | Part of Harbor Plan Is Backed | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/tilghmankgaau.html | TILGHMAN-KgAAU | True | Special to NEW YORK MgS. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/wellmann-rudd.html | WELLMANN RUDD | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/text-of-address-by-chairman-gabrielson.html | Text of Address by Chairman Gabrielson | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/u-s-transport-to-be-laid-up.html | U. S. Transport to Be Laid Up | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/tafts-son-to-marry-horace-d-taft-yale-49-fiance-of-mary-jane-badger.html | TAFT'S SON TO MARRY; Horace D. Taft, Yale '49, Fiance of Mary Jane Badger | True | Special to TC Nzw YoP-c TLES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/rising-volume-of-foreign-steel-offers-faces-manufacturers-as-strike.html | Rising Volume of Foreign Steel Offers Faces Manufacturers as Strike Persists | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/u-s-acts-to-widen-food-exemptions-renegotiation-board-adopts.html | U. S. ACTS TO WIDEN FOOD EXEMPTIONS; Renegotiation Board Adopts Amendment to Contracts on Perishable Supplies U. S. ACTS TO WIDEN FOOD EXEMPTIONS | True | | 1980-07-14 | RE0000063449 | B00000364784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/simmons-to-oppose-raschi-in-nineteenth-allstar-contest-today.html | Simmons to Oppose Raschi in Nineteenth All-Star Contest Today; NATIONAL LEAGUE RULES 7-5 CHOICE Senior Circuit Favored to Win 3d All-Star Game in Row at Philadelphia Today 34,000 MAY SEE CLASSIC Durocher Counts on Quartet of Well-Rested Hurlers to Beat Stengel's Forces | True | By John Drebingerspecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/stefp-n-kamichoff.html | STEFP, N KAMICHOFF | True | Speclat to Tzro I, lsw .YORK TZrS. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/82d-congress-ends-with-compromise-on-two-fund-bills-senate-and.html | 82D CONGRESS ENDS WITH COMPROMISE ON TWO FUND BILLS; Senate and House Agree on $2,898,800,000 to Expand Atomic Energy Work DAM DISPUTE IS SETTLED Adjournment Voted Sine Die, With Only President Able to Call Special Session DEADLOCK BROKEN AND CONGRESS ENDS | True | By Harold B. Hintonspecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/u-s-flag-raised-at-helsinki-camp-flies-for-puerto-rican-team-red.html | U. S. FLAG RAISED AT HELSINKI CAMP; Flies for Puerto Rican Team -- Red Tape Shields Communist Athletes From the West | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/dr-arthur-c-lewis.html | DR. ARTHUR C. LEWIS | True | SPeCla! to Tin= NSW YO TZS. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/crash-survivor-quits-hospital.html | Crash Survivor Quits Hospital | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/threat-made-to-bomb-commons.html | Threat Made to Bomb Commons | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/pianist-drops-concerts-arraus-plea-for-a-reentry-permit-is-being.html | PIANIST DROPS CONCERTS; Arrau's Plea for a Re-entry Permit Is Being 'Studied' | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/denmark-delivers-tanker-to-soviet-rejects-us-warning-aid-may-be.html | DENMARK DELIVERS TANKER TO SOVIET; Rejects U. S. Warning Aid May Be Cut Off Because Deal Preceded American Ban | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/4-killed-in-plane-crash.html | 4 Killed in Plane Crash | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/rail-earnings-up-in-may-net-estimated-at-55000000-against-51000000.html | RAIL EARNINGS UP IN MAY; Net Estimated at $55,000,000 Against $51,000,000 in 1951 | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/womens-air-race-at-halfway-mark-33-of-69-end-crosscountry-flights.html | WOMEN'S AIR RACE AT HALF-WAY MARK; 33 of 69 End Cross-Country Flights -- Five Land to Find Jittery Husbands Waiting | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/birth-rate-in-city-drops-to-449-a-day-first-half-of-1952-is.html | BIRTH RATE IN CITY DROPS TO 449 A DAY; First Half of 1952 Is Slightly Below 1951 Level -- Deaths Rise to 42,222 in Period | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/barkley-defends-new-deal-record-says-democrats-are-in-better.html | BARKLEY DEFENDS NEW DEAL RECORD; Says Democrats Are in 'Better Position Than They Were in 1948 -- Tells of Pledges | True | By Clayton Knowlesspecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/n-s-tabottms-1-diictoit-of-t-ki-i-airline-executive-retired-last.html | N. s. TaBOTT,mS. 1 DIICTOlt OF T, ,/k.I 1; Airline Executive Retired Last] Month as Brigadier General { '-13 All-America Tackle i | True | special to Tm Nw Yom | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/american-money-refused-some-shops-forced-to-act-as-u-s-currency.html | AMERICAN MONEY REFUSED; Some Shops Forced to Act as U. S. Currency Cuts Their Profit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/whelan-session-slated-mediation-board-will-seek-end-to-drug-store.html | WHELAN SESSION SLATED; Mediation Board Will Seek End to Drug Store Strike Today | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/capt-joseph-bailey.html | CAPT. JOSEPH BAILEY | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/buyer-to-occupy-newark-plant.html | Buyer to Occupy Newark Plant | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/phone-operators-win-pay-increases-20000-in-long-distance-and.html | PHONE OPERATORS WIN PAY INCREASES; 20,000 in Long Distance and Maintenance Service to Get $3 to $6 a Week More | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/3-lines-inspected-on-staten-island-lockwood-of-psc-and-group-of.html | 3 LINES INSPECTED ON STATEN ISLAND; Lockwood of P.S.C. and Group of Technicians Make Tour of Disputed Routes | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/y-m-h-a-plans-building-branch-in-brooklyn-to-spend-670000-on.html | Y. M. H. A. PLANS BUILDING; Branch in Brooklyn to Spend $670,000 on Project | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/charges-passport-delay-red-editor-says-u-s-seeks-to-keep-him-from.html | CHARGES PASSPORT DELAY; Red Editor Says U. S. Seeks to Keep Him From Olympic Games | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/peiping-says-reds-bar-allied-offer-on-korea-captives-radio-calls-un.html | PEIPING SAYS REDS BAR ALLIED OFFER ON KOREA CAPTIVES; Radio Calls U.N. 'Face-Saving' Formula a 'Conspiracy' to Hold Enemy Prisoners SECRET TALKS CONTINUE Truce Delegates Confer for 48 Minutes -- Tenor of Session Is Termed 'Objective' PEIPING SAYS REDS BAR ALLIED PLAN | True | By Murray Schumachspecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/wine-beer-liquor-cost-last-year-averaged-60.html | Wine, Beer, Liquor Cost Last Year Averaged $60 | True | By the United Press. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/world-fishing-mark-claimed.html | World Fishing Mark Claimed | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/food-prices-up-3-of-1-per-cent-cost-of-living-may-set-record.html | Food Prices Up .3 of 1 Per Cent, Cost of Living May Set Record; Special U. S. Survey in Eight Key Cities Shows Groceries and Meats 14 Per Cent Higher Than Before Korean War | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/blue-angel-jet-pilot-killed.html | Blue Angel Jet Pilot Killed | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/dr-waenack-hortioulturisti-56-penn-state-department-chief-is.html | DR. WAEN-ACK, HORTIOULTURISTi 56; Penn State Department Chief Is DeadmWon Recognition for His Wood Engravings Special to Tm N,a-w Nom | True | I'rrz. | 1980-07-14 | RE0000063449 | B00000364784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/olympic-athletes-get-warm-sendoff-city-greeting-follows-parade.html | Olympic Athletes Get Warm Send-Off; City Greeting Follows Parade -- Mayor Bids for '56 or '60 Games OLYMPIC ATHLETES GET WARM SEND-OFF | True | By Alexander Feinberg | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/harriman-sees-tax-cut-links-prediction-in-indiana-with-easing-of.html | HARRIMAN SEES TAX CUT; Links Prediction in Indiana With Easing of World Tension | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/u-s-is-told-to-move-offices-in-moscow-soviet-says-present-quarters.html | U. S. IS TOLD TO MOVE OFFICES IN MOSCOW; Soviet Says Present Quarters Are Needed by University -- Ulterior Motive Doubted OUR MOSCOW EMBASSY BUILDING, WHICH MUST BE VACATED U. S. TOLD TO MOVE OFFICES IN MOSCOW | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/malik-issues-germ-war-report.html | Malik Issues Germ War Report | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/india-also-to-lose-quarters.html | India Also to Lose Quarters | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/3-arts-club-to-shut-after-48-years-its-action-leaves-students-in.html | 3 Arts Club to Shut After 48 Years; Its Action Leaves Students in Lurch | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/hearing-put-off-in-mantle-case-illness-of-draft-board-head-delays.html | HEARING PUT OFF IN MANTLE CASE; Illness of Draft Board Head Delays Action on Proposal Yank Ace Be Re-examined | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/rubber-parley-on-pay-opens.html | Rubber Parley on Pay Opens | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/stamp-to-mark-gutenberg-bible.html | Stamp to Mark Gutenberg Bible | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/galgano-and-fiore-score-in-westchester-pga-proamateur-bestball-play.html | Galgano and Fiore Score in Westchester P.G.A. Pro-Amateur Best-Ball Play; ROMAN'S DUO LOSES ON MATCH OF CARDS Ardsley Player, Hickey Post 63 to Tie Galgano-Fiore in Pro-Amateur Event BARRON AND SMITH GET 64 Field of 80 Teams Turns Out for White Plains Tourney -- Washenko Low Gross | True | By Maureen Orcuttspecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/ery-rev-f-h-fehlner.html | ERY REV. F. H. FEHLNER | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/huge-city-market-depicted-in-study-new-yorks-retail-potential-for.html | HUGE CITY MARKET DEPICTED IN STUDY; New York's Retail Potential for All Products Analyzed in Volume Issued Today | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/edward-laboissi-ere.html | EDWARD LABOISSI ERE | True | Special to Nzw Yo T[3zzs, | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/cambridge-team-leads-sheppard-127run-stand-paces-cricket-against.html | CAMBRIDGE TEAM LEADS; Sheppard 127-Run Stand Paces Cricket Against Oxford | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/tokyoseattle-record-flight.html | Tokyo-Seattle Record Flight | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/mrs-mesta-registers-to-vote.html | Mrs. Mesta Registers to Vote | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/slander-jury-hears-charge-on-teacher.html | SLANDER JURY HEARS CHARGE ON TEACHER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/text-of-the-resolution-proposing-rules-change.html | Text of the Resolution Proposing Rules Change | True | | 1980-07-14 | RE0000063449 | B00000364784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/larsen-scores-in-tennis-turns-back-bernard-as-u-s-claycourt-tourney.html | LARSEN SCORES IN TENNIS; Turns Back Bernard as U. S. Clay-Court Tourney Begins | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/eisenhower-finds-vote-heartening-general-says-contest-decision.html | EISENHOWER FINDS VOTE 'HEARTENING'; General Says Contest Decision Means Party Merits Victory -- Wins Dollar on Ballot EISENHOWER FINDS VOTE 'HEARTENING' | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/doomed-tress-go-to-barren-ft-jay-army-carting-away-museums-grove-to.html | DOOMED' TRESS GO TO BARREN FT. JAY; Army Carting Away Museum's Grove to Plant Around Shadeless Housing Areas | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/british-gallant-defeat-watched-the-speed-challenge-as-a-sporting.html | BRITISH GALLANT DEFEAT; Watched the Speed Challenge as a Sporting Event NEW QUEEN OF SEAS STIRS ADMIRATION | True | By Clifton Danielspecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/fire-sweeps-apartments.html | Fire Sweeps Apartments | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/conclave-starts-late-as-usual-taft-wins-first-applause-race-taft.html | Conclave Starts Late, as Usual; Taft Wins First Applause Race; TAFT FIRST WINNER IN APPLAUSE RACES | True | By Gladwin Hillspecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/mrwy-lawton-led-fight-onbillboards.html | MRS.W.Y. LAWTON, LED FIGHT ON.BILLBOARDS | True | SpeCIal to Tax New o.Tr | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/deemphasis-in-sports-urged.html | De-Emphasis in Sports Urged | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/algerian-red-gets-prison-term.html | Algerian Red Gets Prison Term | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/2-more-in-u-n-say-no-on-tunisia.html | 2 More in U. N. Say 'No' on Tunisia | True | North American Newspaper Alliance. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/acheson-assails-divisive-attacks-advises-brazilians-to-ignore.html | ACHESON ASSAILS DIVISIVE ATTACKS; Advises Brazilians to Ignore Malicious Propaganda on U. S. Intentions | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/new-queen-of-seas-stirs-admiration-liner-united-states-hailed-at-le.html | NEW QUEEN OF SEAS STIRS ADMIRATION; Liner United States Hailed at Le Harve as an Advance Over All Rival Shipping SPEED ROSE ON FINAL DAY Made 36.4 Knots for 17 Hours -- Vessel Rode Smoothly, Though Lashed by Wind | True | By George Hornespecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/distillery-profit-shows-a-decrease-9month-net-of-12740263-for-hiram.html | DISTILLERY PROFIT SHOWS A DECREASE; 9-Month Net of $12,740,263 for Hiram Walker-Gooderham & Worts Equals $4.41 a Share CURRENCY BASIS CHANGED Concern Goes From Canadian to U. S. Funds in Comparing 1951 With This Year EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/traffic-accidents-rise-7-persons-killed-in-mishaps-in-the-city-last.html | TRAFFIC ACCIDENTS RISE; 7 Persons Killed in Mishaps in the City Last Week | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/british-communist-expelled-from-italy-gallacher-is-escorted-to.html | British Communist Expelled From Italy; Gallacher Is Escorted to Train by Police | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/charles-d-rommel.html | CHARLES D. ROMMEL | True | specia! to Nv Yol! Tl341r. S. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/ridgway-to-visit-britain.html | Ridgway to Visit Britain | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/witness-says-reds-mapped-u-s-seizure.html | WITNESS SAYS REDS MAPPED U. S. SEIZURE | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/west-indies-lines-cut-ship-service-passenger-loss-is-blamed-for-end.html | WEST INDIES LINES CUT SHIP SERVICE; Passenger Loss Is Blamed for End of Runs to Windward and Leeward Islands | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/the-de-gaulle-party-splits.html | THE DE GAULLE PARTY SPLITS | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/macarthur-role-fades-eisenhower-victory-transforms-drama-of-keynote.html | MacArthur Role Fades; Eisenhower Victory Transforms Drama of Keynote Speech Into Lost Cause Plea | True | By Anne O'Hare McCormickspecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/rabbinical-alliance-meets.html | Rabbinical Alliance Meets | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/news-of-food-popular-foreign-cheeses-on-way-here-in-quantity-as.html | News of Food; Popular Foreign Cheeses on Way Here in Quantity as Import Controls End | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/reds-said-to-bar-offer.html | Reds Said to Bar Offer | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/no-brazil-and-seen-in-visit-by-acheson-tour-is-aimed-at-reforming.html | NO BRAZIL AND SEEN IN VISIT BY ACHESON; Tour Is Aimed at Re-Forming 'Good Neighbor' Relations, Trade Sources Here Say | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/stock-prices-drift-to-easier-closing-1080000-shares-are-traded-with.html | STOCK PRICES DRIFT TO EASIER CLOSING; 1,080,000 Shares Are Traded With Petroleums Registering Chief Swings Upward DAY'S AVERAGES OFF 0.34 Selected Rail, Chemical and TV Issues Are Among Targets -- Steels Hold Steady STOCK PRICES DRIFT TO EASIER CLOSING | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/african-rioters-flee-quit-indians-store-they-set-afire-as-police.html | AFRICAN RIOTERS FLEE; Quit Indian's Store They Set Afire as Police Arrive | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/-morris-f-ried.html | . MORRIS F, RIED | True | Special to Tao Nsw YOR | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/betty-coats-to-be-bride-fiancee-of-stephen-zimmerman-1950.html | ,BETTY COATS TO BE BRIDEI; /Fiancee of Stephen Zimmerman,// 1950 Princeton Graduate I | True | [ special to THZ NW Yo- Tins. / | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/mental-patient-ends-life.html | Mental Patient Ends Life | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/defense-drill-set-for-macdougal-st-police-sergeant-to-be-in-charge.html | DEFENSE DRILL SET FOR MACDOUGAL ST.; Police Sergeant to Be in Charge at King Street Tonight in First Division Exercises | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/blind-typist-beats-1317-in-test.html | Blind Typist Beats 1,317 in Test | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/governor-driscolls-son-iii.html | Governor Driscoll's Son III | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/taft-backer-heads-credentials-body-rizley-of-oklahoma-to-preside-at.html | TAFT BACKER HEADS CREDENTIALS BODY; Rizley of Oklahoma to Preside at Sessions Thrown Open to Radio and Television | True | By Felix Belair Jr.special To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/sarazen-cards-69-in-british-tourney-50yearold-golfer-excels-as-open.html | SARAZEN CARDS 69 IN BRITISH TOURNEY; 50-Year-Old Golfer Excels as Open Starts, Sharing Fifth on 3-Under-Par Score | | By Allison Danzigspecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/continuing-aid-to-refugees-work-of-private-welfare-groups-grant-by.html | Continuing Aid to Refugees; Work of Private Welfare Groups, Grant by United States Discussed | | JAMES J. NORRIS, | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/u-s-aid-expected-to-continue.html | U. S. Aid Expected to Continue | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/british-driver-sails-july-30.html | British Driver Sails July 30 | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/rubin-beats-rooff-5049.html | Rubin Beats Rooff, 50-49 | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/elsa-lanchester-to-tour-55-cities-stars-private-music-hall-will.html | ELSA LANCHESTER TO TOUR 55 CITIES; Star's 'Private Music Hall' Will Start a Ten-Week Hegira Sept. 20 in Carmel, Calif. | | By J. P. Shanley | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/british-act-on-security-wartime-measures-ordered-for-all-naval.html | BRITISH ACT ON SECURITY; Wartime Measures Ordered for All Naval Dockyards | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/sharkey-stricken-again.html | Sharkey Stricken Again | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/banana-freight-rates-up.html | Banana Freight Rates Up | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/tafts-chances-doubted-g-o-p-labor-leader-says-he-would-not-support.html | TAFT'S CHANCES DOUBTED; G. O. P. Labor Leader Says He Would Not Support Senator | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/quadruplets-in-maine.html | Quadruplets in Maine | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/text-of-macarthurs-keynote-g-o-p-convention-speech-assailing.html | Text of MacArthur's Keynote G. O. P. Convention Speech Assailing Administration | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/dentist-held-in-tax-case-brooklyn-man-accused-by-u-s-of-11094.html | DENTIST HELD IN TAX CASE; Brooklyn Man Accused by U. S. of $11,094 Evasion | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/william-a-greenlee.html | WILLIAM A. GREENLEE | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/arctic-ike-beats-ellechor.html | Arctic Ike Beats Ellechor | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/son-to-mr-ad-.html | SON TO MR. AD' . | | iSPRECIAL TO THW NER | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/elected-to-directorship-with-national-airlines.html | Elected to Directorship With National Airlines | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/g-o-p-gets-big-play-in-paris.html | G. O. P. Gets Big Play in Paris | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/forl-stock-split-voted.html | for'l Stock Split Voted | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/taft-asserts-test-proves-he-will-win-ohioan-says-size-of-the-vote.html | TAFT ASSERTS TEST PROVES HE WILL WIN; Ohioan Says Size of the Vote Indicates a Greater Margin in Nomination Battle VICTORY ASSURED IN TEST, SAYS TAFT | True | By James A. Hagertyspecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/auto-accident-nets-40-cents.html | Auto Accident Nets 40 Cents | True | | 1980-07-14 | RE0000063449 | B00000364784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/school-peril-seen-in-funds-shortage-columbia-educator-says-birth.html | SCHOOL PERIL SEEN IN FUNDS SHORTAGE; Columbia Educator Says Birth Boom Underlines Need for Adequate Appropriations | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/judge-kaufman-has-operation.html | Judge Kaufman Has Operation | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/edmund-f-pelton.html | EDMUND F. PELTON | True | Special to NEW YOK Tr.s. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/young-challenger-takes-first-loss-like-champion-he-still-hopes-to.html | Young Challenger Takes First Loss Like Champion He Still Hopes to Be; ' Plenty of Time to Win Title,' Turner Reflects in Dressing Room After Gavilan Stops Him-- Manager Queries Referee's Action | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/100-boys-start-for-p-a-l-camp.html | 100 Boys Start for P. A. L. Camp | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/canadian-dollar-hits-20year-peak-touches-104-116-but-dips-to.html | CANADIAN DOLLAR HITS 20-YEAR PEAK; Touches $1.04 1/16, but Dips to Premium of 39/16 for Net Loss of 1/8 From Thursday TURNOVER IN SMALL LOTS Buying Orders Are Chiefly for London Aooount -- Dealers Active on Supply Side | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/in-the-nation-a-lost-attempt-to-rise-above-principle.html | In The Nation; A Lost Attempt to Rise Above Principle | True | By Arthur Krock | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/gop-challenged-on-farm-aid.html | G.O.P. Challenged on Farm Aid | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/harry-g-salmon.html | HARRY G. SALMON | True | -'pecial to Tn= NSW Yoc 'i'. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/bids-for-leitz-stock-again-sought-by-u-s.html | BIDS FOR LEITZ STOCK AGAIN SOUGHT BY U. S. | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/firm-grip-is-shown-by-dewey-driscoll-they-increase-eisenhower-pull.html | FIRM GRIP IS SHOWN BY DEWEY, DRISCOLL; They Increase Eisenhower Pull in Their States on Key Vote but Final Ratio May Vary | True | By Leo Eganspecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/monetary-policy-at-chicago.html | MONETARY POLICY AT CHICAGO | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/upstate-atom-workers-to-strike.html | Upstate Atom Workers to Strike | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/ohn-dwlcht-bgewg-advertising-official.html | OHN DWICHT BgEWg, ADVERTISING OFFICIAL ! | True | SPECIAL TO THE NEW YORK TIMSE | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/sports-of-the-times-twinkle-twinkle-little-star.html | Sports of The Times; Twinkle, Twinkle, Little Star | True | By Arthur Daley | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/world-bar-to-meet-in-madrid.html | World Bar to Meet in Madrid | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/gets-defense-power-post.html | Gets Defense Power Post | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/youth-furniture-hit-as-cutiepie-designer-at-exposition-here-makes.html | YOUTH FURNITURE HIT AS 'CUTIE-PIE'; Designer at Exposition Here Makes an Appeal for More Functional Type | True | By Dorothy Barclay | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/books-and-authors.html | Books and Authors | True | | 1980-07-14 | RE0000063449 | B00000364784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/laborites-denounce-british-step-on-spain.html | LABORITES DENOUNCE BRITISH STEP ON SPAIN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/land-aid-counters-reds-indochina-to-help-peasants-with-low-taxes.html | LAND AID COUNTERS REDS; Indo-China to Help Peasants With Low Taxes and Loans | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/events-of-interest-in-shipping-world-sandy-hook-pilots-contract-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Sandy Hook Pilots Contract for New Craft -- Plane Phones for Data on Superliner | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/takach-outpoints-diguardia.html | Takach Outpoints Diguardia | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/sehator-j-g-fogo-acanadinleer-resident-of-national-liberal.html | SEHATOR J. G. FOGO, ACANADINLEER; =resident of National Liberal Federation, an Executive of 'Algoma Steel, Is Dea/d | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/daddies-for-a-day-are-hosts-to-7000-police-anchor-club-gives-gala.html | DADDIES FOR A DAY' ARE HOSTS TO 7,000; Police Anchor Club Gives Gala Outing to Youngsters From Hospitals and Orphanages | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/george-w-vidsens.html | GEORGE W. VIDSENS | True | Special to 'THE: NEW YORK 'iM.,S. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/4-bemberg-heads-jailed-argentine-judge-orders-their-preventive.html | 4 BEMBERG HEADS JAILED; Argentine Judge Orders Their 'Preventive Arrest' | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/south-african-arrests-rise.html | South African Arrests Rise | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/parke-davis-wins-israeli-court-test-receives-judgment-against-tel.html | PARKE DAVIS WINS ISRAELI COURT TEST; Receives Judgment Against Tel Aviv Concern Marketing Patented Chloromycetin | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/vox-pop-and-the-big-show.html | VOX POP AND THE BIG SHOW | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/truman-may-watch-rivals-on-tv.html | Truman May Watch Rivals on TV | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/children-hold-polio-sale-flatbush-youngsters-open-4th-annual.html | CHILDREN HOLD POLIO SALE; Flatbush Youngsters Open 4th Annual Benefits Bazaar | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/soviet-and-u-s-scored-nationalist-leader-in-uruguay-also-hits.html | SOVIET AND U. S. SCORED; Nationalist Leader in Uruguay Also Hits Security Pact | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/auto-car-loadings-off-729-in-quarter.html | AUTO CAR LOADINGS OFF 72.9% IN QUARTER | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/gavilan-stops-turner-in-eleventh-round-and-retains-his-welterweight.html | Gavilan Stops Turner in Eleventh Round and Retains His Welterweight Title; STAGGERING LOSER SAVED BY REFEREE Turner Helpless on Ropes as Tomasco Halts Fight in Philadelphia Ring GAVILAN BOXING MASTER Champion Gives Young Rival a Lesson After Fifth Round - - 39,025 See the Battle | True | By James P. Dawsonspecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/kefauver-in-minnesota-praises-humphrey-and-cites-harmony-among.html | KEFAUVER IN MINNESOTA; Praises Humphrey and Cites Harmony Among Democrats | True | | 1980-07-14 | RE0000063449 | B00000364784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/swedish-red-accused-is-charged-with-giving-soviet-major-military.html | SWEDISH RED ACCUSED; Is Charged With Giving Soviet Major Military Secrets | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/texans-divided-vote-as-decreed-16-of-the-38-back-rules-change.html | TEXANS, DIVIDED, VOTE AS DECREED; 16 of the 38 Back Rules Change Delegates -- All in Group Sit Quietly Together | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/youth-drowns-at-wyandanch.html | Youth Drowns at Wyandanch | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/old-diz-meets-wild-bill-in-houston-game-tonight.html | Old Diz Meets Wild Bill in Houston Game Tonight | True | By the United Press. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/2-quit-after-riots-in-bay-state-prison.html | 2 QUIT AFTER RIOTS IN BAY STATE PRISON | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/its-all-interesting-to-mrs-eisenhower.html | IT'S ALL 'INTERESTING' TO MRS. EISENHOWER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/albert-bruggemeier.html | ALBERT BRUGGEMEIER | True | Special to TaLS iSW YOK rs. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/john-k-stauffer.html | JOHN K. STAUFFER | True | Special to NIV YOP. K Ti-.S. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/pierre-monteux-and-isaac-stern-join-forces-in-stadium-concert.html | Pierre Monteux and Isaac Stern Join Forces in Stadium Concert | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/japan-tries-first-u-n-soldier.html | Japan Tries First U. N. Soldier | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/isaacseibaum.html | Isaacs--Eibaum | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/holdup-visitors-repeat-pair-rob-2-service-stations-one-of-them-for.html | HOLD-UP VISITORS REPEAT; Pair Rob 2 Service Stations, One of Them for Third Time | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/murray-attacks-ban-on-union-shop-calls-owners-stand-trickery-as-he.html | MURRAY ATTACKS BAN ON UNION SHOP; Calls Owners' Stand 'Trickery' as He Assures Steel Strikers They Will Beat 'Conspiracy' | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/lloyd-urges-study-of-red-truce-offer.html | LLOYD URGES STUDY OF RED TRUCE OFFER | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/missjo-steirt-prospegtibride-formerstudent-at-cornell-si-fiance-of.html | Miss.Jo STEIRT] PROSPEGTIBRIDE; :Former-Student at Cornell !s1 Fiance of Joseph Ruvane Jr,, U. of Virginia Graduate | True | SpeCial to NEW YOR TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/factory-properties-leased-in-brooklyn.html | FACTORY PROPERTIES LEASED IN BROOKLYN | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/253819-g-e-stockholders.html | 253,819 G. E. Stockholders | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/un-refugee-official-cites-need-of-action.html | U.N. REFUGEE OFFICIAL CITES NEED OF ACTION | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/ways-of-removing-seasonal-stains.html | WAYS OF REMOVING SEASONAL STAINS | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/favored-net-stars-gain-mrs-ganzenmuller-victor-in-state-play-at-new.html | FAVORED NET STARS GAIN; Mrs. Ganzenmuller Victor in State Play at New Rochelle | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/canadians-are-pleased-but-rise-in-their-dollar-leads-to-some.html | CANADIANS ARE PLEASED; But Rise in Their Dollar Leads to Some Embarrassments CANADIAN DOLLAR HITS 20-YEAR PEAK | True | | 1980-07-14 | RE0000063449 | B00000364784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/russians-free-another-briton.html | Russians Free Another Briton | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/miss-lita-picardbetrothed.html | Miss Lita Picard'Betrothed | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/willys-gets-27000000-order.html | Willys Gets $27,000,000 Order | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/becomes-vice-president-of-robert-w-orr-agency.html | Becomes Vice President Of Robert W. Orr Agency | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/weapons-to-fight-communism.html | Weapons to Fight Communism | True | WILLIS D. WEATHERFORD Jr., | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/u-s-olympians-head-for-helsinki-after-round-of-farewell-activities.html | U. S. Olympians Head for Helsinki After Round of Farewell Activities Here; FIRST CONTINGENTS DEPART BY PLANE Basketball, Soccer Squads in Initial Flight, With Track Squad in Second | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/woman-robbed-of-700-fake-inspector-enters-home-to-get-receipts-from.html | WOMAN ROBBED OF $700; Fake Inspector Enters Home to Get Receipts From Store | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/steel-mill-operating-rate-put-at-148-of-capacity.html | Steel Mill Operating Rate Put at 14.8% of Capacity | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/alexander-f-mitchell.html | ALEXANDER F, MITCHELL | True | Special to Tm NEW YORK TrMzs. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/blood-drive-stepped-up-bloodmobiles-to-be-busy-again-after-holiday.html | BLOOD DRIVE STEPPED UP; Bloodmobiles to Be Busy Again After Holiday Suspension | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/radio-and-television-videoset-owners-have-frontrow-convention-seat.html | RADIO AND TELEVISION; Video-Set Owners Have Front-Row Convention Seat, and in Many Ways They're Closer to Action | True | By Jack Gould | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/heat-wave-rolls-on-in-italy.html | Heat Wave Rolls On in Italy | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/houseware-sales-seen-due-to-rise-manufacturers-predict-better.html | HOUSEWARE SALES SEEN DUE TO RISE; Manufacturers Predict Better Business in Second Half Than in First or a Year Ago HUGE EXHIBIT IS OPENED Steel Strike Held no Serious Handicap to Production if It Doesn't Last Too Long | True | North American Newspaper Alliance. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/french-suspend-mayor-red-official-ordered-strike-in-protest-over.html | FRENCH SUSPEND MAYOR; Red Official Ordered Strike in Protest Over Duclos Arrest | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/warren-hails-test-as-american-way-says-he-hopes-vote-on-seating.html | WARREN HAILS TEST AS 'AMERICAN WAY'; Says He Hopes Vote on Seating of Delegates 'Will Set Tone' Through the Convention | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/women-to-propose-smith-nomination-feminine-senators-name-will-be.html | WOMEN TO PROPOSE SMITH NOMINATION; Feminine Senator's Name Will Be Offered to Republicans for Vice President | True | By Lucy Freemanspecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/jets-pacific-hops-give-clark-power-air-chiefs-tell-truman-forces-in.html | JETS PACIFIC HOPS GIVE CLARK POWER; Air Chiefs Tell Truman Forces in Korea Are Strengthened by U. S. Speed-Up Plan | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/boxing-body-gets-tv-cut.html | Boxing Body Gets TV Cut | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/neonazis-linked-to-reds-west-and-east-zone-groups-accused-by-bonn.html | NEO-NAZIS LINKED TO REDS; West and East Zone Groups Accused by Bonn Official | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/mkinley-ruled-first-let-9-alabamans-vote-on-all-of-contests-but.html | M'KINLEY RULED FIRST; Let 9 Alabamans Vote on All of Contests but Their Own | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/commodity-index-rises-daily-wholesale-price-gauge-is-up-03-to-2933.html | COMMODITY INDEX RISES; Daily Wholesale Price Gauge Is Up 0.3 to 293.3 | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/atomic-strike-ends.html | Atomic Strike Ends | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/pro-giants-price-signs.html | Pro Giants' Price Signs | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/vote-on-bus-strike-postponed.html | Vote on Bus Strike Postponed | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/red-study-group-slated-new-justice-department-unit-will-supplement.html | RED STUDY GROUP SLATED; New Justice Department Unit Will Supplement F. B. I. | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/one-keynote-is-sounded.html | ONE "KEYNOTE" IS SOUNDED | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/adenauer-wary-of-big-four-deal-chancellor-fears-unity-issue-may-be.html | ADENAUER WARY OF BIG FOUR 'DEAL'; Chancellor Fears Unity Issue May Be Settled at Expense of West German Regime | True | By Jack Raymondspecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/u-n-unit-bars-plea-to-spain.html | U. N. Unit Bars Plea to Spain | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/special-grand-jury-adjourns.html | Special Grand Jury Adjourns | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/g-o-ps-foreign-policy-planks-as-now-drafted-commit-nation-to.html | G. O. P.'s Foreign Policy; Planks, as Now Drafted, Commit Nation to Cooperation in Free World's Fight | True | By Hanson W. Baldwin | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/pipeline-work-approved-natural-gas-concern-gets-go-ahead-in.html | PIPELINE WORK APPROVED; Natural Gas Concern Gets Go Ahead in Pennsylvania | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/daniel-linthicum.html | DANIEL LINTHICUM | True | Special to NW rOP. K TIF.S. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/navy-secretary-inspects-model-of-atomic-submarine.html | NAVY SECRETARY INSPECTS MODEL OF ATOMIC SUBMARINE | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/2340000-for-santa-anita.html | $2,340,000 for Santa Anita | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/hats-get-feather-treatment.html | Hats Get Feather Treatment | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/mrs-george-bush.html | MRS. GEORGE BUSH | True | Special to lsw 'o1. '1'-. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/600-at-taft-breakfast-delegates-and-alternates-cheer-senator-in.html | 600 AT TAFT BREAKFAST; Delegates and Alternates Cheer Senator at Cereal Caucus | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/primary-prices-reported-steady-index-for-week-unchanged-at-1107-of.html | PRIMARY PRICES REPORTED STEADY; Index for Week Unchanged at 110.7% of '47-49 Average, Government Data Show | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/round-one-eisenhower.html | ROUND ONE: EISENHOWER | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/vernal-page.html | VERNAL. PAGE | True | Special to THg Nsw Yoi,.K TIMr, s. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/held-in-army-pier-fight-divenuto-to-get-further-hearing-in-strollo.html | HELD IN ARMY PIER FIGHT; Divenuto to Get Further Hearing in Strollo Attack Case | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/miss-alice-may-hall.html | MISS ALICE MAY HALL | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/macarthur-cheered-wildly-in-attack-on-reactionaries-marthur-cheered.html | MacArthur Cheered Wildly In Attack on 'Reactionaries'; M'ARTHUR CHEERED IN KEYNOTE SPEECH | True | By Joseph A. Loftusspecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/airmail-rate-cut-at-parley-likely-international-payments-may-be.html | AIRMAIL RATE CUT AT PARLEY LIKELY; International Payments May Be Reduced One-third by Universal Postal Union | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/film-about-christ-planned-on-coast-day-of-triumph-a-500000-color.html | FILM ABOUT CHRIST PLANNED ON COAST; ' Day of Triumph,' a $500,000 Color Movie, Will Be Made by Cathedral Company | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/rudolph-zenker.html | RUDOLPH ZENKER | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/u-n-and-japan-discuss-troops.html | U. N. and Japan Discuss Troops | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/beauty-contests-scored-catholic-daughters-hear-donahue-chide.html | BEAUTY CONTESTS SCORED; Catholic Daughters Hear Donahue Chide Entrants' Mothers | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/store-sales-by-cities.html | STORE SALES BY CITIES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/coffee-futures-up-on-brazilian-news-proposed-52c-minimum-with.html | COFFEE FUTURES UP ON BRAZILIAN NEWS; Proposed 52c Minimum With Financing of 80% Lifts Prices as Much as 60 Points COFFEE FUTURES UP ON BRAZILIAN NEWS | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/louis-brodstein.html | LOUIS BRODSTEIN | True | Spicier to Nw Yoz TMZS. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/neglect-held-lot-of-many-u-syouth-remote-rural-areas-often-use.html | NEGLECT HELD LOT OF MANY U. S.YOUTH; Remote Rural Areas Often Use Science Only for Crops and Coal, Three Studies Show | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/animal-law-defied-humane-society-wont-yield-cats-or-dogs-for.html | ANIMAL LAW DEFIED; Humane Society Won't Yield Cats or Dogs for Experiment | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/lone-shadow-first-in-monmouth-race-decapolis-and-bank-coal-run.html | LONE SHADOW FIRST IN MONMOUTH RACE; Decapolis and Bank Coal Run Dead-Heat, Neck Behind -- Whiffenpoof Takes Dash | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/britain-studying-african-lake-fish-sends-scientist-to-survey.html | BRITAIN STUDYING AFRICAN LAKE FISH; Sends Scientist to Survey Prospects for Increasing the Depleted Food Supply | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/what-television-tells.html | WHAT TELEVISION TELLS | True | | 1980-07-14 | RE0000063449 | B00000364784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/bonds-and-shares-on-london-market-textile-and-store-stocks-in.html | BONDS AND SHARES ON LONDON MARKET; Textile and Store Stocks in Demand -- German Securities Up -- Golds Are Irregular | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/sailor-killed-in-crash.html | Sailor Killed in Crash | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/westchester-seeks-aides.html | Westchester Seeks Aides | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/sloop-and-giant-liner-share-french-plaudits.html | Sloop and Giant Liner Share French Plaudits | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/stassen-stirs-a-memory-of-a-dark-horse-of-1920.html | Stassen Stirs a Memory Of a Dark Horse of 1920 | True | By the United Press. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/hawk-six-coach-resigns-goodfellows-teams-finished-last-two-seasons.html | HAWK SIX COACH RESIGNS; Goodfellow's Teams Finished Last Two Seasons in Row | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/city-ballet-in-london-new-york-company-begins-a-sixweek-season.html | CITY BALLET IN LONDON; New York Company Begins a Six-Week Season There | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/2-killed-at-koje-in-new-outbreaks-red-captives-slain-in-biggest.html | 2 KILLED AT KOJE IN NEW OUTBREAKS; Red Captives Slain in Biggest Escape Attempt -- 18 of 28 Who Fled Are Reseized | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/eisenhower-in-first-test-wins-on-disputed-delegates-658-to-548.html | EISENHOWER IN FIRST TEST WINS ON DISPUTED DELEGATES, 658 TO 548; M'ARTHUR SCORES TRUMAN'S RULE; TAFT EFFORT FAILS Challenged Units Barred From Voting on Any Contested Seats GENERAL'S CAMP JUBILANT Holds Ohioan's 'Steamroller' Is Stopped -- Keynoter Hits Democrats' 'War Party' EISENHOWER WINS TEST ON DELEGATES CONFUSION ON THE FLOOR AS THE CONVENTION WAS CALLED TOY ORDER | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/oconnell-backs-ewing-albany-leader-widens-his-split-with-state.html | O'CONNELL BACKS EWING; Albany Leader Widens His Split With State Party Chairman | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/taft-backer-yields-quits-michigans-delegation-as-court-order.html | TAFT BACKER YIELDS; Quits Michigan's Delegation as Court Order Threatens Jail | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/for-homemakers.html | For Homemakers | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/two-industries-guarded-new-program-also-will-assure-oil-and-gas.html | TWO INDUSTRIES GUARDED; New Program Also Will Assure Oil and Gas Plants of Supplies | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/honduran-editor-chastized.html | Honduran Editor Chastized | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/pagan-puts-out-gregory-8-and-7-medalist-gains-as-public-links-play.html | PAGAN PUTS OUT GREGORY, 8 AND 7; Medalist Gains as Public Links Play Starts -- Keith and Burgan Advance | True | | 1980-07-14 | RE0000063449 | B00000364784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/hats-are-adapted-to-simple-clothes-walter-florells-fall-collection.html | HATS ARE ADAPTED TO SIMPLE CLOTHES; Walter Florell's Fall Collection Emphasizes Line and Form Rather Than Trimmings | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/kerr-likes-his-chances-wouldnt-trade-with-anybody-in-party-he.html | KERR LIKES HIS CHANCES; Wouldn't Trade With Anybody in Party, He Asserts | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/i-clayton-gaskill.html | I. CLAYTON GASKILL | True | Special to Trm Nw YORK T[.IES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/germans-accuse-czechs-say-five-jet-planes-circled-over-western.html | GERMANS ACCUSE CZECHS; Say Five Jet Planes Circled Over Western Territory | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/held-in-heroin-case-man-reported-offering-policemen-600-to-let-him.html | HELD IN HEROIN CASE; Man Reported Offering Policemen $600 to Let Him Go | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/rhee-signs-election-bill.html | Rhee Signs Election Bill | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/savoie-beats-greco-for-title.html | Savoie Beats Greco for Title | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/russell-would-bolt-in-a-drastic-case.html | RUSSELL WOULD BOLT 'IN A DRASTIC CASE? | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/reds-leave-berlin-radio-abandon-building-that-british-barricaded.html | REDS LEAVE BERLIN RADIO; Abandon Building That British Barricaded Last Month | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/st-albans-suites-in-new-ownership-garden-development-contains-14.html | ST. ALBANS SUITES IN NEW OWNERSHIP; Garden Development Contains 14 Apartments -- Houses in Other Long Island Deals | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/todays-program-at-the-convention.html | Today's Program At the Convention | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/the-screen-in-review-three-sinners-french-import-with-fernandel-as.html | THE SCREEN IN REVIEW; ' Three Sinners,' French Import With Fernandel as the Star, Opens at Little Carnegie | True | By Bosley Crowther | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/eisenhower-victory-cheers-kansas-bloc.html | EISENHOWER VICTORY CHEERS KANSAS BLOC | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/thomas-f-mannion.html | THOMAS F. MANNION | True | $1ectel to Ilv Zoal TitaES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/britons-battle-pickets-only-30-of-more-than-100-crash-line-at-ford.html | BRITONS BATTLE PICKETS; Only 30 of More Than 100 Crash Line at Ford Plant | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/thousands-crowd-furniture-shows-exhibit-at-exchange-building-proves.html | THOUSANDS CROWD FURNITURE SHOWS; Exhibit at Exchange Building Proves Top Attraction -- Many Orders Are Placed THOUSANDS CROWD FURNITURE SHOWS | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/hoyt-s-gale.html | HOYT S. GALE | True | SpPclal to Trb NEV YO-' TIlY. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/c-e-abbott-joins-king-merritt.html | C. E. Abbott Joins King Merritt | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/russian-sentry-slain-in-austria.html | Russian Sentry Slain in Austria | True | | 1980-07-14 | RE0000063449 | B00000364784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/mkeldin-selected-to-name-eisenhower-governor-releases-marylands-24.html | M'KELDIN SELECTED TO NAME EISENHOWER; Governor Releases Maryland's 24 Delegates, Pledged to Vote for Him on One Ballot | True | By William M. Blairspecial To The New York Times. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/chinese-alien-rule-of-tanker-is-denied.html | CHINESE ALIEN RULE OF TANKER IS DENIED | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/70000000-notes-marketed-by-city-taxanticipation-lien-at-1-12.html | $70,000,000 NOTES MARKETED BY CITY; Tax-Anticipation Lien at 1 1/2% Interest Goes by Allotment to Twenty-three Banks | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/son-born-to-mrs-jack-busby.html | Son Born to Mrs. Jack Busby | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/bills-average-99547-of-2160945000-applied-for-1400233000-is.html | BILLS AVERAGE 99.547; Of $2,160,945,000 Applied for, $1,400,233,000 Is Accepted | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/gene-tierney-robbed-in-britain.html | Gene Tierney Robbed in Britain | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/wood-field-and-stream-shushan-area-reports-show-trout-and-bass.html | Wood, Field and Stream; Shushan Area Reports Show Trout and Bass Seasons Better Than Average There | True | By John Rendel | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/prison-term-urged-for-false-alarms.html | PRISON TERM URGED FOR FALSE ALARMS | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/dawson-knocks-out-dittmar.html | Dawson Knocks Out Dittmar | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/british-press-for-unity-but-not-with-mr-taft.html | British Press for Unity But Not With Mr. Taft | True | By the United Press. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/meteorite-reported-seen-in-west.html | Meteorite Reported Seen in West | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/jagob-strauch.html | JAGOB STRAUCH | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/clarence-t-morriss.html | CLARENCE T. MORRISS | True | Special to THs Nv Noc TIES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/david-m-robinson.html | DAVID M. ROBINSON | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/ernest-hilpert.html | ERNEST HILPERT | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/vienna-girl-is-kidnapped-seized-in-public-park-and-taken-to-soviet.html | VIENNA GIRL IS KIDNAPPED; Seized in Public Park and Taken to Soviet Club | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/steel-index-rises-to-241.html | Steel Index Rises to 24.1 | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/transatlantic-record.html | TRANS-ATLANTIC RECORD | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/warning-tests-ineffective.html | Warning Tests Ineffective | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/fechteler-to-visit-pacific-area.html | Fechteler to Visit Pacific Area | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/barbara-bijokliyi-is-wgd-tooffiiir-sister-honor-maid-at-marriaged.html | BARBARA BIJOKLIY-I IS. WgD, TO'OFFI[IIR[; Sister Honor Maid at Marriaged in Summii Churolxo Lieut, ] Richard'"Dinge of Army | True | :'1 ,] Special toWm xw. Y.o:, | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063449 | B00000364784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/3500000-notes-placed-privately.html | $3,500,000 Notes Placed Privately | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/michael-hicksbeach.html | MICHAEL HICKS-BEACH | True | Speela! o TH N'-' NoP,.X TI.IES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/easy-entry-to-sessions-barred.html | Easy Entry to Sessions Barred | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/p-a-l-members-tip-averts-gang-brawl.html | P. A. L. MEMBER'S TIP AVERTS GANG BRAWL | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/u-s-to-buy-manganese-by-carload-in-a-move-to-spur-ore-production.html | U. S. to Buy Manganese by Carload In a Move to Spur Ore Production; Purchases to Be Made at Various Rail Points Across the Country -- Government Also Aids the Processing of Molybdenum MANGANESE BUYING BY CARLOAD IS SET | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/millikin-posts-guards-on-republican-platform.html | Millikin Posts Guards On Republican Platform | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/city-acts-to-end-strike.html | City Acts to End Strike | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/peruvian-woman-dies-at-150.html | Peruvian Woman Dies at 150 | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/carney-cites-defense-progress.html | Carney Cites Defense Progress | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/afl-union-bargaining-agent.html | A.F.L. Union Bargaining Agent | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/no-ulterior-motives-seen.html | No Ulterior Motives Seen | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/floating-crane-bids-awarded.html | Floating Crane Bids Awarded | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/symington-inquiry-waits.html | Symington Inquiry Waits | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/nuclear-concern-revises-list.html | Nuclear Concern Revises List | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/12000000-issue-on-market-today-3-14-offering-for-a-e-staley.html | $12,000,000 ISSUE ON MARKET TODAY; 3 1/4% Offering for A. E. Staley Manufacturing Co. Will Be Sold by Syndicate | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/alexander-wooden.html | ALEXANDER WOODEN | True | Special to NEW YORI TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/oregonians-hail-rules-vote.html | Oregonians Hail Rules Vote | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/child-dies-5-hurt-in-fire-police-say-shortcircuit-in-tv-set-started.html | CHILD DIES, 5 HURT IN FIRE; Police Say Short-Circuit in TV Set Started Blaze in House | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/french-communist-leader-held.html | French Communist Leader Held | True | | 1980-07-14 | RE0000063449 | B00000364784 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/whither-captures-aqueduct-feature-daily-double-pays-record-102470.html | Whither Captures Aqueduct Feature; Daily Double Pays Record $1,024.70; FONDEST, SUN DIVER YIELD BIG PAY-OFF Combination Sets Local Track Season Mark at Aqueduct With $1,024.70 Return FAVORED EARMARKED FAILS out of Money as Whither Wins -- Scrappy Hurdle Victor -- Wall Unhurt in Spill | True | By Joseph C. Nichols | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/tobacco-support-price-506-cents-a-pound-announced-by-department-of.html | TOBACCO SUPPORT PRICE; 50.6 Cents a Pound Announced by Department of Agriculture | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/dublin-tennis-washed-out.html | Dublin Tennis Washed Out | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/red-tanks-strike-in-central-korea-foe-hits-russianmade-armor-but.html | RED TANKS STRIKE IN CENTRAL KOREA; Foe Hits Russian-Made Armor, but Allies Fight Back -- Losses on Both Sides | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/busines-buildings-sold-on-west-side-12story-structure-on-25th-st.html | BUSINES BUILDINGS SOLD ON WEST SIDE; 12-Story Structure on 25th St. Conveyed by Estate -- Buyer to Occupy 'Village' Store | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-08 | 1952-07-08 | https://www.nytimes.com/1952/07/08/archives/new-buick-announced-skylark-convertible-designed-along-ultramodern.html | NEW BUICK ANNOUNCED; Skylark, Convertible, Designed Along Ultra-Modern Lines | True | | 1980-07-14 | RE0000063449 | B00000364784 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/g-o-p-group-finds-primary-formula-north-and-south-agree-to-let.html | G. O. P. GROUP FINDS PRIMARY FORMULA; North and South Agree to Let State Committees Prescribe Voter Qualifications | True | By Joseph A. Loftusspecial To the New York Times. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mrs-weils-team-wins-medal-on-73-mrs-freeman-helps-set-pace-in.html | MRS. WEIL'S TEAM WINS MEDAL ON 73; Mrs. Freeman Helps Set Pace in Metropolitan Best-Ball Golf -- Two Duos at 74 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/elks-chief-due-today-h-r-davis-coming-to-prepare-for-convention-of.html | ELKS' CHIEF DUE TODAY; H. R. Davis Coming to Prepare for Convention of Order | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/civilians-military-to-give-blood-today.html | CIVILIANS, MILITARY TO GIVE BLOOD TODAY | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/civil-service-body-gets-new-member.html | CIVIL SERVICE BODY GETS NEW MEMBER | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/rain-foils-stengels-victory-plan-just-as-hes-ready-to-launch-it.html | Rain Foils Stengel's Victory Plan Just as He's Ready to Launch It; Weather Deprives American League Pilot of Chance to Introduce Reserve Power -- Shantz' Three Strikeouts Lauded | True | By James P. Dawsonspecial To the New York Times. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/paperboard-output-off-new-orders-are-reported-down-235-and-unfilled.html | PAPERBOARD OUTPUT OFF; New Orders Are Reported Down 23.5% and Unfilled Orders 37.1% | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/unitarian-service-aide-to-survey-the-far-east.html | Unitarian Service Aide To Survey the Far East | True | | 1980-07-14 | RE0000063450 | B00000364785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/minesweeper-launched-navy-to-get-144foot-allwood-ship-of-375-tons.html | MINESWEEPER LAUNCHED; Navy to Get 144-Foot All-Wood Ship of 375 Tons in 4 Months | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/india-not-to-release-red-reports.html | India Not to Release Red Reports | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/pressure-is-felt-to-switch-warren-californians-sense-drive-to.html | 'PRESSURE' IS FELT TO SWITCH WARREN; Californians Sense Drive to Persuade Him to Throw All State's 70 to Eisenhower | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/curtain-of-silence-shrouds-u-s-reds-american-russian-yachtsmen.html | CURTAIN OF SILENCE SHROUDS U. S. REDS; American, Russian Yachtsmen Exchange Stares, but That Is All, at Helsinki | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/queen-invests-53-knights-elizabeth-ii-confers-honors-in-palace.html | QUEEN INVESTS 53 KNIGHTS; Elizabeth II Confers Honors in Palace Ceremony | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/l-i-town-gets-25-bids-north-hempstead-prepares-to-enlarge-its.html | L. I. TOWN GETS 25 BIDS; North Hempstead Prepares to Enlarge Its Office Building | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/charles-c-merz.html | CHARLES C. MERZ | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/miss-connolly-advances-easily-wins-two-matches-in-irish-tennis.html | MISS CONNOLLY ADVANCES; Easily Wins Two Matches in Irish Tennis Tourney | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/britain-outdoes-u-s-in-hailing-sea-queen-the-new-atlantic-speed.html | Britain Outdoes U. S. In Hailing Sea Queen; THE NEW ATLANTIC SPEED QUEEN AT SOUTHAMPTON BRITONS OUTDO U. S. HAILING SEA QUEEN | True | By George Hornespecial To the New York Times. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/2000000acre-cut-in-52-cotton-points-to-a-14500000bale-crop.html | 2,000,000-Acre Cut in '52 Cotton Points to a 14,500,000-Bale Crop; Agricultural Department Estimates That 26,051,000 Acres Are Being Used This Year, a Reduction of 7% From 1951 7% CUT ESTIMATED IN COTTON ACREAGE | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/health-insurance-favored-adequate-provision-urged-for-costs-of.html | Health Insurance Favored; Adequate Provision Urged for Costs of Medical Care of Elderly | True | AUSTEN BOLAM. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/accord-is-reached-in-whelan-strike-pact-including-a-5day-week-is.html | ACCORD IS REACHED IN WHELAN STRIKE; Pact Including a 5-Day Week Is Negotiated -- Workers to Return This Morning | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/foreign-aid-policy-as-viewed-abroad-draft-of-plank-eases-doubts-but.html | FOREIGN AID POLICY AS VIEWED ABROAD; Draft of Plank Eases Doubts but Suspicion of Isolationism Is Spurred by Keynote | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/294-vietminh-killed-by-french.html | 294 Vietminh Killed by French | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/rev-wesley-teelberg.html | REV, WESLEY STEELBERG | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/red-defense-insists-party-is-nonviolent.html | RED DEFENSE INSISTS PARTY IS NON-VIOLENT | True | | 1980-07-14 | RE0000063450 | B00000364785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/new-yorks-historic-sites-recent-moves-to-preserve-monuments-of-past.html | New York's Historic Sites; Recent Moves to Preserve Monuments of Past Commended | True | EDWARD STEESE, | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/rare-surgery-success-part-of-aorta-is-transplanted-from-corpse-to.html | RARE SURGERY SUCCESS; Part of Aorta is Transplanted from Corpse to Patient | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/produce-exchange-notes.html | PRODUCE EXCHANGE NOTES | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/plattsburg-shift-sped-28426000-voted-by-congress-for-building-air.html | PLATTSBURG SHIFT SPED; $28,426,000 Voted by Congress for Building Air Base | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/british-for-general.html | British for General | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/horace-r-baker.html | HORACE R. BAKER' | True | Special tO TH ISW No1 [ES, | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/school-planner-retires.html | School Planner Retires | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/w-c-hollett-to-wed-i-miss-a_lice-whitlock.html | W. C. HOLLETT TO WED i MISS A _LICE WHITLOCK | True | Special to Tim NL'W YORK Trr. [ | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/argentina-has-trade-deficit.html | Argentina Has Trade Deficit | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/toscanini-flying-to-u-s.html | Toscanini Flying to U .S. | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/first-major-group-reaches-helsinki-height-of-us-basketball-men.html | FIRST MAJOR GROUP REACHES HELSINKI; Height of U.S. Basketball Men Amazes Gathering of 300 at Seutula Airport FINNS WELCOME BRUNDAGE He Warns American Olympians to Be Alert, Watchful and Discreet During Stay | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/oriole-triumphs-over-springtale-1360for2-shot-captures-grass.html | ORIOLE TRIUMPHS OVER SPRINGTALE; $13.60-for-$2 Shot Captures Grass Feature at Monmouth -- Chat Noir II Third | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/police-efficiency-praised.html | Police Efficiency Praised | True | JOHN MCCLENAHAN, M. D. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/zionist-chairmen-named-miller-also-announces-3day-meeting-next.html | ZIONIST CHAIRMEN NAMED; Miller Also Announces 3-Day Meeting Next Month | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/richards-renominated-house-foreign-affairs-chief-wins-south.html | RICHARDS RENOMINATED; House Foreign Affairs Chief Wins South Carolina Primary | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/paris-cities-red-sabotage-french-report-proof-railways-in-south.html | PARIS CITIES RED SABOTAGE; French Report Proof Railways in South Were Damaged | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/fall-coat-fabrics-vary-in-textures.html | FALL COAT FABRICS VARY IN TEXTURES | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/canadian-shells-lost.html | Canadian Shells Lost | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/woolens-stocks-are-being-rebuilt-wool-bureau-says-upturn-in-demand.html | WOOLENS STOCKS ARE BEING REBUILT; Wool Bureau Says Upturn in Demand Is Under Way in Textile, Apparel Lines | True | | 1980-07-14 | RE0000063450 | B00000364785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/sunshine-nell-holds-off-jacoderma-in-stretch-duel-to-take-sprint.html | Sunshine Nell Holds Off Jacoderma in Stretch Duel to Take Sprint; CHOICE RUNNER-UP IN AQUEDUCT DASH Favored Jacoderma Is Defeated as Sunshine Nell Wins in Thrilling Stretch Drive ATKINSON RIDES A TRIPLE Jockey Scores With Stakepoint, Master Ace and Dry Fly -- Hampton Roads First | True | By Joseph C. Nichols | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/wrecker-strike-goes-on-citys-labor-experts-adjourn-talks-on-7hour.html | WRECKER STRIKE GOES ON; City's Labor Experts Adjourn Talks on 7-Hour Day | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/ridgway-to-direct-u-s-europe-forces-pact-chief-gets-command-of-all.html | RIDGWAY TO DIRECT U. S. EUROPE FORCES; Pact Chief Gets Command of All Units Except Those in Berlin, Trieste, Austria | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/frank-uigan-62-manufacturer-here.html | FRANK S. UIGAN, 62,. ] MANUFACTURER HERE] | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/bradley-saw-lloyds-report.html | Bradley Saw Lloyd's Report | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/jane-sweet-engaged-to-marry-v.html | .;Jane Sweet Engaged to Marry v | True | Special to yo.. zs. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/a-a-u-body-clears-basketball-team-drops-charges-of-pro-status.html | A. A. U. BODY CLEARS BASKETBALL TEAM; Drops Charges of Pro Status Against Lovellette, Others on the Olympic Squad | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/insurance-bill-signed-imposes-tax-of-3-34-and-6-12-on-net-incomes.html | INSURANCE BILL SIGNED; Imposes Tax of 3 3/4% and 6 1/2% on Net Incomes of Concerns | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/stanley-defeats-eluck-by-4-and-2-defending-champion-scores-in.html | STANLEY DEFEATS ELUCK BY 4 AND 2; Defending Champion Scores in Second Round of National Public Links Tourney | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/funds-stock-sales-up-wellington-reports-halfyear-total-95-above.html | FUND'S STOCK SALES UP; Wellington Reports Half-Year Total 9.5% Above Year Ago | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/-red-dean-draws-british-fire-by-statement-backing-peiping-charges.html | ' Red Dean' Draws British Fire by Statement Backing Peiping Charges on Germ Warfare | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/britons-say-evil-pudding-stones-are-markers-for-a-neolithic-trail.html | Britons Say 'Evil' Pudding Stones Are Markers for a Neolithic Trail | True | By John Hillabyspecial To the New York Times. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/28-rebel-gaullists-resign-back-pinay-vote-with-the-premier-on-wage.html | 28 REBEL GAULLISTS RESIGN, BACK PINAY; Vote With the Premier on Wage Bill and Announce Plans for New Political Party 28 REBEL GAULLISTS RESIGN, AID PINAY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/isradi-oil-measure-passes-initial-test.html | ISRAELI OIL MEASURE PASSES INITIAL TEST | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/held-on-heroin-charge-alleged-agent-arraigned-here-for-grand-jury.html | HELD ON HEROIN CHARGE; Alleged Agent Arraigned Here for Grand Jury Action | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/union-head-indicted.html | Union Head Indicted | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/goldstein-rules-the-state-is-within-its-rights-in-placing.html | Goldstein Rules the State Is Within Its Rights In Placing Quarantine on Canadian Cattle | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/churchill-to-fete-miss-truman.html | Churchill to Fete Miss Truman | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/deweys-son-ousted.html | Dewey's Son Ousted | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/long-bow-finds-target-scores-at-narragansett-park-for-4th-straight.html | LONG BOW FINDS TARGET; Scores at Narragansett Park for 4th Straight Victory | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/belt-to-load-chrome-ore.html | Belt to Load Chrome Ore | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/fair-play-to-the-fore-convention-bows-to-protests-in-disputes-on.html | Fair Play to the Fore; Convention Bows to Protests in Disputes On Delegates, but Final Vote Is Not Yet In | True | By Arthur Krock | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/i-am-a-camera-leaves-saturday-critics-prize-play-to-suspend-at.html | I AM A CAMERA' LEAVES SATURDAY; Critics' Prize Play to Suspend at Empire Until Late August, When Julie Harris Returns | True | By J. P. Shanley | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/republicans-clash-on-civil-rights-leaders-act-to-avert-floor-fight.html | Republicans Clash on Civil Rights; Leaders Act to Avert Floor Fight; REPUBLICANS SPLIT OVER CIVIL RIGHTS | True | By C. P. Trusselspecial To the New York Times. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/deere-plans-new-line-stockholders-authorize-project-in-chemical.html | DEERE PLANS NEW LINE; Stockholders Authorize Project in Chemical Fertilizer Field MEETINGS HELD OF CORPORATIONS | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/export-lines-president-receives-french-honor.html | Export Lines President Receives French Honor | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/gen-victor-kopotkov.html | GEN..* VICTOR KOPOTKOV | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/ashville-drops-hart-pilot.html | Ashville Drops Hart, Pilot | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mr-hoover-to-the-convention.html | MR. HOOVER TO THE CONVENTION | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/tommy-manville-to-wed-marriage-to-anita-frances-roddyeden-to-be-his.html | TOMMY MANVILLE TO WED; Marriage to Anita Frances Roddy-Eden to Be His 11th | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/lion-oil-building-plant.html | Lion Oil Building Plant | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/voice-on-power-granted-fpc-rules-interior-department-may-join-oxbow.html | VOICE ON POWER GRANTED; F.P.C. Rules Interior Department May Join Oxbow Hearings | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/metro-to-do-film-of-kiss-me-kate-studio-gets-rights-to-stage-hit.html | METRO TO DO FILM OF 'KISS ME, KATE'; Studio Gets Rights to Stage Hit and Will Produce It in Technicolor Late This Year | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/dr-wilson-to-run-again.html | Dr. Wilson to Run Again | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/yonkers-stumped-by-car-line-puzzle-employes-refusal-of-wage-cut.html | YONKERS STUMPED BY CAR LINE PUZZLE; Employes' Refusal of Wage Cut Threatens Citizens' Plan to Take Over Operation UNION'S WARNING IGNORED Week or More Will Be Needed to Learn Whether Transit Group Will Drop Offer | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/no-news-in-melbourne.html | No News in Melbourne | True | | 1980-07-14 | RE0000063450 | B00000364785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/world-bank-raises-loan-to-australia-50000000-to-government-is-added.html | WORLD BANK RAISES LOAN TO AUSTRALIA; $50,000,000 to Government Is Added to $100,000,000 Lent in August, 1950 PRODUCTION RISE IS GOAL Fund to Be Used to Improve and Expand Farm Output and Basic Industries | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/elected-to-the-board-of-detroit-mackinac.html | Elected to the Board Of Detroit & Mackinac | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/benjamin-g-eynon.html | BENJAMIN G. EYNON | True | Special to THE NSW Yom.ss. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/norse-girl-wins-award-she-gets-1400-scholarship-to-study-at.html | NORSE GIRL WINS AWARD; She Gets $1,400 Scholarship to Study at California U. | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/ernest-colasacco.html | ERNEST COLASACCO | True | Special to Tm NV YOK Tl:ES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/polio-nurses-sought-l-i-chapters-of-red-cross-ask-professionals-to.html | POLIO NURSES SOUGHT; L. I. Chapters of Red Cross Ask Professionals to Register | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/honoring-memory-of-korean-war-hero.html | HONORING MEMORY OF KOREAN WAR HERO | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/rubin-cue-victor-5038.html | Rubin Cue Victor, 50-38 | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/ending-of-british-strike-urged.html | Ending of British Strike Urged | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/jane-cuthberts-plans-m-she-sets-july-26-for-wedding-to-stephen-m.html | JANE CUTHBERT'S PLANS m; She Sets July 26 for Wedding to ' Stephen M. Lounsberry Jr.. | True | Special to T Nzw YoP. ss. [ | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/road-to-be-built-to-crash-site.html | Road to Be Built to Crash Site | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/john-s-ltt-73-kibrped-in-t984-london-ont-brewer-held-for-150000.html | JOHN S. LTT, 73,. KIBRPED IN t984; London, Ont., Brewer, Held for. $150,000' Ransom 3 Days,. i . Dies 0f'Heart Att'ack: | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/news-of-food-rainy-weekends-camouflage-dry-season-that-now.html | News of Food; Rainy Week-Ends Camouflage Dry Season That Now Threatens Jersey Corn Crop | True | By Jane Nickerson | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/ontario-double-pays-1338.html | Ontario Double Pays $1,338 | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/go-ahead-new-york.html | Go Ahead, New York' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/charges-of-fraud-denied-investment-counselor-pleads-not-guilty-to.html | CHARGES OF FRAUD DENIED; Investment Counselor Pleads Not Guilty to 38 Charges | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/malaya-studying-entry-of-japanese-embarrassed-by-heavy-trade-with.html | MALAYA STUDYING ENTRY OF JAPANESE; Embarrassed by Heavy Trade With Old Foe, Still Under Post-War Restrictions | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/icebergs-peril-ships-in-belle-isle-strait.html | ICEBERGS PERIL SHIPS IN BELLE ISLE STRAIT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/aiding-philippine-doctors.html | AIDING PHILIPPINE DOCTORS | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/acheson-leaves-brazil-for-u-s.html | Acheson Leaves Brazil for U. S. | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/robbins-mills-to-pay-25-cents.html | Robbins Mills to Pay 25 Cents | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/fred-m-cunley.html | FRED M. CUNLEY | True | Special to Tm Nsw YOK Tl,-.s. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/dr-george-h-smith.html | DR. GEORGE H. SMITH | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/manhole-blasts-rout-150-in-two-buildings.html | MANHOLE BLASTS ROUT 150 IN TWO BUILDINGS | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/steelers-sign-3-linemen.html | Steelers Sign 3 Linemen | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/empty-summer-theatre-burns.html | Empty Summer Theatre Burns | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/civil-rights-in-portuguese-africa.html | Civil Rights in Portuguese Africa | True | J. NUNES DE OLIVEIRA, | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/bonds-and-shares-on-london-market-industrial-issues-make-good-gains.html | BONDS AND SHARES ON LONDON MARKET; Industrial Issues Make Good Gains on Better Situation in Coal and Textiles | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/general-tire-sets-new-sales-record-company-and-its-subsidiaries.html | GENERAL TIRE SETS NEW SALES RECORD; Company and Its Subsidiaries Total $87,657,490 Net for First Six Months EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/bottomly-meyers.html | Bottomly Meyers | True | Speel to Tt V YOF. K Trr, | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/beirne-aids-operation-skywatch.html | Beirne Aids Operation Skywatch | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/committee-backs-taft-georgia-bloc-floor-fight-on-credentials-up.html | COMMITTEE BACKS TAFT GEORGIA BLOC; FLOOR FIGHT ON CREDENTIALS UP TODAY; HOOVER SAYS DEMOCRATS CURB LIBERTY; DELEGATE TEST ON Contests in Mississippi and Florida Ruled in Favor of Ohioan CONVENTION AWAITS ISSUE Listens to Speeches -- Unable to Organize Permanently Till Battle Over Seats Ends COMMITTEE SEATS TAFT GEORGIA BLOC BEFORE TAFT DELEGATION FROM GEORGIA WAS APPROVED | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/yale-heads-father-dies-harold-ely-griswold-a-retired-insurance.html | :YALE HEAD'S FATHER DIES; Harold Ely Griswold, a Retired Insurance Executive, Was 81 | True | Special to .w YoJ 'z3F-. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/thruway-authority-must-move.html | Thruway Authority Must Move | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/spurs-to-output-put-forth-in-u-n-u-s-aide-suggests-retarded-nations.html | SPURS TO OUTPUT PUT FORTH IN U. N.; U. S. Aide Suggests Retarded Nations Should Experiment With New Techniques | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/youth-sinks-navy-again.html | Youth Sinks Navy Again | True | | 1980-07-14 | RE0000063450 | B00000364785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/lie-hopes-for-truce-pact-soon.html | Lie Hopes for Truce Pact Soon | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/irvin-an-honorary-allstar.html | Irvin an Honorary All-Star | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/japanese-whalers-going-north.html | Japanese Whalers Going North | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/more-hat-slated-for-autumn-wear-leading-role-to-be-taken-by-cloche.html | MORE HAT' SLATED FOR AUTUMN WEAR; Leading Role to Be Taken by Cloche Enclosing the Face as in the Nineteen Twenties | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/economy-slashes-city-housing-plans-only-4880-u-s-aided-units-can-be.html | ECONOMY SLASHES CITY HOUSING PLANS; Only 4,880 U. S. Aided Units Can Be Started This Year, Against 10,581 Proposed FUNDS CUT BY CONGRESS Cruise Reports to Mayor Five Projects Will Be Under Way Soon, With Four 'Possible' ECONOMY SLASHES CITY HOUSING PLANS | True | By Peter Kihss | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/ops-rules-some-beans-in-class-by-themselves.html | O.P.S. Rules Some Beans In Class by Themselves | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/cupid-takes-a-fall-marriage-rate-for-1951-lowest-since-1938.html | CUPID TAKES A FALL; Marriage Rate for 1951 Lowest Since 1938 -- Divorces Drop Too | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/pressure-put-on-taft-backer.html | Pressure Put on Taft Backer | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/vote-on-georgia.html | Vote on Georgia | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/radio-and-television-video-in-victory-over-smokefilled-room-is.html | RADIO AND TELEVISION; Video, in Victory Over 'Smoke-Filled' Room, Is Guest at Convention's Credentials Deliberations | True | By Jack Gould | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/c-w-brown-officer-of-film-concern-63.html | C. W. BROWN, OFFICER OF FILM CONCERN,' 63 | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/air-guard-off-to-games.html | Air Guard Off to Games | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/michigan-composer-wins-prize.html | Michigan Composer Wins Prize | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/books-of-the-times.html | Books of The Times | True | BY David Dempsey | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/202-still-missing-after-typhoon.html | 202 Still Missing After Typhoon | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/air-associates-bought-up-donner-gets-control-of-parts-and-services.html | AIR ASSOCIATES BOUGHT UP; Donner Gets Control of Parts and Services Supplier | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/thomas-denies-story-hell-quit-socialists.html | THOMAS DENIES STORY HELL QUIT SOCIALISTS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/utility-files-offering-data.html | Utility Files Offering Data | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/prof-he-clifford-of-ttaryard-dies-retireddean-of-the-graduate.html | PROF. H.E. CLIFFORD , OF ttARYARD DIES; *Retired-Dean of the Graduate School of. Engineering/Was on Faculty for. 27 Years | True | Special to NL- Yo-TZMr-, | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/concern-asks-new-name-general-appliance-plans-change-and-new-stock.html | CONCERN ASKS NEW NAME; General Appliance Plans Change and New Stock Issue | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/exports-to-brazil-off-cut-in-june-shipments-aids-in-move-to-reduce.html | EXPORTS TO BRAZIL OFF; Cut in June Shipments Aids in Move to Reduce Dollar Debt | True | | 1980-07-14 | RE0000063450 | B00000364785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/british-rail-union-joins-bevan-camp-convention-adopts-resolution.html | BRITISH RAIL UNION JOINS BEVAN CAMP; Convention Adopts Resolution Calling for a Reduction in Arms Expenditures | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/cuddeback-gets-colby-post.html | Cuddeback Gets Colby Post | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/oxford-draws-in-cricket-43-runs-ahead-of-cambridges-big.html | OXFORD DRAWS IN CRICKET; 43 Runs Ahead of Cambridge's Big First-Innings Score | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/talk-of-stampede-for-marthur-ebbs-delegates-in-both-top-camps-hail.html | TALK OF STAMPEDE FOR M'ARTHUR EBBS; Delegates in Both Top Camps Hail Keynote, but It Did Not Alter Any Allegiances | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mrs-elbert-m-conover.html | MRS. ELBERT M. CONOVER | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/police-make-reporting-rough-at-convention.html | Police Make Reporting Rough at Convention | True | By the United Press. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/oscar-j-horn.html | OSCAR J. HORN | True | Special to T NEW Nomc Trm. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/june-employment-sets-a-new-record-62572000-at-work-exceed-former.html | JUNE EMPLOYMENT SETS A NEW RECORD; 62,572,000 at Work Exceed Former Highest Total of Last Year by 750,000 STUDENTS SWELL FIGURE Secondary Effects of Strike in Steel Plants Not Shown in Results of Month | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/helen-keller-returns-to-u-s.html | Helen Keller Returns to U. S. | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/fund-cut-fails-to-sweep-press.html | Fund Cut Fails to Sweep Press | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mexico-is-alerted-after-capital-riot-government-arrests-an-aide-of.html | MEXICO IS ALERTED AFTER CAPITAL RIOT; Government Arrests an Aide of Henriquez -- Monday Night Deaths Now Set at 7 | True | By Sydney Grusonspecial To the New York Times. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/shakedown-slap-clears-detective-police-officers-note-reaction-to.html | SHAKEDOWN SLAP CLEARS DETECTIVE; Police Officers Note Reaction to Display of Money by Defendant in Robbery | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/queens-pay-limit-urged-labor-party-to-propose-income-be-restudied.html | QUEEN'S PAY LIMIT URGED; Labor Party to Propose Income Be Restudied After 10 Years | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/burmese-town-is-sacked-communistled-rebels-burn-rail-station-at.html | BURMESE TOWN IS SACKED; Communist-Led Rebels Burn Rail Station at Daiku | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/paul-a-phillips.html | PAUL A. PHILLIPS | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/chinese-put-funds-into-morris-agency.html | CHINESE PUT FUNDS INTO MORRIS AGENCY | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/talbert-schwartz-gain-in-spring-lake-tennis.html | Talbert, Schwartz Gain In Spring Lake Tennis | True | By the United Press. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/becomes-assistant-dean-of-school-at-columbia.html | Becomes Assistant Dean Of School at Columbia | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/many-lose-us-jobs-as-funds-are-cut-6-stabilization-units-hardest.html | MANY LOSE U.S. JOBS AS FUNDS ARE CUT; 6 Stabilization Units Hardest Hit by Congress Actions -- Thousands Are Dropped | True | | 1980-07-14 | RE0000063450 | B00000364785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/eisenhower-edge-hailed-in-europe-london-paper-terms-speech-by.html | EISENHOWER 'EDGE' HAILED IN EUROPE; London Paper Terms Speech by MacArthur 'a Flop' -- 'Foolishness' to Tokyo | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/food-for-india-sought-red-cross-societies-appeal-for-aid-for.html | FOOD FOR INDIA SOUGHT; Red Cross Societies Appeal for Aid for Children | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/burress-moore.html | BURRESS MOORE | True | Special to Taz Ilrv You TI. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/exg-i-off-to-thank-unseen-benefactor-who-aided-escape-from-germans.html | Ex-G. I. Off to Thank Unseen Benefactor Who Aided Escape From Germans in War | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/events-of-interest-in-shipping-world-forecasts-on-the-united-states.html | EVENTS OF INTEREST IN SHIPPING WORLD; Forecasts on the United States Were Modest, Sawyer Tells Master of Superliner | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/missmaryue1vibry-prospecti-bride-defense-department-aide-is.html | rMISSMARYU.'E1VIBRY PROSPECTT BRIDE,; Defense Department Aide 'Is Engage&To Richard'Barnh{II, a T.V Director in Capital | True | Spial to . 'o-t- T'nar. s.' | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/3d-jet-unit-flies-to-hawaii.html | 3d Jet Unit Flies to Hawaii | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mossadegh-wants-backing-by-senate-refuses-to-be-named-premier-of.html | MOSSADEGH WANTS BACKING BY SENATE; Refuses to Be Named Premier of Iran Again Unless Body Specifically Asks Step | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mrs-pasquale-manero.html | MRS. PASQUALE MANERO | True | Special to Titg Nuw Yon Tlir.s. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/austria-to-protest-seizure.html | Austria to Protest Seizure | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/steels-big-6-seek-consent-of-union-to-get-mesabi-ore-want-stocks.html | STEEL'S 'BIG 6' SEEK CONSENT OF UNION TO GET MESABI ORE; Want Stocks Moved to Closed Mills Before Ice Blocks Way, Forcing Winter Shutdowns PLAN TALKS WITH MURRAY C.I.O. Asks That Companies Be Sued as a Trust -- Railway Lay-Offs From Strike Rise STEEL'S 'BIG 6' ACTS TO GET MESABI ORE | | By A. H. Raskin | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/wheat-prices-rise-in-active-trading-crop-developments-check-buying.html | WHEAT PRICES RISE IN ACTIVE TRADING; Crop Developments Check Buying of Deferred Com Futures -- Oats and Soybeans Weak | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/upstate-c-entenarian-dies.html | U.pstate C. entenarian Dies | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/foe-retakes-hill-in-korean-attack-allies-forced-to-yield-newly-won.html | FOE RETAKES HILL IN KOREAN ATTACK; Allies Forced to Yield Newly Won Post on Central Front -- Red Power Unit Rebombed | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/wood-field-and-stream-fishing-contest-for-youngsters-under-16-to.html | Wood, Field and Stream; Fishing Contest for Youngsters Under 16 To Open in Brooklyn Next Wednesday | True | By John Rendel | 1980-07-14 | RE0000063450 | B00000364785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/7-in-republican-race-for-vice-presidency-g-o-p-weighing-7-for-vice.html | 7 in Republican Race For Vice Presidency; G. O. P. WEIGHING 7 FOR VICE PRESIDENT | True | By John N. Pophamspecial To the New York Times. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/homers-gain-third-straight-victory-for-national-league-in-allstar.html | Homers Gain Third Straight Victory for National League in All-Star Game; ABBREVIATED TEST TAKEN BY RUSH, 3-2 Cubs' Hurler Beats American Leaguers When Rain Cuts Game to Five Innings ROBINSON, SAUER CONNECT Dodger Star Belts Homer in First -- Two-Run Wallop in 4th Wins for Nationals | True | By John Drebingerspecial To the New York Times. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/spain-holds-frenchman-as-spy.html | Spain Holds Frenchman as Spy | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mlss-pery-to-be-brioe-hr-marriage-to-alfonso-lord.html | Mlss PER,Y TO BE BRIOE H.r; Marriage to Alfonso Lord | True | i | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/conventions-oratory-fills-the-air-and-clears-the-hall-of-spectators.html | Convention's Oratory Fills the Air And Clears the Hall of Spectators; Speakers Coin New Cliches and the Nation Teeters on 'Threshold' to 'Crossroads' of Destiny -- Balcony Virtually Empty | True | By Gladwin Hillspecial To the New York Times. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/blackout-to-return-to-japan.html | Blackout to Return to Japan | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/india-consulted-on-truce-britain-says-she-is-in-touch-on-korean.html | INDIA CONSULTED ON TRUCE; Britain Says She Is 'in Touch' on Korean Prisoner Issue | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/resins-for-inside-paints.html | Resins for Inside Paints | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/commodities-recede-in-wholesale-index.html | COMMODITIES RECEDE IN WHOLESALE INDEX | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/macys-wins-suit-over-fairtrading-interstate-commerce-factor-kills.html | MACY'S WINS SUIT OVER FAIR-TRADING; Interstate Commerce Factor Kills Price-Fixing Binder on Non-Signer, Court Holds RULING CITES SHERMAN ACT Appellate Division's Opinion Considers Maker's Profits in Various Markets | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/expresident-tells-the-party-freedom-is-dominant-issue-freedom-is-is.html | Ex-President Tells the Party Freedom Is Dominant Issue; FREEDOM IS ISSUE, HOOVER DECLARES | True | By James A. Hagertyspecial To the New York Times. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/eisenhower-courts-2-key-delegations-eyes-california-and-minnesota-a.html | EISENHOWER COURTS 2 KEY DELEGATIONS; Eyes California and Minnesota as Crucial -- 200 See General in a Day of Maneuvering EISENHOWER COURTS 2 KEY DELEGATIONS EISENHOWER AND TAFT MEET WITH DELEGATES IN CHICAGO | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/population-outruns-production-of-milk.html | POPULATION OUTRUNS PRODUCTION OF MILK | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/the-taft-retreat.html | THE TAFT RETREAT | True | | 1980-07-14 | RE0000063450 | B00000364785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/bomb-damages-us-office-information-center-again-target-in-buenos.html | BOMB DAMAGES U.S. OFFICE; Information Center Again Target in Buenos Aires Blast | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/britons-see-on-tv-paris-way-of-life-capitals-across-channel-linked.html | BRITONS SEE ON TV PARIS' WAY OF LIFE; Capitals Across Channel Linked for First Time Despite Storm and Different Methods | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mrs-david-wines.html | MRS. DAVID WINES | True | Special to THr lgw Yon. T:,,tTs. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/american-machinery-expands.html | American Machinery Expands | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/larry-parks-opens-in-play.html | Larry Parks Opens in Play | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/for-the-home-new-furnishings-for-indoors-or-out-glass-raffia-wicker.html | For the Home: New Furnishings for Indoors or Out; Glass, Raffia, Wicker, Wrought Iron Among Materials Utilized | True | By Cynthia Kellogg | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/alfred-e-franke.html | .ALFRED E. FRANKE | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/antired-abducted-after-gun-battle-in-western-berlin-leader-of-free.html | ANTI-RED ABDUCTED AFTER GUN BATTLE IN WESTERN BERLIN; Leader of Free Jurists Seized and Taken East as Captors Fire on Pursuing Police U. S. PROTESTS TO SOVIET Charges Government Collusion in Escape of Abductors -- West Sets Up Blockades ANTI-RED ABDUCTED IN WESTERN BERLIN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/professor-chafees-record.html | Professor Chafee's Record | True | ARCHIBALD MACLEISH. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mrs-heber-c-peters.html | MRS. HEBER C. PETERS | True | Special to THr. NsW Yox TLtES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/outing-for-youngsters-mayor-to-open-camp-program-for.html | OUTING FOR YOUNGSTERS; Mayor to Open Camp Program for Under-Priviledged Children | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mrs-e-e-white-has-daughter.html | Mrs. E. E. White Has Daughter. | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/knesset-backs-red-paper-ban.html | Knesset Backs Red Paper Ban | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/abroad-foreign-policy-in-chicagos-framework.html | Abroad; Foreign Policy in Chicago's Framework | True | By Anne O'Hare McCormick | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mord-m-bogle-head-of-banking-house-48.html | MORD M. BOGLE, HEAD OF BANKING HOUSE, 48 | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/spain-applauds-macarthur.html | Spain Applauds MacArthur | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mrs-ganzenmuller-advances-in-tennis.html | MRS. GANZENMULLER ADVANCES IN TENNIS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/sarazens-138-trails-panton-by-4-shots-in-british-open-qualifying.html | Sarazen's 138 Trails Panton by 4 Shots in British Open Qualifying; AMERICAN GOLFER SCORES A 69 AGAIN Sarazen 5th in Open Trials -- Panton, Bradshaw, Faulkner, and Weetman Top Field | True | By Allison Danzigspecial To the New York Times. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/g-e-strikes-back-at-union-charges-official-tells-senators-electric.html | G. E. STRIKES BACK AT UNION CHARGES; Official Tells Senators Electric Group Head's Testimony Was 'Deceitful' | True | | 1980-07-14 | RE0000063450 | B00000364785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/a-pigtail-contest-on-the-lower-east-side.html | A PIGTAIL CONTEST ON THE LOWER EAST SIDE | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/autoist-unhurt-in-20foot-plunge.html | Autoist Unhurt in 20-Foot Plunge | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/life-insurance-ownership-estimated-at-record-high.html | Life Insurance Ownership Estimated at Record High | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/triplets-makes-her-mother-of-22.html | Triplets Makes Her Mother of 22 | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/roman-use-of-taxi-meters.html | Roman Use of Taxi Meters | True | GEORGE KEINATH. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/edward-h-worth.html | „EDWARD H. WORTH | True | Special to TH NZW Nontc TtMZS. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/seattle-asks-bids-on-25-million-issue-upstate-school-districts-sell.html | SEATTLE ASKS BIDS ON 25 MILLION ISSUE; Upstate School Districts Sell Bonds -- Rochester Offers Notes for $1,365,000 | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/miss-grace-carroll.html | MISS GRACE CARROLL | True | Special to TI: Nzw No1 TIES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/europes-heat-wave-in-11th-day.html | Europe's Heat Wave in 11th Day | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/union-assails-plan-to-cut-gas-workers.html | UNION ASSAILS PLAN TO CUT GAS WORKERS | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/two-harlem-votes-go-to-eisenhower-delegates-shift-from-taft-over.html | TWO HARLEM VOTES GO TO EISENHOWER; Delegates Shift From Taft Over Civil Rights -- Senator Gains One From Upstate | True | By Leo Eganspecial To the New York Times. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/hong-kong-bank-raided-records-in-red-chinese-branch-destroyed-by-in.html | HONG KONG BANK RAIDED; Records in Red Chinese Branch Destroyed by Intruders | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/motorola-forms-canadian-unit.html | Motorola Forms Canadian Unit | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/montreal-trade-explains-dollar-exchange-premium.html | Montreal Trade Explains Dollar Exchange Premium | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/ithaca-professor-promoted.html | Ithaca Professor Promoted | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/henry-f-loomi.html | HENRY F. LOOMIS | True | Speclat to Txr. Nr.W YOK TLzSS. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/russell-in-arkansas-candidate-makes-formal-plea-for-state.html | RUSSELL IN ARKANSAS; Candidate Makes Formal Plea for State Delegation | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/humidity-is-soggy-96-today-to-be-rainy-dull.html | Humidity Is Soggy 96%; Today to Be Rainy, Dull | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/bank-statements.html | BANK STATEMENTS | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mkinney-pledges-a-drive-on-bigotry-democratic-chairman-gives-word.html | M'KINNEY PLEDGES A DRIVE ON BIGOTRY; Democratic Chairman Gives Word to Clergymen -- Truman Again Says No No to Running | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/john-m-malloy.html | JOHN M.* MALLOY | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/dog-seizure-suit-filed-westchester-humane-society-holds-law.html | DOG SEIZURE SUIT FILED; Westchester Humane Society Holds Law Unconstitutional | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/erich-g-thearer.html | ERICH G. THEURER' | True | SpeelaJ. tc Tag NW YORK '/L. | 1980-07-14 | RE0000063450 | B00000364785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/truce-talk-trend-remains-shrouded-in-mutual-silence-u-n-and-reds.html | TRUCE TALK TREND REMAINS SHROUDED IN MUTUAL SILENCE; U. N. and Reds Hold 6th Secret Session on Last Problem of Trading Korea Captives PARLEYS REACH YEAR MARK Enemy Curbs His Propaganda at Meetings and Restrains Peiping's Broadcasts TRUCE TALK TREND REMAINS SHROUDED | True | By Murray Schumachspecial To the New York Times. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/lassitude-rules-over-commodities-sales-are-below-normal-price.html | LASSITUDE RULES OVER COMMODITIES; Sales Are Below Normal, Price Movements Small Except in Coffee, Which Rises | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/s-ira-cooper.html | S. IRA CooPER | True | Special to Tnv. NsW YoK TLx[r. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/labor-zionist-group-elects.html | Labor Zionist Group Elects | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/dave-davey-is-victor-outpoints-thurman-in-florida-reynolds-wins-by.html | DAVE DAVEY IS VICTOR; Outpoints Thurman in Florida Reynolds Wins by Knockout | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/grand-jury-begins-firetrap-inquiry-hears-saltzman-for-2-hours-to.html | GRAND JURY BEGINS FIRETRAP INQUIRY; Hears Saltzman for 2 Hours -- To Get Testimony Today on Blaze That Killed Seven | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/w-turnesa-upset-in-state-tourney-former-u-s-champion-bows-4-and-3.html | W. TURNESA UPSET IN STATE TOURNEY; Former U. S. Champion Bows, 4 and 3, to Biasone in First Round of Golf BILLOWS, GOODWIN ON TOP Score 3-and-2 Victories at Albany -- Shields, Ribner, Ward Among Winners | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/becomes-vice-president-of-abbottkimball-inc.html | Becomes Vice President Of Abbott-Kimball, Inc. | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/some-meat-dealers-allowed-price-rises.html | SOME MEAT DEALERS ALLOWED PRICE RISES | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/frances-konigsberg-wed-bride-at-waldorf-of-martin-c-harris-an-army.html | FRANCES KONIGSBERG WED; Bride at Waldorf of Martin C. Harris, an Army Veteran | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/northrup-gets-army-order.html | Northrup Gets Army Order | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/high-honor-given-to-youth-library-fitchburg-mass-institution.html | HIGH HONOR GIVEN TO YOUTH LIBRARY; Fitchburg, Mass., Institution, Promoted by Children, Gets McCormick Award | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/sir-john-barran.html | SIR JOHN BARRAN | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/sales-and-ad-director-for-frank-h-lee-co.html | Sales and Ad Director For Frank H. Lee Co. | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/text-of-herbert-hoovers-address-at-the-republican-national.html | Text of Herbert Hoover's Address at the Republican National Convention | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/2-sentenced-in-gi-fraud.html | 2 Sentenced in G.I. Fraud | True | | 1980-07-14 | RE0000063450 | B00000364785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/g-o-p-called-key-to-u-s-survival-mrs-church-says-government-brought.html | G. O. P. CALLED KEY TO U. S. SURVIVAL; Mrs. Church Says Government Brought War, Waste, Peril -- Other Women Join Attack | True | By Lucy FreemanSpecial To the New York Times. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/binding-arbitration-set-in-plane-dispute.html | BINDING ARBITRATION SET IN PLANE DISPUTE | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/spring-shoe-market-oct-59.html | Spring Shoe Market Oct. 5-9 | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/variety-of-issues-go-to-syndicates-16-groups-compete-for-total-of.html | VARIETY OF ISSUES GO TO SYNDICATES; 16 Groups Compete for Total of $23,800,000 of Bonds, Rail Certificates, Stock VARIETY OF ISSUES GO TO SYNDICATES | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/2-bankers-sentenced-both-are-placed-on-probation-in-separate.html | 2 BANKERS SENTENCED; Both are Placed on Probation in Separate Embezzlements | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/88acre-jersey-farm-bought-for-housing.html | 88-ACRE JERSEY FARM BOUGHT FOR HOUSING | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/rain-puts-off-newark-bouts.html | Rain Puts Off Newark Bouts | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/marthur-speech-scored-kefauver-sees-keynote-filled-with-empty.html | M'ARTHUR SPEECH SCORED; Kefauver Sees Keynote Filled With 'Empty Promises' | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/dispute-with-denmark.html | DISPUTE WITH DENMARK | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/sclmeiderduffy.html | Sclmeider--Duffy | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/the-mexican-elections.html | THE MEXICAN ELECTIONS | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/obituary-1-no-title.html | Obituary -- No Title | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/dr-w-vbngham-pbychol06ist-72-army-aide-in-2-world-wars-consultant.html | DR. W. V.BNGHAM,* : PBYCHOL06IST, 72; Army Aide in 2 World' Wars, COnsultant' to the Secretary of. DefenseSince,49, Dies | True | Special tb Tit NsW Yo~: 'rll{cs.-' | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/child-to-mrs-james-leslie-jr.html | !Child to Mrs. James Leslie Jr. | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/storm-refills-dry-lake-jersey-utility-shuts-sluice-gates-and-rain.html | STORM REFILLS DRY LAKE; Jersey Utility Shuts Sluice Gates and Rain Does the Rest | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mary-ann-stevens-begome5-en6a6ed-she-plans-wedding-in-october-to.html | MARY ANN STEVENS* BEGOME5 EN6A6ED; She Plans Wedding in October to Ferris F. Hamilton Jr., a Former Princeton Student | True | Special to Tm3s lv Yo.x Tf. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/6-nations-back-u-s-on-germ-war-issue-will-support-un-council-move.html | 6 NATIONS BACK U. S. ON GERM WAR ISSUE; Will Support U.N. Council Move to Condemn the Practice of Making False Charges | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/weather-data-studied-worlds-experts-to-meet-in-london-to-discuss.html | WEATHER DATA STUDIED; World's Experts to Meet in London to Discuss Improvement | True | | 1980-07-14 | RE0000063450 | B00000364785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/lost-radium-found-2-missing-capsules-located-in-city-dumps-by.html | LOST RADIUM FOUND; 2 Missing Capsules Located in City Dumps by Geiger Counter | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mrs-edwin-r-mixer.html | MRS. EDWIN R. MIXER | True | S9ial to Tn Nuv Yor. K Til. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/key-blocks-report-eisenhower-gains-pennsylvania-delegates-said-to.html | KEY BLOCKS REPORT EISENHOWER GAINS; Pennsylvania Delegates Said to Favor General, 55 to 15, Michigan Group 40 to 6 | True | By William M. Blairspecial To the New York Times. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/a-year-of-negotiation.html | A YEAR OF "NEGOTIATION" | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/todays-program-at-the-convention.html | Today's Program At the Convention | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/taft-steps-up-bid-visits-delegates-ohioan-assured-by-ferguson-of.html | TAFT STEPS UP BID, VISITS DELEGATES; Ohioan, Assured by Ferguson of Michigan on Rules Test, Woos California's Bloc TAFT STEPS UP BID, VISITS DELEGATES | True | By Williams S. Whitespecial To the New York Times. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/uranium-reported-found-in-iran.html | Uranium Reported Found in Iran | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/early-increase-due-on-social-security.html | EARLY INCREASE DUE ON SOCIAL SECURITY | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/prices-of-cotton-mixed-at-closing-acreage-report-sends-market-up-14.html | PRICES OF COTTON MIXED AT CLOSING; Acreage Report Sends Market Up 1/4 Cent, but the Gain Is Lost by Liquidation | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/-52-profit-of-51800000-reported-by-export-bank.html | ' 52 Profit of $51,800,000 Reported by Export Bank | True | By the United Press. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/school-cost-estimated-10000000000-in-ten-years-is-forecast-of-h-h.html | SCHOOL COST ESTIMATED; $10,000,000,000 in Ten Years Is Forecast of H. H. Linn | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/albert-v-ott.html | ALBERT V. OTT | True | Special to Tm Nw Yor Tlr. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/solicitor-general-perlman-quits-fourth-to-leave-mcgranery-staff.html | Solicitor General Perlman Quits; Fourth to Leave McGranery Staff; Said to Have Planned the Step Under McGrath -- Displaced at Dollar Line Ruling PERLMAN QUITS JOB AS M'GRANERY AIDE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/martins-talk-deferred-house-minority-leader-to-give-convention.html | MARTIN'S TALK DEFERRED; House Minority Leader to Give Convention Speech Today | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/nation-eavesdrops-via-tv-enters-huddle-of-g-o-p-chiefs-who-ignore-o.html | NATION EAVESDROPS VIA TV; Enters Huddle of G. O. P. Chiefs Who Ignore Open Microphone | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/our-ships-lent-to-japan.html | Our Ships Lent to Japan | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/to-weigh-profitsharing-graysonrobinson-will-hold-meeting-on-plan.html | TO WEIGH PROFIT-SHARING; Grayson-Robinson Will Hold Meeting on Plan July 30 | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/labor-talks-fail-in-west-germany-negotiators-unable-to-settle-issue.html | LABOR TALKS FAIL IN WEST GERMANY; Negotiators Unable to Settle Issue of Extent of Voice of Unions in Management | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/durocher-pays-tribute-to-musial-and-jackie-robinson-as-ace-pair-two.html | Durocher Pays Tribute to Musial And Jackie Robinson as Ace Pair; 'Two Best in Business,' Says N. L. Skipper, Who Also Gives Palm to Simmons, Rush -- Action in Minoso Incident Clarified | True | By Roscoe McGowenspecial To the New York Times. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/sam-schaeffer.html | SAM SCHAEFFER | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/11-japanese-ships-held-by-soviet.html | 11 Japanese Ships Held by Soviet | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/pound-rises-here-highest-in-6-weeks-at-279-716-it-is-1116c-above.html | POUND RISES HERE; HIGHEST IN 6 WEEKS; At $2.79 7/16 It Is 11/16c Above Monday -- Canadian Dollar Down 5/16c | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/guild-asked-to-laud-truman-rights-stand.html | GUILD ASKED TO LAUD TRUMAN RIGHTS STAND | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/airline-faces-strike-radio-and-teletype-operators-vote-walkout-over.html | AIRLINE FACES STRIKE; Radio and Teletype Operators Vote Walkout Over Pay | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/discuss-the-seating-of-rival-southern-delegations.html | DISCUSS THE SEATING OF RIVAL SOUTHERN DELEGATIONS | True | By the United Press. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/four-men-indicted-in-6-hotel-robberies.html | FOUR MEN INDICTED IN 6 HOTEL ROBBERIES | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/atomic-weapons-ready-in-korea.html | Atomic Weapons Ready in Korea | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/stottbaird-team-takes-golf-crown-nassau-pair-wins-long-island-title.html | STOTT-BAIRD TEAM TAKES GOLF CROWN; Nassau Pair Wins Long Island Title on Sudden-Death Hole After Tying Galletta Duo | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/miss-whittemore-troth-daughter-of-michigan-bishop-fiancee-of-a.html | MISS WHITTEMORE TROTH; Daughter of Michigan Bishop Fiancee of -A, F,'Wissemann | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/embassy-prey-of-reds-ridgway-go-home-sign-is-hung-on-u-s-library-in.html | EMBASSY PREY OF REDS; ' Ridgway Go Home' Sign Is Hung on U. S. Library in London | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/airraid-drill-is-held-in-macdougal-street.html | AIR-RAID DRILL IS HELD IN MACDOUGAL STREET | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/commission-head-named-truman-reappoints-buchanan-to-federal-power.html | COMMISSION HEAD NAMED; Truman Reappoints Buchanan to Federal Power Board | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/dr-george-c-yeager.html | DR. GEORGE C. YEAGER. | True | Specle.t to Tm Zo-zs. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/british-comet-reaches-tokyo.html | British Comet Reaches Tokyo | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/courtesy-does-not-pay-supermarket-manager-tries-to-help-and-loses.html | COURTESY DOES NOT PAY; Supermarket Manager Tries to Help and Loses $2,200 | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063450 | B00000364785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/apathy-stagnates-market-in-stocks-turnover-slumps-to-850000-shares.html | APATHY STAGNATES MARKET IN STOCKS; Turnover Slumps to 850,000 Shares and Price Index Makes 0.06 Point Gain CONVENTION A COMPETITOR Vacationing Traders Also Are Factor in Dull Session -Declines Exceed Rises | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/bootlegging-laid-to-cigarette-tax-shipments-from-lowerlevy-states.html | BOOTLEGGING LAID TO CIGARETTE TAX; Shipments From Lower-Levy States to Dodge Imposts Are Reported Rising Rapidly 10-CENT PACK POSSIBLE Such a Price Could Be Had if Impost Were on Fair Basis, Tobacco Executive Says | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/clothing-makers-to-meet-manufacturer-calls-mens-wear-a-good-buy.html | CLOTHING MAKERS TO MEET; Manufacturer Calls Men's Wear a Good Buy Comparatively | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/colvin-steel-executive-to-wed.html | Colvin, Steel Executive, to Wed | True | I | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/swiss-bar-mixing-of-arms-and-beer-defeat-of-tax-bill-laid-to-that.html | SWISS BAR MIXING OF ARMS AND BEER; Defeat of Tax Bill Laid to That and Not to Communists -- Other Levies Sought | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/weather-halts-air-race-women-fliers-hope-to-complete-final-laps.html | WEATHER HALTS AIR RACE; Women Fliers Hope to Complete Final Laps Today | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/olympics-to-get-peace-appeal.html | Olympics to Get 'Peace Appeal' | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/rome-backs-eisenhower.html | Rome Backs Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/miss-iean-cassedy-to-be-autumn-bride.html | MISS IEAN CASSEDY .TO BE AUTUMN BRIDE | True | Special to NEW YO TheirS. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/air-force-removing-struck-plant-tools.html | AIR FORCE REMOVING STRUCK PLANT TOOLS | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/death-on-a-weekend.html | DEATH ON A WEEK-END | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/new-stetson-manager.html | New Stetson Manager | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mrs-jordan-raileanu-has.html | Mrs. Jordan Raileanu Has' | True | Son Spectal to THE Nv o: Trfrs. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/young-woman-killed-by-loft-elevator.html | YOUNG WOMAN KILLED BY LOFT ELEVATOR | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/lifeboat-contest-is-set-for-aug-27-13-nations-may-compete-at.html | LIFEBOAT CONTEST IS SET FOR AUG. 27; 13 Nations May Compete at Maritime Races on Hudson -- Tugboat Event Scheduled | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/mayor-to-greet-liner-he-accepts-invitation-to-attend-welcome-to.html | MAYOR TO GREET LINER; He Accepts Invitation to Attend Welcome to Italian Ship | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/doehler-gets-4000000-orders.html | Doehler Gets $4,000,000 Orders | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/wholesale-gas-rate-rise-sought.html | Wholesale Gas Rate Rise Sought | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/national-carbon-names-vice-president-for-sales.html | National Carbon Names Vice President for Sales | True | | 1980-07-14 | RE0000063450 | B00000364785 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/tv-antenna-worry-solved-by-jersey.html | TV ANTENNA WORRY SOLVED BY JERSEY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/colombian-defends-news-curbs.html | Colombian Defends News Curbs | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/sports-of-the-times-moist-victory.html | Sports of The Times; Moist Victory | True | By Arthur Daley | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/chosen-for-directorate-of-the-flying-tiger-line.html | Chosen for Directorate Of the Flying Tiger Line | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/rivals-of-taft-put-jersey-in-key-role-state-to-be-a-power-on-floor.html | RIVALS OF TAFT PUT JERSEY IN KEY ROLE; State to Be a Power on Floor, Adams Asserts -- Driscoll Considered for Ticket | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/new-commemorative-stamp-honors-newsboys.html | NEW COMMEMORATIVE STAMP HONORS NEWSBOYS | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/stadium-rained-out-monteux-concert-canceled-convention-news-to-be.html | STADIUM RAINED OUT; Monteux Concert Canceled -- Convention News to Be Given | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/pennplummer.html | PennPlummer | True | pecia! 'to "Fiz N:w ome . | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/americanegyptian-crop-102200-acres-under-culivation-against-64400.html | AMERICAN-EGYPTIAN CROP; 102,200 Acres Under Culivation, Against 64,400 Last Year | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/atomic-laboratory-struck.html | Atomic Laboratory Struck | True | | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-09 | 1952-07-09 | https://www.nytimes.com/1952/07/09/archives/-i-john-e-lowery-89-a-naval-architect.html | .......................... I JOHN E, LOWERY, 89, ' A NAVAL ARCHITECT! | True | i special tO ,. N YORK T,.a. | 1980-07-14 | RE0000063450 | B00000364785 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/redskins-add-two-linemen.html | Redskins Add Two Linemen | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/30-hunt-as-reds-riot-in-japan.html | 30 Hunt as Reds Riot in Japan | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/enemy-tactics-on-truce-history-of-the-talks-shows-reds-implied.html | Enemy Tactics on Truce; History of the Talks Shows Reds Implied Compromise After Heavy Blows by U. N. | True | By Hanson W. Baldwin | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/roosevelt-estate-off-maine-is-sold-armand-hammer-purchases-34room.html | ROOSEVELT ESTATE OFF MAINE IS SOLD; Armand Hammer Purchases 34-Room Summer Home on Campobello Island | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/terror-in-colombia-denied.html | Terror in Colombia Denied | True | LUIS GONZALEZ-BARROS, | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/polio-tests-speeded-more-children-processed-as-texas-epidemic-rags.html | POLIO TESTS SPEEDED; More Children Processed as Texas Epidemic Rages | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/panels-saved-from-reds-in-war-given-to-museum-by-melchior.html | Panels Saved From Reds in War Given to Museum by Melchior | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/alberta-oil-output-is-up-42-this-year.html | ALBERTA OIL OUTPUT IS UP 42% THIS YEAR | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/conductors-dates-revised.html | Conductors' Dates Revised | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/william-nickel-jr.html | WILLIAM NICKEL JR, | True | Specie-! to THI IL'W YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/safe-children-arent.html | Safe' Children Aren't | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/educational-right-of-women-is-sifted-status-of-legal-equality-in.html | EDUCATIONAL RIGHT OF WOMEN IS SIFTED; Status of Legal Equality in This Field Is Urged at a Geneva Meeting | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/may-jak___e-tee-teacher-to-be-bride-of-harry-i-wesson-navy-veteran-.html | MA.Y JA..K___E '!'tEE; Teacher to Be Bride of Harry1 Wesson, Navy Veteran / | True | Special to TffE Nz-W Yoy..x TXM[5. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/business-leases.html | BUSINESS LEASES | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/hempstead-suites-sold-to-investors-property-has-240-apartments-and.html | HEMPSTEAD SUITES SOLD TO INVESTORS; Property Has 240 Apartments and 150 Garages -- Factory in Long Island City Deal | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/gasoline-stocks-show-heavy-drop-16585000barrel-shrinkage-is-shown.html | GASOLINE STOCKS SHOW HEAVY DROP; 16,585,000-Barrel Shrinkage Is Shown From 1951 Figure -- Fuel Oil Supplies Up | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/woman-parliamentarian-to-call-em-by-the-book.html | Woman Parliamentarian To Call 'Em by the Book | True | By the United Press. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/overtime-ban-is-lifted-dock-workers-in-australia-end.html | OVERTIME BAN IS LIFTED; Dock Workers in Australia End Communist-Directed Action | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/fair-trade-bureau-votes-to-carry-on-3year-education-campaign-to-be.html | FAIR TRADE BUREAU VOTES TO CARRY ON; 3-Year Education Campaign to Be Continued, Extension to All Retail Fields Planned | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/barbara-blakey-wed-becomes-bride-in-albuquerque-of-ensign-richard.html | BARBARA' BLAKEY WED; Becomes Bride in Albuquerque of Ensign Richard Sabin | True | pecial to Tiiz Nuw Nolu TL,dF. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/todays-offerings-exceed-41000000-utility-railroad-and-finance.html | TODAY'S OFFERINGS EXCEED $41,000,000; Utility, Railroad and Finance Companies Are Represented in Security Flotations | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/u-s-textile-delegate-named.html | U. S. Textile Delegate Named | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/quality-of-keynote-speech.html | Quality of Keynote Speech | True | ARTHUR R. SMITH. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/flight-delayed-5-hours-fourth-plane-with-olympians-departs-for.html | FLIGHT DELAYED 5 HOURS; Fourth Plane With Olympians Departs for Helsinki | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/city-gets-sludge-vessel-owls-head-to-be-transferred-at-brooklyn.html | CITY GETS SLUDGE VESSEL; Owls Head to Be Transferred at Brooklyn Ceremony Today | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/new-paint-latex-offered.html | New Paint Latex Offered | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/visitors-tennis-victors-oxfordcambridge-team-downs-international.html | VISITORS TENNIS VICTORS; Oxford-Cambridge Team Downs International Club, 4-0 | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/rev-f-j-halloran.html | REV. F. J. HALLORAN | True | Special to T'Eo NzW Yo Ts. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/moscow-calls-it-financiers-war-eisenhower-it-seems-stands-for-wall.html | MOSCOW CALLS IT FINANCIERS WAR; Eisenhower, It Seems, Stands for Wall Street and Taft the Capitalists of Chicago | True | By Harrison E. Salisbury | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/the-voice-of-the-convention.html | THE VOICE OF THE CONVENTION | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/u-n-to-study-selfhelp-projects.html | U. N. to Study Self-Help Projects | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/queens-delegates-shift-to-eisenhower-8-desert-taft-as-dewey-calls.html | QUEENS DELEGATES SHIFT TO EISENHOWER; 8 Desert Taft as Dewey Calls Caucus to Line Up State on the Georgia Issue | True | By Warren Moscow | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/investing-dollars-overseas-israeli-industries-cited-as-example-of.html | Investing Dollars Overseas; Israeli Industries Cited as Example of International Cooperation | True | ROSE HALPRIN, | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/curb-exchange-note.html | CURB EXCHANGE NOTE | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/john-w-frazier-jr.html | JOHN W. FRAZIER JR. | True | Special to TH Nv Yo: T[Mr.s. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/firetrap-jury-hears-3-brooklyn-panel-recalls-housing-official.html | FIRETRAP JURY HEARS 3; Brooklyn Panel Recalls Housing Official, Summons 2 Others | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mexicans-charge-many-died-in-riot-opposition-says-government-is.html | MEXICANS CHARGE MANY DIED IN RIOT; Opposition Says Government Is Concealing Total in Fear -- Coup Plot Is Denied | True | By Sydney Gruson | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mrs-mary-a-roberts.html | MRS. MARY A. ROBERTS | True | .pecla! to TE Nv NonK T[.lr.s. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/john-b-lecompte.html | JOHN B. LECOMPTE | True | Special to Ts Nmv YORK TIY.s. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/italy-buying-japanese-steel.html | Italy Buying Japanese Steel | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/lecture-series-open-at-columbia-tonight.html | LECTURE SERIES OPEN AT COLUMBIA TONIGHT | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/u-s-soldiers-drown-in-germany.html | U. S. Soldiers Drown in Germany | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/n-y-u-medical-alumni-elect-new-president.html | N. Y. U. Medical Alumni Elect New President | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/planes-rail-cars-destroyed.html | Planes. Rail Cars Destroyed | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/virginia-f-ryan-becomes-fiancee.html | VIRGINIA F. RYAN BECOMES FIANCEE | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/milton-j-warner-79i-utilities-executive.html | MILTON J. WARNER, 79,I UTILITIES EXECUTIVE | True | SPecial to Tin: NEW Yo T. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/negro-quits-texas-u-victor-in-supreme-court-test-says-grades-were.html | NEGRO QUITS TEXAS U.; Victor in Supreme Court Test Says Grades Were Poor | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/john-dolmjn-jr-u-of-p-professor-expert-on-speech-and-drama-on.html | JOHN DOLMJN JR., U. OF P. PROFESSOR; Expert on Speech and Drama, on Faculty 42 Years, Dies Directed Summer School | True | Special to Tg I'Ew NoJu Trnss. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/cartruck-crash-kills-2.html | Car-Truck Crash Kills 2 | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/commodity-index-up-2933-on-tuesday-compares-with-2925-on-monday.html | COMMODITY INDEX UP; 293.3 on Tuesday Compares With 292.5 on Monday | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mossadegh-balks-over-senate-move-scorns-reluctant-vote-of-only-14.html | MOSSADEGH BALKS OVER SENATE MOVE; Scorns Reluctant Vote of Only 14 Iranian Legislators to Back Him as Premier | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/reclamation-bill-signed-by-truman.html | RECLAMATION BILL SIGNED BY TRUMAN | True | | 1980-07-14 | RE0000063451 | B00000364786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/w-kamp-starrett-i-cartoonist-was-62.html | W. KAMP STARRETT, I CARTOONIST, WAS 62 | True | Specfal to 'F. Nzw Yo Tz. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/g-hollingshed-oreen-director-r0duction-chief-at-warners-iof-shorts.html | G, HOLLINGSHE/D, SOREEN DIRECTOR; r0duction Chief at Warners I'of Shorts Since 1938 Dies-Won 25 Academy Awards | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/keuffel-esser-get-showroom.html | Keuffel & Esser Get Showroom | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/net-earnings-drop-for-paper-concern-crown-zellerbach-reports-775-a.html | NET EARNINGS DROP FOR PAPER CONCERN; Crown Zellerbach Reports $7.75 a Share, Against $8.21, Despite Record Sales | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/manuel-g-de-quevedo.html | MANUEL, G. DE QUEVEDO | True | I)ecla! .; Nv YoltK TIMuS. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/miss-mary-bhlley-prospectiye-bride-smith-alumna-affianced-to-peter.html | MISS MARY BhlLEY PROSPECTIVE BRIDE; Smith Alumna Affianced to Peter R, Gimbe}, Ex-Offioer, Son of Store's President | True | Special to TaE Nw YORK TZM[S. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/odonahue-joins-fortyniners.html | O'Donahue Joins Forty-Niners | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/2-plays-due-in-fall-complete-casting-in-any-language-will-have-uta.html | 2 PLAYS DUE IN FALL COMPLETE CASTING; ' In Any Language' Will Have Uta Hagen as Star -- Bekassy Gets Lead in 'Gypsies' | True | By Louis Calta | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/c-gager-phillips.html | C. GAGER PHILLIPS | True | Special to TH NI:V No T[MZS. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/3-miners-die-in-cavein.html | 3 Miners Die in Cave-In | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/rayburn-would-accept-texan-says-he-is-ready-in-case-of-democratic.html | RAYBURN WOULD ACCEPT; Texan Says He Is Ready in Case of Democratic Deadlock | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/beware-of-witches-russian-paper-wams-hailing-arrest-of-one-rich-in.html | Beware of Witches, Russian Paper Wams, Hailing Arrest of One Rich in Occult Ways | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/gabrielson-blocks-rule-asks-reconsideration-of-change-in-national.html | GABRIELSON BLOCKS RULE; Asks Reconsideration of Change in National Committee | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/accord-is-reached-in-bread-dispute-strike-threat-by-baker-union.html | ACCORD IS REACHED IN BREAD DISPUTE; Strike Threat by Baker Union Here Is Averted -- Pay Rise Is Won in Contract | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mgm-slashes-pay-of-film-executives-mgm-wields-axe-on-executive-pay.html | M-G-M Slashes Pay Of Film Executives; M-G-M WIELDS AXE ON EXECUTIVE PAY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/the-general-slumbered-as-he-won-the-big-battle.html | The General Slumbered As He Won the Big Battle | True | By the United Press. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/roll-call-on-georgia.html | Roll Call on Georgia | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/cotton-prices-sag-in-a-quiet-market-closing-quotations-are-1-to-9.html | COTTON PRICES SAG IN A QUIET MARKET; Closing Quotations Are 1 to 9 Points Lower -- Mississippi Weevil Count Down | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mines-oppose-wage-rise-3-philippine-concerns-testify-they-would.html | MINES OPPOSE WAGE RISE; 3 Philippine Concerns Testify They Would Have to Close | True | | 1980-07-14 | RE0000063451 | B00000364786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/store-profits-cut-hard-in-3-months-department-and-specialty-outlets.html | STORE PROFITS CUT HARD IN 3 MONTHS; Department and Specialty Outlets Hit by Reduced Margin, High Expense | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/wood-field-and-stream-optimistic-report-on-waterfowl-production.html | Wood, Field and Stream; Optimistic Report on Waterfowl Production Makes Good News for Duck Hunters | True | By John Rendel | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/man-held-3d-time-as-postal-forger-suspended-post-office-worker.html | MAN HELD 3D TIME AS POSTAL FORGER; Suspended Post Office Worker Accused of Cashing Stolen Queens Money Orders | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/emme-presents-modified-hat-silhouettes-more-flattering-to-women-in.html | Emme Presents Modified Hat Silhouettes More Flattering to Women in Fall Display | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/dr-charles-f-kraemer.html | DR. CHARLES F. KRAEMER | True | Special to TmNv YOTIMZS. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/daly-takes-stroke-lead-with-a-record-67-in-first-round-of-british.html | Daly Takes Stroke Lead With a Record 67 in First Round of British Open; AMERICANS TRAIL ON ENGLISH LINKS | True | By Allison Danzig | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/dr-wade-h-venable.html | DR. WADE, H. VENABLE. | True | Special to Tin: NL'W Yo Tr.s. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/brazils-traders-lag-on-u-s-debts-payments-now-are-at-average-of-8.html | BRAZIL'S TRADERS LAG ON U. S. DEBTS; Payments Now Are at Average of 8 Months Late, Credit Bureau Convention Hears | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/movie-sets-razed-in-califomia-fire-street-scenes-planes-rail-cars.html | MOVIE SETS RAZED IN CALIFORNIA FIRE; Street Scenes, Planes, Rail Cars Consumed by Flames on Burbank Lot of Warners | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/world-veterans-get-100000.html | World Veterans Get $100,000 | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/conductor-arrives-here-for-a-stay-of-2-weeks.html | Conductor Arrives Here For a Stay of 2 Weeks | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/u-s-scores-soviet-on-deceptive-data-u-n-unit-told-statistics-are.html | U. S. SCORES SOVIET ON DECEPTIVE DATA; U. N. Unit Told Statistics Are Useless -- Russian Quotes MacArthur in Countering | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/strikes-on-coast-tie-up-big-liner-deny-the-wilson-is-needed-for.html | STRIKES ON COAST TIE UP BIG LINER; Deny the Wilson Is Needed for Military Use -- Release Ship With Raw Sugar Cargo | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/arthur-f-kwis.html | ARTHUR F. KWIS | True | Spectal to 'ra- l, lzw Yoti Tnar. s. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/andrew-b-crichton.html | ANDREW B. CRICHTON. | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/stanley-a-daniels.html | STANLEY A. DANIELS | True | pedal to 7m; 'w NoK TXr4ES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/change-of-attitude-appears-to-be-official-reversal-of-policy-two.html | Change of Attitude Appears to Be Official Reversal of Policy -- Two More Planes With U. S. Olympians at Helsinki | True | | 1980-07-14 | RE0000063451 | B00000364786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/elks-convention-hailed-by-mayor-30000-members-expected-for-88th.html | ELKS CONVENTION HAILED BY MAYOR; 30,000 Members Expected for 88th National Gathering, Opening Here Sunday | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/amherst-college-gets-134442.html | Amherst College Gets $134,442 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/powderpuff-race-ends-17-planes-grounded-by-weather-barred-but-19.html | POWDER-PUFF' RACE ENDS; 17 Planes Grounded by Weather Barred, but 19 Others Stay In | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/musical-instruments-for-hospitals.html | Musical Instruments for Hospitals | True | DAVID N. FIELDS, | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/huylers-reorganizing-curb-exchange-is-told-plan-excludes-all.html | HUYLER'S REORGANIZING; Curb Exchange Is Told Plan Excludes All Stockholders | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/secondary-distributions.html | SECONDARY DISTRIBUTIONS | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/gop-leadership-discussed-repudiation-of-selfish-politicians-held.html | G.O.P. Leadership Discussed; Repudiation of Selfish Politicians Held Prerequisite for Victory | True | ROBERT J. MOORE. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/iowans-bloc-surprised-by-his-proposal-on-texas.html | Iowan's Bloc Surprised By His Proposal on Texas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/olsonlombard.html | Olson—Lombard. | True | Special to THE NEW YORK TIMrS. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/la-broi-outpoints-chavez.html | La Broi Outpoints Chavez | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/coffee-money-111-scores-at-chicago-royal-mustang-2d-as-recovery-is.html | COFFEE MONEY, 11-1, SCORES AT CHICAGO; Royal Mustang 2d as Recovery Is Placed Behind Pet Bully After Finishing Third | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/vice-president-chosen-by-the-kenwood-mills.html | Vice President Chosen By the Kenwood Mills | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/camp-drum-receives-m47-medium-tanks.html | CAMP DRUM RECEIVES M-47 MEDIUM TANKS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/martin-urges-rout-of-administration-its-leaders-are-men-of-little.html | MARTIN URGES ROUT OF ADMINISTRATION; Its Leaders Are Men of Little Faith, Convention's Permanent Chairman-Designate Says | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/24400-garbage-cans-condemned-in-drive.html | 24,400 GARBAGE CANS CONDEMNED IN DRIVE | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/yale-towne-gets-new-orders.html | Yale & Towne Gets New Orders | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/scherer-puts-out-stanley-4-and-3-defending-champion-defeated-in.html | SCHERER PUTS OUT STANLEY, 4 AND 3; Defending Champion Defeated in Public Links Tourney -- Bielat Is Beaten | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/british-mps-shun-pay-cut-for-queen-reject-by-344-to-25-proposal-to.html | BRITISH M.P.'S SHUN PAY CUT FOR QUEEN; Reject, by 344 to 25, Proposal to Slash Civil List -- Labor's Review Plan Also Loses | True | By Clifton Daniel | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/trothinouced-of-miss-ttllda-rei-graduate-of-vassar-fiancee-of.html | TROTH/INOUCED OF MISS ttLDA REIS; Graduate of Vassar Fiancee of William Bijur, Alumnus of Brown University | True | | 1980-07-14 | RE0000063451 | B00000364786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/bears-sign-turner-again-popular-center-coach-will-be-with-club-for.html | BEARS SIGN TURNER AGAIN; Popular Center, Coach Will Be With Club for 12th Year | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/allstar-eleven-adds-pair.html | All-Star Eleven Adds Pair | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/obrienbryan.html | O'Brien--Bryan | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/hotel-wins-laundry-case-ambassador-can-clean-linens-for-sherry.html | HOTEL WINS LAUNDRY CASE; Ambassador Can Clean Linens for Sherry Netherlands | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/meteorologist-to-retire.html | Meteorologist to Retire | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/office-of-dock-union-in-hoboken-is-looted.html | OFFICE OF DOCK UNION IN HOBOKEN IS LOOTED | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/races-clash-in-st-louis-jail.html | Races Clash in St. Louis Jail | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/laborites-bitter-on-truck-measure-introduction-of-bill-to-break-up.html | LABORITES BITTER ON TRUCK MEASURE; Introduction of Bill to Break Up Nationalized System Sets the Stage for Showdown Fight | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/th01s-sburns-engineer-6i-dies-chief-of-planning-for-vast-hydraulic.html | TH01S S..BURNS, ENGINEER, 6i, DIES; Chief of Planning for Vast Hydraulic Projects in Greece Succumbs in Athens | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/agriculture-official-named.html | Agriculture Official Named | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/commodities-hold-to-small-pattern-changes-in-prices-are-narrow-and.html | COMMODITIES HOLD TO SMALL PATTERN; Changes in Prices Are Narrow and Volume Low in Most Transactions Here | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/charles-g-brooks.html | CHARLES G. BROOKS | True | Special to Ti Nzw YOP.. TtMr. s. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/stadium-asks-pilots-to-respect-concerts.html | STADIUM ASKS PILOTS TO RESPECT CONCERTS | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/elmer-t-wefel.html | ELMER T. WEFEL | True | Special tO Tm NZ:W Yo.. TIs. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/guatemala-airline-has-deficit.html | Guatemala Airline Has Deficit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/tin-ordered-held-for-food-canning-weirton-steel-directed-by-us-to.html | TIN ORDERED HELD FOR FOOD CANNING; Weirton Steel Directed by U.S. to Channel All Its Plate to Makers of Containers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/action-shifts-eastward-allied-pincers-closing-on-ridge-near-the.html | ACTION SHIFTS EASTWARD; Allied Pincers Closing on Ridge Near the Korean Coast | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/insurance-group-changes-name.html | Insurance Group Changes Name | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/peron-pictured-in-braille.html | Peron 'Pictured' in Braille | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/soviet-veto-balks-germ-case-rebuke-fiftieth-no-beats-move-in-un-to.html | SOVIET VETO BALKS GERM CASE REBUKE; Fiftieth 'No' Beats Move in U.N. to Condemn as False Charges Against Forces in Korea | True | By Thomas J. Hamilton | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/john-m-gaynor.html | JOHN M. GAYNOR. | True | Speciat t Tm Nzw YoP.. K T'nst'. | 1980-07-14 | RE0000063451 | B00000364786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/kaye-takes-cue-match.html | Kaye Takes Cue Match | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/bronx-mother-of-4-held-in-contempt-expolicemans-wife-refused-to.html | BRONX MOTHER OF 4 HELD IN CONTEMPT; Ex-Policeman's Wife Refused to Appear Before Kings Jury Despite Baby-Sitter Offer | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/new-orleans-beats-allstars.html | New Orleans Beats All-Stars | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mrs-w-david-magee.html | MRS. W. DAVID MAGEE | True | Special to NL'W YOK T[aES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mr-ryan-replies.html | MR. RYAN REPLIES | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/smoke-afloat.html | SMOKE AFLOAT | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/g-o-p-comes-to-crisis-swift-currents-now-running-counter-to-those.html | G. O. P. Comes to Crisis; Swift Currents Now Running Counter To Those Who Controlled Convention | | By Anne O'Hare McCormick | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/french-open-annam-push-initial-successes-are-scored-in-antivietminh.html | FRENCH OPEN ANNAM PUSH; Initial Successes Are Scored in Anti-Vietminh Drive | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/freed-in-jewelry-case-corso-company-head-released-as-grand-jury.html | FREED IN JEWELRY CASE; Corso Company Head Released as Grand Jury Indicts 3 Others | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/eisenhower-woos-california-declares-im-going-to-win-im-going-to-win.html | Eisenhower Woos California, Declares, 'I'm Going to Win'; 'I'M GOING TO WIN,' EISENHOWER SAYS | True | By James Reston | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mrs-edmund-biddle-has-son.html | Mrs. Edmund Biddle Has Son | True | Special to THE NW N0 TIM. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/cards-of-american-players.html | Cards of American Players | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/state-department-upset-anne-bauer-wins-court-order-for-passport-or.html | STATE DEPARTMENT UPSET; Anne Bauer Wins Court Order for Passport or Hearing | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/2-airmen-die-in-crash-cadets-killed-when-trainers-collide-at-bryan.html | 2 AIRMEN DIE IN CRASH; Cadets Killed When Trainers Collide at Bryan, Tex. | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/kotsores-cleared-in-fur-case.html | Kotsores Cleared in Fur Case | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/truman-worried-taft-is-losing-reaffirms-his-civil-rights-stand.html | Truman 'Worried' Taft Is Losing; Reaffirms His Civil Rights Stand; TRUMAN 'WORRIED' ON TAFT'S CHANCES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/rooters-20-a-head.html | Rooters $20 a Head | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/tafts-candidacy-backed-by-hoover-expresident-bids-convention-end.html | TAFT'S CANDIDACY BACKED BY HOOVER; Ex-President Bids Convention End Bitter Fight -- Senator Discounts Louisiana Loss | True | By William S. White | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/assault-charge-changed-youth-held-for-homicide-in-the-death-of.html | ASSAULT CHARGE CHANGED; Youth Held for Homicide in the Death of Gross' Father-in-Law | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/german-reds-will-abolish-states-in-plan-for-peoples-democracy.html | German Reds Will Abolish States In Plan for 'People's Democracy' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/postal-union-cuts-airlines-mail-pay-longflight-rates-to-go-down-a.html | POSTAL UNION CUTS AIRLINES MAIL PAY; Long-Flight Rates to Go Down a Third Next Year, Session at Brussels Decides | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/upstate-papers-raise-price.html | Upstate Papers Raise Price | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/market-receives-a-sharp-setback-growing-evidence-of-effects-of.html | MARKET RECEIVES A SHARP SETBACK; Growing Evidence of Effects of Steel Strike Brings End to Recent Indecisiveness | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/man-62-found-hanged.html | Man, 62, Found Hanged | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/robert-h-walsh.html | ROBERT H. WALSH | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/india-names-envoy-to-soviet.html | India Names Envoy to Soviet | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/dirksen-induces-booing-for-dewey-says-you-took-us-to-defeat-and-the.html | DIRKSEN INDUCES BOOING FOR DEWEY; Says 'You Took Us to Defeat,' and the Convention Crowd Stages Demonstration | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/marcella-hubbard-a-r-da-vidson-to-wed.html | MARCELLA HUBBARD, A. R. DA VIDSON TO WED | True | pecia! to THg NEW YOnK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/french-push-coke-ban-assembly-committee-wants-1950-law-implemented.html | FRENCH PUSH 'COKE' BAN; Assembly Committee Wants 1950 Law Implemented Now | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/floor-fight-erupts-in-cheers-and-boos-cheers-and-boos-mark-floor.html | Floor Fight Erupts In Cheers and Boos; CHEERS AND BOOS MARK FLOOR FIGHT | True | By Gladwin Hill | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/news-of-food-city-woman-offers-recipe-for-whey-pie-that-has-long.html | News of Food; City Woman Offers Recipe for Whey Pie That Has Long Been a Favorite on Farms | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/truck-hit-by-train-after-plunging-20-feet-to-tracks.html | TRUCK HIT BY TRAIN AFTER PLUNGING 20 FEET TO TRACKS | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/eva-peron-told-to-rest-physicians-say-her-condition-is-not.html | EVA PERON TOLD TO REST; Physicians Say Her Condition Is 'Not Satisfactory' Now | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/airport-buses-to-resume-schedules-slated-to-return-to-normal-today.html | AIRPORT BUSES TO RESUME; Schedules Slated to Return to Normal Today After Strike | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/78000-debt-left-by-willie-howard-comedian-who-died-in-1949-had-7118.html | $78,000 DEBT LEFT BY WILLIE HOWARD; Comedian, Who Died in 1949, Had $7,118 Assets - - U. S. Asks Property Auction | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/dr-elisabeth-well.html | DR. ELISABETH WEIL | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/savitt-wins-twice-in-clay-court-play-ousts-schulze-and-greenberg-to.html | SAVITT WINS TWICE IN CLAY COURT PLAY; Ousts Schulze and Greenberg to Catch Up With Field -- 2 Seeded Players Out | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/willys-plans-retail-expansion.html | Willys Plans Retail Expansion | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/ore-strike-proposal.html | ORE STRIKE PROPOSAL | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mission-jubilee-hailed-churches-of-christ-sponsoring-silver-bay.html | MISSION JUBILEE HAILED; Churches of Christ Sponsoring Silver Bay Meeting | True | | 1980-07-14 | RE0000063451 | B00000364786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/events-of-interest-in-shipping-world-u-s-reaches-settlement-with.html | EVENTS OF INTEREST IN SHIPPING WORLD; U. S. Reaches Settlement With Oceanic of San Francisco for Wartime Use of 2 Liners | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/burroughs-adding-machine-to-sell-goods-through-retail-stores-and.html | Burroughs Adding Machine to Sell Goods Through Retail Stores and Local Dealers | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/yeshiva-fund-project-aided.html | Yeshiva Fund Project Aided | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/texts-of-majority-and-minority-reports-of-credentials-committee-to.html | Texts of Majority and Minority Reports of Credentials Committee to Republican Convention | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/reserves-bill-signed-truman-approves-measure-to-limit-his-authority.html | RESERVES BILL SIGNED; Truman Approves Measure to Limit His Authority | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/miles-of-autos.html | MILES OF AUTOS | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/farm-trade-loans-drop-217000000-demand-deposits-adjusted-fall-by.html | FARM, TRADE LOANS DROP $217,000,000; Demand Deposits Adjusted Fall by $1,162,000,000 in Reserve Member Banks | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/casualties-in-korea-of-u-s-up-to-112128.html | CASUALTIES IN KOREA OF U. S. UP TO 112,128 | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/8college-puresports-pact-formalizes-the-ivy-group-ivy-group-schools.html | 8-College Pure-Sports Pact Formalizes the 'Ivy Group'; IVY GROUP' SCHOOLS SIGN ATHLETIC PACT | True | By Charles Grutzner | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/truman-creates-unit-to-study-air-dispute.html | TRUMAN CREATES UNIT TO STUDY AIR DISPUTE | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/minnesotans-stay-with-stassen.html | Minnesotans Stay With Stassen | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/u-n-to-get-deportation-report.html | U. N. to Get Deportation Report | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/becomes-sales-manager-of-new-lever-bros-unit.html | Becomes Sales Manager Of New Lever Bros. Unit | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mayor-is-ticket-agent-500-tokens-for-night-game-sold-to-coowner-of.html | MAYOR IS TICKET AGENT; 500 Tokens for Night Game Sold to Co-Owner of Yankees | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/viper-too-drunk-to-resist.html | Viper Too Drunk to Resist | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/high-hatter-takes-jersey-futurity-at-monmouth-park-by-2-lengths-mrs.html | High Hatter Takes Jersey Futurity At Monmouth Park by 2 Lengths; Mrs. Cudone's Filly Gives Day's 2d Victory to Jockey F. Fernandez as Evans' Entry of Elaine and Hauser Finishes 2-3 | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/ottawa-adopts-exchange-levy.html | Ottawa Adopts Exchange Levy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/fear-grounds-86-fliers-cases-of-73-others-studied-number-has.html | FEAR' GROUNDS 86 FLIERS; Cases of 73 Others Studied -- Number Has 'Tapered Off' | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/carlton-a-shively-financial-writer-61.html | CARLTON A. SHIVELY, FINANCIAL WRITER, 61 | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/delaware-delegates-to-elect.html | Delaware Delegates to Elect | True | | 1980-07-14 | RE0000063451 | B00000364786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/1400000000-of-bills-offered.html | $1,400,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/bradley-wins-great-american-stakes-for-first-triumph-960for2-shot.html | Bradley Wins Great American Stakes for First Triumph; $9.60-FOR-$2 SHOT BEATS BELFASTER | True | By James Roach | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/two-patrolmen-indicted-suspended-queens-men-accused-in-morals.html | TWO PATROLMEN INDICTED; Suspended Queens Men Accused in Morals Shakedown | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/chairman-of-the-board-named-by-hearn-stores.html | Chairman of the Board Named by Hearn Stores | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/miss-ann-donaldson-is-engaged-to-marry.html | MISS ANN DONALDSON IS ENGAGED TO MARRY | True | pecIal to T NEW NOP. TIL. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/richmond-leader-opposes-rail-plan-hall-protests-before-p-s-c-on-bid.html | RICHMOND LEADER OPPOSES RAIL PLAN; Hall Protests Before P. S. C. on Bid to End Passenger Service on Staten Island | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/heads-plastics-prize-group.html | Heads Plastics Prize Group | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/dollar-reserves-go-higher-in-venezuela.html | DOLLAR RESERVES GO HIGHER IN VENEZUELA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/tito-for-joint-action-with-greece.html | Tito for Joint Action With Greece | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/constitution-for-eritrea-100article-document-approved-by-58member.html | CONSTITUTION FOR ERITREA; 100-Article Document Approved by 58-Member Assembly | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/text-of-two-planks-drafted-at-republican-convention.html | Text of Two Planks Drafted at Republican Convention | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/leagues-resume-flag-races-today-yanks-face-browns-in-night-test.html | LEAGUES RESUME FLAG RACES TODAY; Yanks Face Browns in Night Test Here -- Dodgers and Giants to Play Away | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/investing-concern-sets-a-new-mark-commonwealth-company-lists-assets.html | INVESTING CONCERN SETS A NEW MARK; Commonwealth Company Lists Assets of $52,026,373 for Mid-Year -- 57% Rise Over '51 | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/ferro-silicon-output-begun.html | Ferro Silicon Output Begun | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/3-in-jersey-bloc-switch-on-georgia-changes-put-eisenhowers-lead-at.html | 3 IN JERSEY BLOC SWITCH ON GEORGIA; Changes Put Eisenhower's Lead at 33 to 5 -- General Gains Connecticut Vote | True | By Leo Egan | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/korea-truce-talks-enter-second-year-with-hopes-alive-closer-to-some.html | KOREA TRUCE TALKS ENTER SECOND YEAR WITH HOPES ALIVE; Closer to Some Result Than on July 10, 1951, Says U. N. Spokesman Cautiously | True | By Lindesay Parrott | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/u-s-ends-oil-plan-emergency-cooperative-measure-overcame-uranian.html | U. S. ENDS OIL PLAN; Emergency Cooperative Measure Overcame Uranian Supply Loss | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/freezer-owner-group-elects.html | Freezer Owner Group Elects | True | | 1980-07-14 | RE0000063451 | B00000364786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/chinese-lays-deal-to-oilboat-olga-ship-firm-head-testifies-she-set.html | CHINESE LAYS DEAL TO 'OILBOAT OLGA'; Ship Firm Head Testifies She Set Up Tanker Traffic With Communists | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/plum-island-chosen-for-a-disease-study.html | PLUM ISLAND CHOSEN FOR A DISEASE STUDY | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/california-backs-eisenhowers-men-warren-delegation-has-first-break.html | CALIFORNIA BACKS EISENHOWER'S MEN; Warren Delegation Has First Break, 62-8, Over Georgia -- 63-6 in Texas Contest | True | By Lawrence E. Davies | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/shantz-to-get-rest-but-muscle-injury-in-chest-is-not-regarded-as.html | SHANTZ TO GET REST; But Muscle Injury in Chest Is Not Regarded as Serious | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/flagler-will-filed-each-of-3-daughters-benefits-by-more-than.html | FLAGLER WILL FILED; Each of 3 Daughters Benefits by More Than $1,600,000 | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/elizabeth-ii-resumes-dancing.html | Elizabeth II Resumes Dancing | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/gov-fine-declares-for-eisenhower-pulls-51-of-pennsylvanias-70-taft.html | GOV. FINE DECLARES FOR EISENHOWER; Pulls 51 of Pennsylvania's 70 -- Taft Gets 16, MacArthur 3 in Caucus of Key State | True | By William M. Blair | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/athletic-grants-dropped-by-n-y-u-105-scholarships-reserved-up-to.html | ATHLETIC GRANTS DROPPED BY N. Y. U.; 105 Scholarships Reserved Up to Now for Players Made Available to All Students | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/water-study-head-named.html | Water Study Head Named | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/man-dies-in-jersey-crash.html | Man Dies in Jersey Crash | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/cotton-executive-retires.html | Cotton Executive Retires | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/jean-isaacs-to-be-october-bride-l.html | Jean Isaacs to Be October Bride l | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/rhee-spares-convicted-korean.html | Rhee Spares Convicted Korean | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/deere-to-pay-75c-on-new-stock.html | Deere to Pay 75c on New Stock | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/eisenhower-camp-bars-texas-deal-rejects-bid-to-seat-generals-bloc.html | EISENHOWER CAMP BARS TEXAS 'DEAL'; Rejects Bid to Seat General's Bloc in Return for Aid on Naming Committeeman | True | By James A. Hagerty | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/dr-le-roy-m-bleyer.html | DR. LE ROY M. BLEYER | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mcarthy-sticks-to-fight-on-reds-backers-at-convention-cheer.html | M'CARTHY STICKS TO FIGHT ON REDS; Backers at Convention Cheer Senator's Assertion That One in Vital Post Is Too Many | True | By Joseph A. Loftus | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/low-point.html | LOW POINT | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063451 | B00000364786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/constant-southworth.html | CONSTANT SOUTHWORTH | True | SpecfaJ o Tu NEW N011K TIMId. | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/vieira-upset-by-fancutt.html | Vieira Upset by Fancutt | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mrs-weinsiers-duo-upsets-medalists.html | MRS. WEINSIER'S DUO UPSETS MEDALISTS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/kefauver-hails-douglas-but-avoids-questions-on-his-choice-for-vice.html | KEFAUVER HAILS DOUGLAS; But Avoids Questions on His Choice for Vice President | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/lovett-to-set-up-manpower-group-defense-chief-meets-senators-plea.html | LOVETT TO SET UP MANPOWER GROUP; Defense Chief Meets Senators' Plea for Advisers on Most Economic Use of Military | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/bank-of-america-dividend.html | Bank of America Dividend | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/to-increase-city-pensions.html | To Increase City Pensions | True | EDWARD VOGEL, | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/u-s-to-ignore-track-hearing.html | U. S. to Ignore Track Hearing | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/u-s-shelves-text-of-holiday-note-to-peron-as-bomb-wrecks-library-in.html | U S Shelves Text of Holiday Note to Peron As Bomb Wrecks Library in Buenos Aires | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/congress-gets-tax-cut-truman-signs-bill-exempting-3000-of-living.html | CONGRESS GETS TAX CUT; Truman Signs Bill Exempting $3,000 of Living Costs | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/putnam-to-pursue-fight-on-inflation-calls-fund-cut-kick-in-teeth-by.html | PUTNAM TO PURSUE FIGHT ON INFLATION; Calls Fund Cut 'Kick in Teeth' by Congress, but Will Work With Reduced Staffs | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/steel-men-in-parley-in-india-about-plant.html | STEEL MEN IN PARLEY IN INDIA ABOUT PLANT | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/maine-forest-fire-unchecked.html | Maine Forest Fire Unchecked | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/troops-man-tibet-route-chinese-communists-to-set-up-checkpoints-at.html | TROOPS MAN TIBET ROUTE; Chinese Communists to Set Up Checkpoints at Trade Center | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/dodge-heiress-wins-divorce.html | Dodge Heiress Wins Divorce. | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/suspect-suggests-british-spy-plant-accused-denies-knowledge-of.html | SUSPECT SUGGESTS BRITISH SPY 'PLANT'; Accused Denies Knowledge of Document Found on Him When Seized With Soviet Aide | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/kennan-hunts-new-embassy-site.html | Kennan Hunts New Embassy Site | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/u-s-seeks-new-ban-on-goods-to-soviet-acheson-aide-now-conferring.html | U. S. SEEKS NEW BAN ON GOODS TO SOVIET; Acheson Aide Now Conferring Abroad to Bar Repetition of Danish Tanker Issue | True | By Walter H. Waggoner | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/gershwin-contest-for-1000.html | Gershwin Contest for $1,000 | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mr-a-b-captures-dash-beats-happy-bound-in-feature-race-at.html | MR. A. B. CAPTURES DASH; Beats Happy Bound in Feature Race at Narragansett | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/rollcall-on-texas.html | Roll-Call on Texas | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/what-kind-of-farm-plank.html | WHAT KIND OF FARM PLANK? | True | | 1980-07-14 | RE0000063451 | B00000364786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/10-m-ps-in-move-to-oust-red-dean-indignation-mounts-in-britain-over.html | 10 M. P.'S IN MOVE TO OUST 'RED DEAN'; Indignation Mounts in Britain Over Dr. Johnson's Backing of Germ War Charge | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/30-hurt-in-japanese-red-riots.html | 30 Hurt in Japanese Red Riots | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/starter-is-left-at-post-as-horses-ignore-flag.html | Starter Is Left at Post As Horses Ignore Flag | True | By the United Press. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mayor-signs-laws-raising-taxi-fare-limiting-tow-cost-riders.html | MAYOR SIGNS LAWS RAISING TAXI FARE, LIMITING TOW COST; Riders, Regardless of Change, Are Required to Pay Only Amount Shown on Meter | True | By Paul Crowell | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/housewares-face-competition-rise-kaplan-tells-association-the.html | HOUSEWARES FACE COMPETITION RISE; Kaplan Tells Association the Development Will Bring Benefits to Consumers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/alcoa-a-f-l-sign-a-5year-contract-accord-contingent-on-grant-by-u-s.html | ALCOA, A. F. L. SIGN A 5-YEAR CONTRACT; Accord, Contingent on Grant by U. S. of Aluminum Price Rises, Resembles G.M. Pact | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mrs-alexander-tison.html | MRS. ALEXANDER TISON | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/british-mine-union-backs-attlee-rule-annual-convention-endorses.html | BRITISH MINE UNION BACKS ATTLEE RULE; Annual Convention Endorses Labor Party's Record and Rejects Bevanite Appeal | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/rev-norman-h-camp.html | REV. NORMAN H. CAMP | True | Splal to TE Nzw YOP. X TIMF. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/taft-aides-yield-louisiana-votes-but-credentials-committee-upholds.html | TAFT AIDES YIELD LOUISIANA VOTES; But Credentials Committee Upholds 22-to-16 Split of Texas for Senator | True | By Felix Belair Jr. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/excollector-of-taxes-held.html | Ex-Collector of Taxes Held | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/broadway-lofts-bought-for-cash-investor-buys-building-on-25th-st.html | BROADWAY LOFTS BOUGHT FOR CASH; Investor Buys Building on 25th St. Corner -- Warehouse Leased on Thomas Street | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/soviet-track-team-chosen-for-games-heino-lipp-decathlon-star-from.html | SOVIET TRACK TEAM CHOSEN FOR GAMES; Heino Lipp, Decathlon Star From Estonia, Is Left Off in Olympic Surprise | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/in-the-nation-the-reckoning-that-could-not-be-evaded.html | In The Nation; The Reckoning That Could Not Be Evaded | True | By Arthur Krock | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/tunisian-nationalist-must-leave-france.html | TUNISIAN NATIONALIST MUST LEAVE FRANCE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/civil-service-chief-to-retire.html | Civil Service Chief to Retire | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/cheap-apartments-go-begging.html | Cheap Apartments Go Begging | True | | 1980-07-14 | RE0000063451 | B00000364786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mirth-rocks-hall-in-vote-interlude-delegates-take-time-to-laugh-as.html | MIRTH ROCKS HALL IN VOTE INTERLUDE; Delegates Take Time to Laugh as Puerto Ricans Debate Who's Who on List | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/fred-waring-injured-bandleader-hurt-in-auto-crash-at-east.html | FRED WARING INJURED; Bandleader Hurt in Auto Crash at East Rutherford, N. J. | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/girl-3-12-falls-to-death.html | Girl, 3 1/2, Falls to Death | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/film-unit-opposes-foreign-ventures-afl-council-opens-campaign-to.html | FILM UNIT OPPOSES FOREIGN VENTURES; A.F.L. Council Opens Campaign to Halt Cheaper Production Abroad by U. S. Studios | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/financing-plan-put-off-by-atlantic-refining-co.html | Financing Plan Put Off By Atlantic Refining Co. | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/ad-manager-appointed-by-westinghouse-supply.html | Ad Manager Appointed By Westinghouse Supply | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/indian-antisubversive-bill-gains.html | Indian Anti-Subversive Bill Gains | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/joseph-wrogers.html | JOSEPH W,,ROGERS | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/writer-hurt-critically-j-s-grunow-of-jersey-journal-struck-by-truck.html | WRITER HURT CRITICALLY; J. S. Grunow of Jersey Journal Struck by Truck Near Home | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/india-batsmen-checked-cricket-tourists-held-to-86-runs-by.html | INDIA BATSMEN CHECKED; Cricket Tourists Held to 86 Runs by Derbyshire in 1st Innings | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/lodge-is-confident-predicts-early-victory-but-ohioans-forces-cite.html | LODGE IS CONFIDENT; Predicts Early Victory but Ohioan's Forces Cite Own Strength | True | By W. H. Lawrence | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/ore-project-gets-tax-aid-fast-writeoff-granted-for-undertaking-in.html | ORE PROJECT GETS TAX AID; Fast Write-Off Granted for Undertaking in Venezuela | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/north-dakotan-may-quit-taft.html | North Dakotan May Quit Taft | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/a-richard-frank.html | A. RICHARD FRANK | True | .peclat to s Nsw Yo k,-4ss. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/william-t-devlin.html | WILLIAM T. DEVLIN | True | Special to Tm N.W YOK TIES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/us-offers-nato-bloc-plane-production-aid.html | U.S. OFFERS NATO BLOC PLANE PRODUCTION AID | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/u-s-deficit-for-53-set-at-127-billion-state-chambers-council-says.html | U. S. DEFICIT FOR '53 SET AT 12.7 BILLION; State Chambers' Council Says That Is in Face of Congress' 4.5 Billion of Economies | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/new-ocean-queen-host-to-britons-united-states-lunch-honors.html | NEW OCEAN QUEEN HOST TO BRITONS; United States Lunch Honors Southampton -- Top Shipping Aide Hails American Feat | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/sec-weighs-changes-in-its-rules-to-hasten-sales-of-new-securities.html | S.E.C. Weighs Changes in Its Rules To Hasten Sales of New Securities; Proposed 'Identifying Statements' Would Be Pre-Prospectus Guides to Issues -- Views of Dealers Sought by Aug. 4 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/brooklyn-dwelling-conveyed-by-estate.html | BROOKLYN DWELLING CONVEYED BY ESTATE | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/auxiliary-bishop-named.html | Auxiliary Bishop Named | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/plans-stock-acquisition-ely-walk-negotiating-for-southern-bleachery.html | PLANS STOCK ACQUISITION; Ely & Walk Negotiating for Southern Bleachery Securities | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/timely-rain-helps-new-jersey-crops-fall-is-more-than-2-inches-in.html | TIMELY RAIN HELPS NEW JERSEY CROPS; Fall Is More Than 2 Inches in Some Areas -- Field Corn and Vegetables Saved | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/biffle-sees-g-o-p-convention.html | Biffle Sees G. O. P. Convention | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/bonds-and-shares-on-london-market-modest-but-general-advances-are.html | BONDS AND SHARES ON LONDON MARKET; Modest but General Advances Are Made in Industrials and British Governments | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/joanne-byro-marrieo-wed-in-church-of-resurrection-to-fred-mcfeely.html | JOANNE BYRO MARRIEO; Wed in Church of Resurrection to Fred McFeely Rogers | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/bonn-seizes-magazine-libel-suit-filed-over-story-that-adenauer.html | BONN SEIZES MAGAZINE; Libel Suit Filed Over Story That Adenauer Planned to Flee | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/patty-eliminates-rosewall.html | Patty Eliminates Rosewall | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/france-warns-saboteurs-spy-laws-protect-allies.html | France Warns Saboteurs Spy Laws Protect Allies | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/seixas-talbert-mulloy-schwartz-set-pace-in-spring-lake-tennis.html | Seixas, Talbert, Mulloy, Schwartz Set Pace in Spring Lake Tennis | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/court-removes-bar-to-ohio-turnpike.html | COURT REMOVES BAR TO OHIO TURNPIKE | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/power-output-off-6452959000-k-w-h-produced-in-week-against.html | POWER OUTPUT OFF; 6,452,959,000 K. W. H. Produced in Week, Against 7,317,817,000 | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/all-tenants-participate-in-5th-ave-coop-plan.html | All Tenants Participate In 5th Ave. 'Co-op' Plan | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/nassau-seeks-aides-for-skyalert-posts.html | NASSAU SEEKS AIDES FOR SKY-ALERT POSTS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/getting-2000-he-found-in-a-drainpipe.html | GETTING $2,000 HE FOUND IN A DRAINPIPE | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/ward-bows-to-russell-in-state-amateur-tourney-as-other-links-stars.html | Ward Bows to Russell in State Amateur Tourney as Other Links Stars Gain; SYRACUSE GOLFER UPSET IN 3D ROUND | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/lower-voting-age-urged-erie-prelate-addresses-catholic-daughters-of.html | LOWER VOTING AGE URGED; Erie Prelate Addresses Catholic Daughters of America | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/use-of-life-benefits-for-income-is-rising.html | USE OF LIFE BENEFITS FOR INCOME IS RISING | True | | 1980-07-14 | RE0000063451 | B00000364786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/shape-and-color-distinguish-hats-john-frederics-fallwinter-models.html | SHAPE AND COLOR DISTINGUISH HATS; John Frederic's Fall-Winter Models Are Sculptured, With Trimming Minor | True | By Virginia Pope | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/jaguar-cubs-to-bow-2-females-born-in-central-park-zoo-to-go-on.html | JAGUAR CUBS TO BOW; 2 Females, Born in Central Park Zoo, to Go On Display | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/whelan-workers-return-settlement-gives-700-a-5day-40hour-week-next.html | WHELAN WORKERS RETURN; Settlement Gives 700 a 5-Day, 40-Hour Week Next April 1 | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/chemical-bank-trust-chooses-a-new-director.html | Chemical Bank & Trust Chooses a New Director | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/harold-vogel.html | HAROLD VOGEL | True | Special to Tiz Ns',v Noax Tlz.s. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/free-corn-selling-paces-grain-trade-bearish-action-is-based-on.html | FREE CORN SELLING PACES GRAIN TRADE; Bearish Action Is Based on Glowing Crop Reports -- Firm Undertone Seen in Wheat | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/platform-drafted-scheduled-to-go-before-convention-today-for.html | PLATFORM DRAFTED; Scheduled to Go Before Convention Today for Approval | True | By C. P. Trussell | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/camp-kilmer-clinic-prepares-pets-of-soldiers-for-the-trip-overseas.html | Camp Kilmer Clinic Prepares Pets Of Soldiers for the Trip Overseas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/j-albert-beers.html | J. ALBERT BEERS | True | Special [O ",r: lqSl,V NOlb "l"l,Its. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/city-urged-to-buy-sites-for-schools-planning-unit-scores-board-of.html | CITY URGED TO BUY SITES FOR SCHOOLS; Planning Unit Scores Board of Education for Proposal to Cut Acquisition Fund | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/the-screen-in-review-shes-working-her-way-through-college-with.html | THE SCREEN IN REVIEW; ' She's Working Her Way Through College,' With Virginia Mayo, New Bill at Paramount | True | By Bosley Crowther | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/our-vital-statistics.html | OUR VITAL STATISTICS | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/fail-to-end-bus-strike-union-officials-demand-rehiring-of-17-in.html | FAIL TO END BUS STRIKE; Union Officials Demand Rehiring of 17 in Boston Dispute | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/cupids-horns-muffled-plainfield-to-end-noise-of-cars-in-wedding.html | CUPID'S HORNS MUFFLED; Plainfield to End Noise of Cars in Wedding Processions | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/british-meat-ration-increased.html | British Meat Ration Increased | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/italy-hits-albania-on-prisoners.html | Italy Hits Albania on Prisoners | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/iraqi-cabinet-resigns.html | Iraqi Cabinet Resigns | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/nicholas-r-mercald.html | NICHOLAS R. MERCALD!' | True | Special to T N YOR; TIzs. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/col-henry-mullins.html | COL. HENRY MULLINS | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/art-teacher-denies-red-ties-at-2d-trial.html | ART TEACHER DENIES RED TIES AT 2D TRIAL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/australian-refinancing-government-raises-interest-rate-for-32900000.html | AUSTRALIAN REFINANCING; Government Raises Interest Rate for $32,900,000 Loan | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063451 | B00000364786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/apartments-lead-in-bronx-trading-sales-include-building-for-46.html | APARTMENTS LEAD IN BRONX TRADING; Sales Include Building for 46 Families on Tudor Place -- Deal on Garrison Avenue | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/charles-z-puff.html | CHARLES Z. PUFF | True | Special to NL'W No [S. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/shirley-ann-lowery-to-wed.html | Shirley Ann Lowery to Wed | True | Special to Tin: NEw Yo.. TL-4r.s. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/clarification-on-canada-fund.html | Clarification on Canada Fund | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/indonesia-rejects-us-bid-declines-any-role-in-inquiry-on-korean.html | INDONESIA REJECTS U.S. BID; Declines Any Role in Inquiry on Korean Captive Care | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/road-plans-financing-southern-seeks-i-c-c-approval-for-46000000.html | ROAD PLANS FINANCING; Southern Seeks I. C. C. Approval for $46,000,000 Bond Issue | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/chrysler-to-close-plants-in-michigan-68000-face-job-loss-monday-in.html | CHRYSLER TO CLOSE PLANTS IN MICHIGAN; 68,000 Face Job Loss Monday in Steel Pinch -- Murray Due to Meet 'Big Six' Today | True | By A. H. Raskin | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/dublin-match-won-by-miss-connolly-champion-enters-semifinals.html | DUBLIN MATCH WON BY MISS CONNOLLY; Champion Enters Semi-Finals, Beating Mrs. Fitzgibbon -- Misses Hart, Fry Gain | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/prudential-to-build-branch-in-florida.html | PRUDENTIAL TO BUILD BRANCH IN FLORIDA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/dimock-asks-inquiry-on-newspaper-leak.html | DIMOCK ASKS INQUIRY ON NEWSPAPER LEAK | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/maliks-transfer-seen-un-delegates-expect-new-post-for-russian-after.html | MALIK'S TRANSFER SEEN; U.N. Delegates Expect New Post for Russian After Vacation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/2-u-s-helicopters-will-fly-atlantic-craft-are-going-to-germany.html | 2 U. S. HELICOPTERS WILL FLY ATLANTIC; Craft Are Going to Germany -- Former Korea Rescue Pilots Facing 3 Record Hops | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/special-industry-gets-o-p-s-change-new-ceiling-order-recognizes.html | SPECIAL' INDUSTRY GETS O. P. S. CHANGE; New Ceiling Order Recognizes That General Decree Does Not Cover All Problems | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/oaughter-to-mrs-john-wilsey.html | Oaughter to Mrs. John Wilsey | True | Speal to TH ILW YORK TLS. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/train-blaze-destroys-mail.html | Train Blaze Destroys Mail | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/saratoga-races-washed-out.html | Saratoga Races Washed Out | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/miss-truman-meets-churchill.html | Miss Truman Meets Churchill | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/10-die-in-collision-in-mexico.html | 10 Die in Collision in Mexico | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/todays-program-at-convention.html | Today's Program at Convention | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/sports-of-the-times-the-little-guy.html | Sports of The Times; The Little Guy | True | By Arthur Daley | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/plaza-art-galleries-shows-sales-record.html | PLAZA ART GALLERIES SHOWS SALES RECORD | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/shawnee-golf-starts-today.html | Shawnee Golf Starts Today | True | | 1980-07-14 | RE0000063451 | B00000364786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/john-m-wetherington.html | JOHN M. WETHERINGTON | True | Spedal to T' N No]u.: | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/radiotv-notes.html | Radio-TV Notes. | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/u-n-again-shelves-membership-test-security-council-puts-off-to.html | U. N. AGAIN SHELVES MEMBERSHIP TEST; Security Council Puts Off to September Acting on Soviet Plan for Mass Admission | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/mrs-j-m-hofrichter.html | MRS. J. M. HOFRICHTER | True | Sedal to Tz NEar Yo TLr. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/president-lauds-acheson-for-trip-greets-secretary-on-return-from.html | PRESIDENT LAUDS ACHESON FOR TRIP; Greets Secretary on Return From 'Profitable' Journey to Europe and Brazil | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/eighty-more-arrive.html | Eighty More Arrive | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/red-cross-appeals-for-whole-blood-increased-fighting-in-korea-said.html | RED CROSS APPEALS FOR WHOLE BLOOD; Increased Fighting in Korea Said to Create the Need for an Immediate Shipment | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/coast-guard-ambulance-amphibian-men-get-stricken-girl-off-yacht-at.html | COAST GUARD 'AMBULANCE'; Amphibian Men Get Stricken Girl Off Yacht at Sea | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/debate-in-bonn.html | DEBATE IN BONN | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/i-c-c-truck-jurisdiction-cut.html | I. C. C. Truck Jurisdiction Cut | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/clarence-edson-snow.html | CLARENCE EDSON SNOW | True | Special to To New Nou: Tsr.s. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/adenauer-appeal-wins-pact-support-chancellor-says-ratification.html | ADENAUER APPEAL WINS PACT SUPPORT; Chancellor Says Ratification Would End Germany's Status as East-West Plaything | True | By Drew Middleton | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/claire-schubert-a-bride-pennsylvania-u-alumna-wed-to-a-h-dorsky-of.html | CLAIRE SCHUBERT A BRIDE; Pennsylvania U. Alumna Wed to A, H, Dorsky of New York | True | SpeClal to E NuW NORI{ TIMo | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/strike-board-member-criticizes-report-of-longshoremens-union.html | Strike Board Member Criticizes Report of Longshoremen's Union; Alfange Holds as 'Callous and Shameful' Reply to Findings of Unit That Studied Wildcat Walkout Here Last Fall | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/l-i-r-r-car-rolls-into-wall.html | L. I. R. R. Car Rolls Into Wall | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/gen-irelandburied-exsurge6n-general-who-died-saturday-was-85.html | GEN. IRELAND-BURIED; Ex-Surge6n General, Who Died Saturday, Was 85 | True | Sp'eclal to THo NEW YO Tzzs. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/thomas-f-markham-bishop-in-boston-61.html | THOMAS F. MARKHAM, BISHOP IN BOSTON, 61 | True | Special to Law YoP. 1 'riMEs. | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/germans-asked-to-nab-russian.html | Germans Asked to Nab Russian | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/subsidiary-is-formed-cleveland-graphite-bronze-co-sets-up-clevite.html | SUBSIDIARY IS FORMED; Cleveland Graphite Bronze Co. Sets Up Clevite Service | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/gets-recess-post-in-s-e-c.html | Gets Recess Post in S. E. C. | True | | 1980-07-14 | RE0000063451 | B00000364786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/velvets-featured-in-fall-millinery-laddie-northridges-offering.html | VELVETS FEATURED IN FALL MILLINERY; Laddie Northridge's Offering Includes Wide Brims and Flat or Peaked Crowns | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/birth-control-opposed-bishop-accuses-physicians-as-clinic-is.html | BIRTH CONTROL OPPOSED; Bishop Accuses Physicians as Clinic Is Scheduled | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/curtis-heads-chemical-society.html | Curtis Heads Chemical Society | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/sands-keeps-ring-title-aussie-heavyweight-king-stops-woods-in.html | SANDS KEEPS RING TITLE; Aussie Heavyweight King Stops Woods in Fourth at Sydney | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-10 | 1952-07-10 | https://www.nytimes.com/1952/07/10/archives/a-show-for-democrats-thus-kerr-describes-republican-national.html | A SHOW FOR DEMOCRATS; Thus Kerr Describes Republican National Convention | True | | 1980-07-14 | RE0000063451 | B00000364786 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/mayor-moves-to-end-citys-slum-hazards-mayor-acts-to-end-hazardous.html | Mayor Moves to End City's Slum Hazards; MAYOR ACTS TO END HAZARDOUS SLUMS | True | By Paul Crowell | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/blast-on-french-cruiser-kills-1.html | Blast on French Cruiser Kills 1 | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/talbert-mulloy-advance-in-tennis-reach-semifinals-in-singles-of.html | TALBERT, MULLOY ADVANCE IN TENNIS; Reach Semi-Finals in Singles of Spring Lake Tourney -Geller, Lewyn Lose | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/patrick-casey.html | PATRICK CASEY | True | Special to THv. Nv NozK TzIzs. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/orderly-retreat-staged-by-stocks-pressure-is-greatest-in-final-hour.html | ORDERLY RETREAT STAGED BY STOCKS; Pressure Is Greatest in Final Hour, With Composite Rate Showing 0.31 Decline DROP IS CALLED INTERLUDE Laid to Republican Convention -- 467 Stocks Off and 292 Rise in Narrow Market | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/frank-buck-weaver.html | FRANK (BUCK) WEAVER | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/daly-leads-british-open-golf-by-4-strokes-four-americans-still-in.html | Daly Leads British Open Golf by 4 Strokes; Four Americans Still in Running IRISH PRO CARDS 69 FOR 136 AT 36 HOLES Daly's Score in Heavy Wind Cheered by Thousands at British St. Anne's Club LOCKE SECOND WITH 140 Goggin's 145 Tops U. S. Group -- Sarazen Posts 147, Hines and Stranahan Get 151 | True | By Allison Danzigspecial To the New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/kennecott-sales-corp-elects-vice-president.html | Kennecott Sales Corp. Elects Vice President | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/statecity-experts-confer-on-finances.html | STATE-CITY EXPERTS CONFER ON FINANCES | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/sale-in-paterson-n-j-10000000-building-planned-on-market-street.html | SALE IN PATERSON, N. J.; $10,000,000 Building Planned on Market Street | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/w-maben-griffith.html | W. MABEN GRIFFITH | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/british-using-6-jet-airliners.html | British Using 6 Jet Airliners | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/sanatorium-director-named.html | Sanatorium Director Named | True | | 1980-07-14 | RE0000063452 | B00000366273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/raymond-t-waye.html | RAYMOND T. WAYE | True | peel to T Nw YO TY-. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/michael-hulnick.html | MICHAEL HULNICK | True | Speclat to THZ Nsw NoluC TIES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/harriman-renews-drive-in-michigan-labor-camp-talk-calls-gop-foreign.html | HARRIMAN RENEWS DRIVE IN MICHIGAN; Labor Camp Talk Calls G.O.P. Foreign Plank 'Unconvincing,' Asks Fighting Campaign | True | By Elie Abelspecial To the New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/tv-radio-tubes-stolen-fourth-burglary-reported-in-jersey-in-recent.html | TV, RADIO TUBES STOLEN; Fourth Burglary Reported in Jersey in Recent Months | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/policeman-slapped-woman-up-in-court.html | POLICEMAN SLAPPED; WOMAN UP IN COURT | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/riot-squads-halt-melee-in-berlin-25000-at-meeting-protesting-recent.html | RIOT SQUADS HALT MELEE IN BERLIN; 25,000 at Meeting Protesting Recent Kidnapping Assault Pro-Communist Hecklers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/miss-anne-t-butler-to-be-bride-oiii___-auc-12.html | MISS ANNE T. BUTLER TO BE BRIDE OIII___. AUC. 12] | True | Special to Tg IEw Yo Tg [ | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/general-sees-demonstration.html | General Sees Demonstration | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/621-polio-cases-in-week.html | 621 Polio Cases In Week | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/todays-program-at-the-convention.html | Today's Program At the Convention | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/danes-queen-flies-to-greenland.html | Danes' Queen Flies to Greenland | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/germany-shipping-machines-to-u-s-most-of-the-equipment-is-not.html | GERMANY SHIPPING MACHINES TO U. S.; Most of the Equipment Is Not Competitive and Fills Defense Gaps, Importer Declares INFERIOR TOOLS DECRIED New Group Being Formed to Curb Objectionable Practices -- Steel Outlook Surveyed | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/teller-out-to-lunch-brought-back-here.html | TELLER OUT TO LUNCH BROUGHT BACK HERE | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/plus-fours-victor-at-chicago.html | Plus Fours Victor at Chicago | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/role-of-schweitzer-hospital-tribute-paid-to-its-contribution-to.html | Role of Schweitzer Hospital; Tribute Paid to Its Contribution to French Africa's Medical Program | True | MICHAEL CLARK. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/sales-vice-president-named-by-palm-beach.html | Sales Vice President Named by Palm Beach | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/aviation-writers-elect.html | Aviation Writers Elect | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/one-of-hollywood-10-divorced.html | One of 'Hollywood 10' Divorced | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/-mrs-h-w-walker-2d-has-childi.html | ! Mrs. H. W. Walker 2d Has Childi | True | Slec]al to v No Tr.is. J | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/leon-c-classon.html | LEON C. CLASSON | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/montreal-signs-passing-ace.html | Montreal Signs Passing Ace | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/gold-basis-is-set-by-g-o-p-as-goal-monetary-plank-says-economy.html | GOLD BASIS IS SET BY G. O. P. AS GOAL; Monetary Plank Says Economy First Must Be Stabilized -- Plans Free Federal Reserve | True | By Felix Belair Jr.special To the New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/owlett-sees-deadlock-says-taft-forces-are-standing-fast-in.html | OWLETT SEES DEADLOCK; Says Taft Forces Are Standing Fast in Nomination Fight | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/civic-bond-approvals-rise.html | Civic Bond Approvals Rise | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/shields-ribner-billows-and-goodwin-gain-quarterfinals-in-state.html | Shields, Ribner, Billows and Goodwin Gain Quarter-Finals in State Amateur Tourney | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/schiff-conductor-to-bow-at-stadium.html | SCHIFF, CONDUCTOR, TO BOW AT STADIUM | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/wallander-asked-to-stay-mayor-seeks-equally-competent-succession-in.html | WALLANDER ASKED TO STAY; Mayor Seeks Equally Competent Succession in Civil Defense | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/heavy-construction-up-45.html | Heavy Construction Up 45% | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/mrs-francis-link.html | MRS. FRANCIS LINK | True | Specia to TH Nsw YORK T[MS. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/zoo-halts-debut-of-2-jaguar-cubs-as-childrens-teasing-riles-beasts.html | Zoo Halts Debut of 2 Jaguar Cubs As Children's Teasing Riles Beasts | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/canadian-major-is-jailed.html | Canadian Major Is Jailed | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/beethoven-bows-to-pesky-planes-aircraft-still-come-in-on-cue-at.html | BEETHOVEN BOWS TO PESKY PLANES; Aircraft Still Come in on Cue at Stadium, but Menuhin and Monteux Win Out | True | J. B. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/in-the-nation-the-task-of-binding-up-the-deep-wounds.html | In The Nation; The Task of Binding Up the Deep Wounds | True | By Arthur Krock | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/final-contingent-flies-to-helsinki-arrival-today-will-complete-the.html | FINAL CONTINGENT FLIES TO HELSINKI; Arrival Today Will Complete the U. S. Olympic Squad -- McLane, Stack Aboard | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/britons-life-span-found-longer-now-census-reveals-however-only-55.html | BRITONS' LIFE SPAN FOUND LONGER NOW; Census Reveals, However, Only 55% Bathe in Own Tubs, 37.5 Have None at All POPULATION IS 48,840,833 Figures Show Fewer Young Men and 'Growing Burden' of Older Men and Women | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/bombers-13-blows-mark-102-victory-berra-and-martin-home-runs-spark.html | BOMBERS' 13 BLOWS MARK 10-2 VICTORY; Berra and Martin Home Runs Spark Yanks' Assault on Browns at Stadium KUZAVA CHALKS UP NO. 5 Scatters 9 Hits in Sending St. Louis to Ninth Defeat in Row Before 23,101 | True | By John Drebinger | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/daughter-to-mrs-w-m-parke-jri.html | Daughter to Mrs. W. M. Parke Jr.I | True | Spectat to TH NEW Yo 'IMZ... | 1980-07-14 | RE0000063452 | B00000366273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/steel-peace-talks-held-in-pittsburgh-at-secret-meeting-industry.html | STEEL PEACE TALKS HELD IN PITTSBURGH AT SECRET MEETING; Industry Committee and Union Start New Parleys and Will Continue Discussion Today ORE PROBLEM DISCUSSED 21,500 More Workers to Lose Jobs as Result of Strike -- Lay-Offs to Affect Arms STEEL PEACE TALKS RENEWED IN SECRET | True | By A. H. Raskin | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/wedemeyer-releases-one.html | Wedemeyer Releases One | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/toronto-seat-brings-90000.html | Toronto Seat Brings $90,000 | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/1015-sales-rise-on-handbags-seen-women-returning-to-market-after.html | 10-15% SALES RISE ON HANDBAGS SEEN; Women Returning to Market After Years of Abstinence, Head of Ronay Reports | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/mayors-unit-widens-newark-field-fight.html | MAYORS' UNIT WIDENS NEWARK FIELD FIGHT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/rubin-ties-for-billiard-title.html | Rubin Ties for Billiard Title | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/eggs-at-81-cents-due-to-keep-rising-most-meat-poultry-and-fish.html | EGGS, AT 81 CENTS, DUE TO KEEP RISING; Most Meat, Poultry and Fish Prices Are Firm -- Vegetables and Fruits Go Lower | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/civil-rights-battle-averted-as-party-adopts-platform-floor.html | Civil Rights Battle Averted As Party Adopts Platform; FLOOR CONFERENCE ON CIVIL RIGHTS PLANK IN PLATFORM PLATFORM BATTLE ON RIGHTS AVERTED | True | By C. P. Trussellspecial To the New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/kefauver-in-boston-is-praised-by-mayor.html | KEFAUVER IN BOSTON, IS PRAISED BY MAYOR | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/driscolls-auto-not-willing.html | Driscoll's Auto Not Willing | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/james-h-haberlin.html | JAMES H. HABERLIN | True | Slelal to TH NIW YOP TIM, | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/citys-takespin-moves-outdoors-librarys-raconteurs-set-to-regale.html | CITY'S TALE-SPIN MOVES OUTDOORS; Library's Raconteurs Set to Regale Small Fry in Play Areas Through August | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/miss-mackies-duo-takes-links-title-inwood-player-and-mrs-may-defeat.html | MISS MACKIE'S DUO TAKES LINKS TITLE; Inwood Player and Mrs. May Defeat Mrs. Weinsier and Roslyn Swift, 2 and 1 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/pennsylvania-red-gets-20year-term.html | PENNSYLVANIA RED GETS 20-YEAR TERM | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/jane-delaplain_____ees-trothi-senior-at-u-of-pennsylvaniai.html | JANE DELAPLAIN_____EE'S TROTHI; Senior at U. of PennsylvaniaI | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/east-williston-site-bought-for-stores.html | EAST WILLISTON SITE BOUGHT FOR STORES | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063452 | B00000366273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/new-hormone-used-for-schizophrenia.html | NEW HORMONE USED FOR SCHIZOPHRENIA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/cubans-for-newspaper-entry-curb.html | Cubans for Newspaper Entry Curb | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/3-boys-on-raft-rescued-unidentified-launch-aids-lads-adrift-in.html | 3 BOYS ON RAFT RESCUED; Unidentified Launch Aids Lads Adrift in Lower Bay | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/drama-of-democracy-great-political-show-rings-true-on-tv.html | Drama of Democracy; Great Political Show Rings True on TV; Republicans Throw Off Dead Hand of Past | True | By Anne O'Hare McCormickspecial To the New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/wests-big-3-agree-to-meet-russians-on-german-voting-u-s-britain-and.html | WEST'S BIG 3 AGREE TO MEET RUSSIANS ON GERMAN VOTING; U. S., Britain and France Offer to Confer Only on Question of an Inquiry Commission OTHER SUBJECTS OUT NOW Bundestag Backs Bonn Pacts by Overwhelming Majority on Their First Reading WEST'S BIG 3 AGREE TO MEET RUSSIANS | True | By Walter H. Waggonerspecial To the New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/counsel-arguments-interrupt-red-trial.html | COUNSEL ARGUMENTS INTERRUPT RED TRIAL | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/bombed-u-s-unit-busy-argentines-flock-to-library-despite-damage-by.html | BOMBED U. S. UNIT BUSY; Argentines Flock to Library Despite Damage by Blast | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/antitrust-bill-voted-french-assembly-backs-it-but-it-faces-upper.html | ANTI-TRUST BILL VOTED; French Assembly Backs It, but It Faces Upper House Hazard | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/safety-home-first-in-monmouth-dash-brookmeade-racer-wins-from-the.html | SAFETY HOME FIRST IN MONMOUTH DASH; Brookmeade Racer Wins From The Pincher in Photo Finish -- Favored Hi Billee Third | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/dr-leo-shapiro.html | DR. LEO SHAPIRO | True | Special to TI NsW NOK TIMY.. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/airlines-face-guatemala-strike.html | Airlines Face Guatemala Strike | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/arabs-dislike-plank-partiality-to-israel-is-seen-in-foreign-policy.html | ARABS DISLIKE PLANK; Partiality to Israel Is Seen in Foreign Policy Section | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/negroes-step-up-their-campaign-against-south-african-race-laws.html | Negroes Step Up Their Campaign Against South African Race Laws; Original Violators Refuse Bail or to Pay Fines as 88 More Are Arrested -- Leaders Say They Hope to Fill Country's Prisons | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/8-aboard-blimp-unhurt-in-bounce-from-sea.html | 8 Aboard Blimp Unhurt In 'Bounce' From Sea | True | By the United Press. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/boy-pleads-in-revenge-slaying.html | Boy Pleads in Revenge Slaying | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/marciano-goes-6-rounds-weighs-188-pounds-after-drill-for-bout-with.html | MARCIANO GOES 6 ROUNDS; Weighs 188 Pounds After Drill for Bout With Matthews | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/housing-to-usurp-old-queens-farm-purchase-of-bergen-property-in.html | HOUSING TO USURP OLD QUEENS FARM; Purchase of Bergen Property in South Ozone Park Among Deals on Long Island | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/air-service-in-state-set-flights-link-albany-and-buffalo-this-city.html | AIR SERVICE IN STATE SET; Flights Link Albany and Buffalo, This City and Watertown | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/brazil-picks-head-of-point-4-bank-torres-of-joint-commission-is.html | BRAZIL PICKS HEAD OF 'POINT 4 BANK'; Torres of Joint Commission Is Named -- Tax Plan Drawn to Finance Project | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/miss-connolly-duo-gains-miss-walkersmith-helps-take-2-matches-at.html | MISS CONNOLLY DUO GAINS; Miss Walker-Smith Helps Take 2 Matches at Dublin Net | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/tennis-postponed-again.html | Tennis Postponed Again | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/hats-in-trend-get-individual-touch-braggard-styles-designed-for.html | HATS IN TREND GET INDIVIDUAL TOUCH; Braggard Styles, Designed for Wide Clientele, Put Stress on Small Types | | By Virginia Pope | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/food-news-vinegar-use-high-in-summer-made-from-alcohol-or-wine-it.html | Food News: Vinegar Use High in Summer; Made From Alcohol or Wine, It Is a 'Must' at This Season | True | By Jane Nickerson | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/aids-radio-writer-strike-authors-league-votes-to-ask-members-for.html | AIDS RADIO WRITER STRIKE; Authors League Votes to Ask Members for Contributions | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/10th-lebanese-paper-suspended.html | 10th Lebanese Paper Suspended | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/public-is-unmoved-by-cab-fare-rise-complaints-are-negligible-as.html | PUBLIC IS UNMOVED BY CAB FARE RISE; Complaints Are Negligible as First Increase Here Since 1933 Becomes Effective METERS BEING ADJUSTED Drivers Report Many Riders Are Unaware of New Rates, Held 'Cheapest' in U. S. | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/miss-gertrude-almy-engaged.html | Miss Gertrude Almy Engaged | True | Special to THS Nsw NORTC Ti.S. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/cairo-doctors-to-attend-talal.html | Cairo Doctors to Attend Talal | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/stock-dividend-declared-marchant-to-pay-100-32-12c-in-cash-on.html | STOCK DIVIDEND DECLARED; Marchant to Pay 100%, 32 1/2c in Cash on Increased Capital | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/capt-b-pi-middleion.html | CAPT. B. Pi MIDDLE?ON | True | Special to THE NEW YORK TI,[F.S. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/union-threatens-strike-on-churchill-truck-bill.html | Union Threatens Strike On Churchill Truck Bill | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/braves-errors-help-reds-triumph-by-53.html | BRAVES ERRORS HELP REDS TRIUMPH BY 5-3 | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/gearding-with-ottawa-team.html | Gearding With Ottawa Team | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/bermuda-out-of-yachting.html | Bermuda Out of Yachting | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/tackle-in-browns-fold.html | Tackle in Browns' Fold | True | | 1980-07-14 | RE0000063452 | B00000366273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/brooks-toppled-at-chicago-76-as-lapses-afield-offset-slugging.html | Brooks Toppled at Chicago, 7-6, As Lapses Afield Offset Slugging; Homers by Robinson, Snider Fail to Save Black of Dodgers From First Defeat -- Cubs Win With 3 Runs in Fourth | True | By Roscoe McGowenspecial To The New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/tv-spies-mrs-howard-doffing-shoes-on-dais.html | TV Spies Mrs. Howard Doffing Shoes on Dais | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/scherer-wins-1-up-gains-semifinals-triumphs-over-bean-in-public.html | SCHERER WINS, 1 UP, GAINS SEMI-FINALS; Triumphs Over Bean in Public Links Play -- Halin, Bogin and Kurz Also Score | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/british-circulation-up-u1465381000-reported-in-week-increase-of.html | BRITISH CIRCULATION UP; u1,465,381,000 Reported in Week, Increase of u13,566,000 | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/raceway-feature-to-pacer-musician-favorite-scores-over-sparkle.html | RACEWAY FEATURE TO PACER MUSICIAN; Favorite Scores Over Sparkle Hanover With Titanic Third at the Westbury Track | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/taft-watches-by-tv-he-and-family-at-headquarters-as-backers.html | TAFT WATCHES BY TV; He and Family at Headquarters as Backers Demonstrate | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/2-upholstery-fabrics-shown.html | 2 Upholstery Fabrics Shown | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/nylon-maker-to-raise-markup.html | Nylon Maker to Raise Mark-Up | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/appointed-as-the-counsel-for-the-transit-authority.html | Appointed as the Counsel For the Transit Authority | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/u-s-eases-rules-on-ship-transfers-vesselforvessel-regulation-is.html | U. S. EASES RULES ON SHIP TRANSFERS; Vessel-for-Vessel Regulation Is Lifted in a Move to Spur Tanker Construction | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/new-yorkers-divide-924-for-eisenhower.html | NEW YORKERS DIVIDE 92-4 FOR EISENHOWER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/un-unit-favors-plan-for-stable-economy.html | U.N. UNIT FAVORS PLAN FOR STABLE ECONOMY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/writein-drive-slated-macarthur-group-will-set-up-independent.html | WRITE-IN DRIVE SLATED; MacArthur Group Will Set Up Independent Organization | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/bedard-wins-long-match-tops-giguere-in-eastern-canada-tennis.html | BEDARD WINS LONG MATCH; Tops Giguere in Eastern Canada Tennis -- Burrows Advances | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/business-lending-drops-seasonally-11000000-decline-reported-in-week.html | BUSINESS LENDING DROPS SEASONALLY; $11,000,000 Decline Reported in Week in Member Banks Here of Reserve System TOTAL IS $7,497,000,000 Earning Assets Also Undergo $802,000,000 Dip, as Both Loans, Investments Sag | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/saber-jet-strike-avoided-union-agrees-to-arbitration-of-north.html | SABER JET STRIKE AVOIDED; Union Agrees to Arbitration of North American Dispute | True | | 1980-07-14 | RE0000063452 | B00000366273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/burrell-to-direct-thracian-horses-signs-with-david-ffolkes-to-do.html | BURRELL TO DIRECT 'THRACIAN HORSES; Signs With David Ffolkes to Do Valency Play After Staging Young's 'Mr. Pickwick' | True | By Louis Calta | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/taft-acts-to-check-eisenhower-surge-ohioan-confers-with-warren.html | TAFT ACTS TO CHECK EISENHOWER SURGE; Ohioan Confers With Warren, Stassen in Move to Halt General on First Ballot | True | By William S. Whitespecial To the New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/wood-field-and-stream-outstanding-tuna-season-at-ipswich-bay.html | Wood, Field and Stream; Outstanding Tuna Season at Ipswich Bay Indicated by Word From Gloucester | True | By John Rendel | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/truman-requested-secrecy.html | Truman Requested Secrecy | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/slab-zinc-output-off-in-june.html | Slab Zinc Output Off in June | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/countrydoctor-plan-panel-urges-farm-boys-receive-aid-for-medical.html | COUNTRY-DOCTOR PLAN; Panel Urges Farm Boys Receive Aid for Medical Education | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/clay-court-tests-to-savitt-larsen-frost-and-brown-also-reach.html | CLAY COURT TESTS TO SAVITT, LARSEN; Frost and Brown Also Reach Quarter-Final Round in National Tourney | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/army-to-try-queens-g-i.html | Army to Try Queens G. I. | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/businesses-on-rise-concerns-are-expected-to-equal-farms-in-number.html | BUSINESSES ON RISE; Concerns Are Expected to Equal Farms in Number by 1970 | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/heads-rabbinical-alliance.html | Heads Rabbinical Alliance | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/delegates-look-ahead-two-stassen-men-have-signs-set-for-shift-to.html | DELEGATES LOOK AHEAD; Two Stassen Men Have Signs Set for Shift to Eisenhower | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/merger-is-planned-of-e-r-squibb-with-mathieson-chemical-corp-both.html | Merger Is Planned of E. R. Squibb With Mathieson Chemical Corp.; Both Boards of Directors Endorse Proposal for an Exchange of Stock, to be Voted on by Shareholders -- Old Name to Be Kept EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/critics-of-public-education.html | Critics of Public Education | True | JEAN BULLITT DARLINGTON. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/old-farmhouse-sold.html | Old Farmhouse Sold | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/medevittbyrne.html | MeDevitt--Byrne | True | Soedal to Tz Nzw Yoax TMz. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/g-o-p-peace-drive-begun.html | G. O. P. 'Peace' Drive Begun | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/july-cotton-gains-in-mixed-market-closes-16-points-higher-as-other.html | JULY COTTON GAINS IN MIXED MARKET; Closes 16 Points Higher as Other Months End Session 4 Higher to 4 Lower | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/miss-margaret-hopkins.html | MISS MARGARET HOPKINS | True | Special to THE Nw YORK T[MZS. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/rescued-miner-dies-blast-toll-7.html | Rescued Miner Dies; Blast Toll 7 | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/protecting-rights-of-accused.html | Protecting Rights of Accused | True | GEORGE W. HERZ. | 1980-07-14 | RE0000063452 | B00000366273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/athletics-10-hits-crush-indians-111-kellner-allows-cleveland-only-4.html | ATHLETICS' 10 HITS CRUSH INDIANS, 11-1; Kellner Allows Cleveland Only 4 Blows, None Before 5th -- Victory Rout Wynn | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/two-stars-are-dropped-russian-women-who-set-world-marks-not-on-team.html | TWO STARS ARE DROPPED; Russian Women Who Set World Marks Not on Team | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/child-bids-truman-stay-on-job.html | Child Bids Truman Stay on Job | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/taft-fights-to-stop-eisenhower-with-coalition-in-ballot-today.html | TAFT FIGHTS TO STOP EISENHOWER WITH COALITION IN BALLOT TODAY; PLATFORM WINS WITHOUT CLASH; GENERAL IS GAINING Poll of Delegates Puts His Total at 523 to 491 for Ohioan WARREN BACKER HOPEFUL Says Deadlock Prospect Aids Governor -- Michigan Leader Joins Eisenhower Group TAFT SEEKS ALLIES TO STOP EISENHOWER THE GENERAL WITH TWO IMPORTANT VISITORS | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/white-sox-defeat-senators-20-42-pierce-hurls-2hitter-to-take-opener.html | WHITE SOX DEFEAT SENATORS, 2-0, 4-2; Pierce Hurls 2-Hitter to Take Opener -- Rogovin Gives Up 6 Hits in Second Game | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/forrest-c-haring-agtneihtheatre-wimans-general-manager-25-years.html | FORREST C. HARING, AGTNEIHTHEATRE; Wiman's General Manager 25 Years Dies in Philadelphia .of Oerebral Hemorrhage 4g | True | Special to T Nzw YOP. K TS. | 1980-07-14 | RE0000063452 | B00000366273 |