Exhibit C104

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/call-for-physicians-dentists-set.html | Call for Physicians, Dentists Set | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/polio-in-u-s-tops-2-epidemic-years-foundation-reports-30-rise-in.html | POLIO IN U. S. TOPS 2 EPIDEMIC YEARS; Foundation Reports 30% Rise in Six Months, but Cases Are Not So Widespread | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/piracy-of-hallmarks-charged-by-british.html | PIRACY OF HALLMARKS CHARGED BY BRITISH | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/store-sales-show-4-rise-for-nation-increase-reported-for-week.html | STORE SALES SHOW 4% RISE FOR NATION; Increase Reported for Week Compares With Year Ago -- Specialty Trade Up 6% | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/french-british-see-eisenhower-victory-but-the-paris-papers-demand.html | FRENCH, BRITISH SEE EISENHOWER VICTORY; But the Paris Papers Demand and Get Explanation of Derogatory Quotation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/briton-sentenced-to-5-years-as-spy-jury-finds-marshall-passed.html | BRITON SENTENCED TO 5 YEARS AS SPY; Jury Finds Marshall Passed Secret Data to Soviet Aide -- His Youth Brings Leniency | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/2-more-bar-u-n-tunisia-session.html | 2 More Bar U. N. Tunisia Session | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/eisenhower-wins-on-defense-plank-retaliation-idea-deleted-from.html | EISENHOWER WINS ON DEFENSE PLANK; ' Retaliation' Idea Deleted From Platform After Insistence of General to Dulles | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/surrey-triumphs-easily-cricket-leader-10wicket-victor-over.html | SURREY TRIUMPHS EASILY; Cricket Leader 10-Wicket Victor Over Worcestershire Team | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/margaret-truman-on-superliner.html | MARGARET TRUMAN ON SUPERLINER | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/kidnap-charge-dropped-jailed-vassar-teacher-wins-round-in-daughters.html | KIDNAP CHARGE DROPPED; Jailed Vassar Teacher Wins Round in Daughter's Case | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/japan-scans-occupation-babies.html | Japan Scans 'Occupation Babies' | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/city-to-caution-parents-on-child-drowning-peril.html | City to Caution Parents On Child Drowning Peril | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/check-exchanges-down-off-327-at-leading-cities-clearings-here-down.html | CHECK EXCHANGES DOWN; Off 32.7% at Leading Cities -Clearings Here Down 38.3% | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/all-china-pursues-health-campaign-communists-drive-on-flies-rats.html | ALL CHINA PURSUES HEALTH CAMPAIGN; Communists Drive on Flies, Rats and Crop-Killing Insects -- Cleanliness Is Rewarded | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/acoustical-group-elects.html | Acoustical Group Elects | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/country-in-virginia-sells-bond-issue-arlington-places-3500000-of.html | COUNTRY IN VIRGINIA SELLS BOND ISSUE; Arlington Places $3,500,000 of School Liens at Interest Cost of 2.35 Per Cent | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/joan-greenber___-g-a-bride-i-cornell-alumna-married-in-l-jerusalem.html | JOAN GREENBER___ G A BRIDE; I Cornell Alumna Married in1 Jerusalem to Felix Freilich { | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/canada-faces-auto-shutdown.html | Canada Faces Auto Shutdown | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/jersey-guardsmen-returning.html | Jersey Guardsmen Returning | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/remark-called-casual.html | Remark Called Casual | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/slaughter-quits-race-exhouse-member-cites-lack-of-support-in-senate.html | SLAUGHTER QUITS RACE; Ex-House Member Cites Lack of Support in Senate Bid | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/furniture-showing-to-be-open-monday.html | FURNITURE SHOWING TO BE OPEN MONDAY | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/the-republican-platform.html | THE REPUBLICAN PLATFORM | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/politicians-cling-to-tv-in-capital-president-views-gop-battle-as-he.html | POLITICIANS CLING TO TV, IN CAPITAL; President Views G.O.P. Battle as He Works -- Kefauver Attacks Labor Plank | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/cards-trip-phils-for-tenth-in-row-triumph-by-103-with-staley.html | CARDS TRIP PHILS FOR TENTH IN ROW; Triumph by 10-3 With Staley Racking Up No. 12 -- Simmons Routed in 4-Run First | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/israeli-curbs-criticized-national-bank-head-calls-steps-for.html | ISRAELI CURBS CRITICIZED; National Bank Head Calls Steps for Deflation Belated | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/everybody-praises-everybody.html | Everybody Praises Everybody | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/port-authority-cites-4-traffic-officers-get-agencys-commendation.html | PORT AUTHORITY CITES 4; Traffic Officers Get Agency's Commendation Medal | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/woonsocket-mill-to-close.html | Woonsocket Mill to Close | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/the-victorious-texas-delegation-ready-to-take-seats.html | THE VICTORIOUS TEXAS DELEGATION READY TO TAKE SEATS | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/emerson-offering-new-17inch-tv-set-receiver-to-retail-at-17995.html | EMERSON OFFERING NEW 17-INCH TV SET; Receiver to Retail at $179.95 Among Items in 1953 Line Shown to Distributors | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/mossadegh-agrees-to-form-a-cabinet-will-appear-before-deputies.html | MOSSADEGH AGREES TO FORM A CABINET; Will Appear Before Deputies Sunday to Give Program of Stringency for Iranians | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/vassar-institute-opens-family-and-community-course-draws-126-adults.html | VASSAR INSTITUTE OPENS; Family and Community Course Draws 126 Adults, 155 Children | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/yager-to-seek-bike-riders.html | Yager to Seek Bike Riders | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/the-creek-scores-over-master-mariner-in-spring-maiden-chase-at.html | The Creek Scores Over Master Mariner in Spring Maiden Chase at Aqueduct; FAVORITE IN FRONT BY A HALF-LENGTH Objection Is Rejected as The Creek Captures Chase With Clark Entry-Mate Third GOLD HEEL, $14.70, FIRST Levinson Racer Outruns High Dive in Mile-and-Furlong Rockaway at Aqueduct | | By Joseph C. Nichols | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/union-assails-labor-plank.html | Union Assails Labor Plank | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/miss-blocki-winner-in-womens-air-race.html | MISS BLOCKI WINNER IN WOMEN'S AIR RACE | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/housewares-show-tops-event-in-1951-attendance-as-well-as-orders.html | HOUSEWARES SHOW TOPS EVENT IN 1951; Attendance as Well as Orders Written Greater in Both Cases Than Year Ago | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/role-in-oil-cartel-denied-by-holman-president-of-jersey-standard.html | ROLE IN OIL CARTEL DENIED BY HOLMAN; President of Jersey Standard Says Company Has No Part in Any Illegal Arrangements CITES RUMORS IN LETTER Tells Stockholders Report by F. T. C. Is Unavailable -Operations Abroad Defended ROLE IN OIL CARTEL DENIED BY HOLMAN | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/permit-revoking-by-cab-is-upheld-appeals-court-sustains-action.html | PERMIT REVOKING BY C.A.B. IS UPHELD; Appeals Court Sustains Action Against Seattle Carrier for Operating Beyond License | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/rothgalletta-score-take-mittlemark-memorial-golf-with-bestball-66.html | ROTH-GALLETTA SCORE; Take Mittlemark Memorial Golf With Best-Ball 66 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/mrs-ediih-s-hetterk.html | MRS. EDii'H S. HETTER!K. | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/eisenhower-aide-32-catches-party-eye-shrewdness-integrity-hailed-in.html | EISENHOWER AIDE, 32, CATCHES PARTY EYE; Shrewdness, Integrity Hailed in State Senator Eastvold, a Rising Tacoma Leader | True | By William M. Blairspecial To the New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/warren-gining-knowland-avers-no-deals-made-line-to-be-held-he-says.html | WARREN GAINING, KNOWLAND AVERS; No Deals Made, Line to Be Held, He Says -- 'Stop-Eisenhower' Coalition Is Denied | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/samuel-c-schenck.html | SAMUEL C. SCHENCK | True | Special to THS Nsw YOR TLIsS. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/use-of-moneys-on-point-four.html | Use of Moneys on Point Four | True | GRACE GARMAN. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/alaska-bloc-increased-republicans-also-vote-to-enlarge-delegation.html | ALASKA BLOC INCREASED; Republicans Also Vote to Enlarge Delegation From Hawaii | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/riley-angers-jordan-he-returns-mystery-metal-drum-to-israelis-after.html | RILEY ANGERS JORDAN; He Returns Mystery Metal Drum to Israelis After Inspection | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/frank-m-hesse.html | FRANK M. HESSE | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/frederick-stern-70-leader-in-newburgh.html | FREDERICK STERN, - 70, LEADER IN NEWBURGH | True | Special to Tz Nv Yo Tmr. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/paul-d-whites-have-second-son-l.html | Paul D. Whites Have Second Son l | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/cerro-de-pasco-would-expand.html | Cerro de Pasco Would Expand | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/child-care-needs-of-state-outlined-report-of-citizens-group-calls.html | CHILD CARE NEEDS OF STATE OUTLINED; Report of Citizens' Group Calls for Extension of Facilities, Services and Staffs | True | By Dorothy Barclay | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/a-roosevelt-to-switch-elliott-son-of-late-president-would-vote-for.html | A ROOSEVELT TO SWITCH; Elliott, Son of Late President, Would Vote for Eisenhower | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/air-labor-board-named-truman-appoints-3-to-conduct-trans-world.html | AIR LABOR BOARD NAMED; Truman Appoints 3 to Conduct Trans World Investigation | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/u-n-tanks-engage-on-korean-heights-armored-units-back-infantry-in.html | U. N. TANKS ENGAGE ON KOREAN HEIGHTS; Armored Units Back Infantry in Thrusts at Communists' Positions Near Chorwon | True | | 1980-07-14 | RE0000063452 | B00000366273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/bonds-and-shares-on-london-market-most-industrial-sections-gain.html | BONDS AND SHARES ON LONDON MARKET; Most Industrial Sections Gain -- Rubber, Copper and Tin All Show Weakness | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/bonus-seats-given-g-o-p-committee-women-protest-a-rule-that-adds.html | BONUS SEATS GIVEN G. O. P. COMMITTEE; Women Protest a Rule That Adds Party Chairmen if States Go Republican BONUS SEATS GIVEN G. O. P. COMMITTEE | True | By Joseph A. Loftusspecial to The New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/children-are-taught-how-to-wash-a-dog.html | CHILDREN ARE TAUGHT HOW TO WASH A DOG | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/3-persons-are-hurt-in-apartment-blast.html | 3 PERSONS ARE HURT IN APARTMENT BLAST | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/cronin-sees-piersall-but-outfielder-goes-back-birmingham-after.html | CRONIN SEES PIERSALL; But Outfielder Goes Back Birmingham After Visit | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/shradercarter.html | ShraderCarter | True | SpecIaI to Tz Nzw NoK TrMzs. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/radio-and-television-two-programs-on-political-issues-of-the-day.html | RADIO AND TELEVISION; Two Programs on Political Issues of the Day Are Slightly Off Key in Regard to Fair Play | True | By Jack Gould | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/daylight-bandit-robs-bank.html | Daylight Bandit Robs Bank | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/rca-adds-two-table-radios.html | RCA Adds Two Table Radios | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/standard-road-speeds-urged-nationwide-uniformity-of-limits-believed.html | Standard Road Speeds Urged; Nationwide Uniformity of Limits Believed Aid to Traffic Safety | True | WILLIAM W. LYMAN Jr. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/suede-is-featured-in-fall-hat-show-cutouts-of-brightly-colored.html | SUEDE IS FEATURED IN FALL HAT SHOW; Cutouts of Brightly Colored Fabric Appliqued on Town Tweed Felt Cloches, Turbans | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/municipal-financing-up-623816344-reported-in-june-against-335166152.html | MUNICIPAL FINANCING UP; $623,816,344 Reported in June Against $335,166,152 | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/seveninch-rainfall-recorded.html | Seven-Inch Rainfall Recorded | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/ransom-besselink-share-lead-on-64s-they-beat-par-by-eight-shots-as.html | RANSOM, BESSELINK SHARE LEAD ON 64'S; They Beat Par by Eight Shots as $15,000 Tourney Starts on Links at St. Paul | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/carloadings-show-311-drop-in-week-447396-total-also-239-off-from.html | CARLOADINGS SHOW 31.1% DROP IN WEEK; 447,396 Total Also 23.9% Off From Year Ago and 19.2% Below 1950 Level | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/market-costs-blamed-farmer-defended-in-rises-of-recent-food-prices.html | MARKET COSTS BLAMED; Farmer Defended in Rises of Recent Food Prices | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/brooklyn-factory-sold-to-investor.html | BROOKLYN FACTORY SOLD TO INVESTOR | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/britons-see-arms-as-dollar-earner-can-expand-production-for.html | BRITONS SEE ARMS AS DOLLAR EARNER; Can Expand Production for Offshore Purchases -- Save Gold by Sales in Belgium | True | By Clifton Danielspecial To the New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/i-c-c-veteran-retires.html | I. C. C. Veteran Retires | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/five-neonazi-leaders-fined.html | Five Neo-Nazi Leaders Fined | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/garson-allyson-named-for-roles-former-will-play-marjorie-lawrence.html | GARSON, ALLYSON NAMED FOR ROLES; Former Will Play Marjorie Lawrence, 'Met' Opera Star -- Latter in Comedy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/taft-eisenhower-put-in-nomination-macarthur-warren-stassen-also.html | TAFT, EISENHOWER PUT IN NOMINATION; MacArthur, Warren, Stassen Also Entered in the Contest in the Closing Hours TAFT, EISENHOWER PUT IN NOMINATION | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/revamping-plan-filed-for-huylers-trustee-says-creditors-can.html | REVAMPING PLAN FILED FOR HUYLERS; Trustee Says Creditors Can Participate Only if Outsiders Invest Substantially | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/2-union-men-held-in-extortion-plot-caught-collecting-1000-in-marked.html | 2 UNION MEN HELD IN EXTORTION PLOT; Caught Collecting $1,000 in Marked Bills From an Importer, Hogan Says | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/a1hb-b-ard-88-geologist-in-haiti-vlember-of-engineering-firm-here.html | [A1HB B: ARD, 8.8,; GEOLOGIST IN HAITI Vlember of Engineering Firm Here D[es---Startett Career on Staff of T. V. A., | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/taft-sheet-calls-dewey-party-blight.html | TAFT SHEET CALLS DEWEY PARTY BLIGHT | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/miss-harriet-ripley-becomes-affianced.html | MISS HARRIET RIPLEY BECOMES AFFIANCED | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/pace-visiting-canadian-posts.html | Pace Visiting Canadian Posts | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/figures-on-various-crops-data-on-production-compared-to-year-ago.html | FIGURES ON VARIOUS CROPS; Data on Production Compared to Year Ago, Ten-Year Average | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/hospital-to-fete-former-aide.html | Hospital to Fete Former Aide | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/refinery-gets-safety-award.html | Refinery Gets Safety Award | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/j-p-stevens-sales-hold-total-in-quarter-matches-1951-level-dividend.html | J. P. STEVENS SALES HOLD; Total in Quarter Matches 1951 Level -- Dividend Declared | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/britain-concedes-eisenhower.html | Britain Concedes Eisenhower | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/nicaraguan-assumes-labor-post.html | Nicaraguan Assumes Labor Post | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/german-reds-spurred-to-arm.html | German Reds Spurred to Arm | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/text-of-u-s-note-to-soviet-on-germany.html | Text of U. S. Note to Soviet on Germany | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/income-from-wool-drops-australias-receipts-about-halved-but-sales.html | INCOME FROM WOOL DROPS; Australia's Receipts About Halved, but Sales Stay Up | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/more-ask-deans-ouster-22-names-added-to-mps-petition-to-elizabeth.html | MORE ASK DEAN'S OUSTER; 22 Names Added to M.P.s' Petition to Elizabeth on Dr. Johnson | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/bells-homer-in-12th-decides-64-after-pittsburgh-gets-4-in-ninth.html | Bell's Homer in 12th Decides, 6-4, After Pittsburgh Gets 4 in Ninth; Circuit Drive With One On in Twelfth Caps Stirring Pirate Rally -- Giants Tally Two Runs Each in Second and Third | True | By James P. Dawsonspecial To the New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/reserve-bank-credit-rises-310000o00-foreign-deposits-are-up-by.html | Reserve Bank Credit Rises $310,000,O00; Foreign Deposits Are Up by $62,000,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/new-bermuda-flights-to-start.html | New Bermuda Flights to Start | True | | 1980-07-14 | RE0000063452 | B00000366273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/bold-killed-by-lightning-1951-preakness-winner-hit-by-bolt-at.html | BOLD KILLED BY LIGHTNING; 1951 Preakness Winner Hit by Bolt at Virginia Farm | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/cuba-to-convert-airport.html | Cuba to Convert Airport | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/sheriffs-report-on-drivers.html | Sheriffs Report on Drivers | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/heads-race-marketing-unit.html | Heads Race Marketing Unit | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/parkway-blocked-by-bridge-damage-span-over-taconic-state-fired-as.html | PARKWAY BLOCKED BY BRIDGE DAMAGE; Span Over Taconic State Fired as Car Skids and Burning Gasoline Wreaks Havoc | | Special to THE NEW YORK TIMES. | | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/eisenhower-backers-win-louisiana-and-georgia-blocs-elect-them.html | EISENHOWER BACKERS WIN; Louisiana and Georgia Blocs Elect Them Committeemen | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/west-aid-program-given-yugoslavia-outline-of-proposed-economic-help.html | WEST AID PROGRAM GIVEN YUGOSLAVIA; Outline of Proposed Economic Help for 1952-53 Submitted -- Amount Is Reduced | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/john-bradley.html | JOHN BRADLEY | True | Special to TE Ngxv York Ttg. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/michael-yadlowsky.html | MICHAEL YADLOWSKY | True | Special to Ts Nw Yom TzMes. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/commodity-prices-dip-index-off-to-2931-on-wednesday-from-2933-on.html | COMMODITY PRICES DIP; Index Off to 293.1 on Wednesday From 293.3 on Tuesday | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/hats-set-women-wild-australian-olympians-refuse-to-wear-them-to.html | HATS SET WOMEN WILD; Australian Olympians Refuse to Wear Them to Call on Queen | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/old-scapegoat-cleared-truman-signs-bill-vindicating-naval-officer.html | OLD SCAPEGOAT CLEARED; Truman Signs Bill Vindicating Naval Officer of 1813 | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/melbourne-a-certainty-so-impellitteri-will-try-to-get-1960-games.html | MELBOURNE 'A CERTAINTY'; So Impellitteri Will Try to Get 1960 Games for New York | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/acheson-aides-study-ruling-on-passport.html | ACHESON AIDES STUDY RULING ON PASSPORT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/linus-c-coggan.html | LINUS C. COGGAN | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/miss-abrahamse__-n-to-wed-cedar-crest-alumna-fiancee-of-j.html | MISS ABRAHAMSE__, N TO WED; Cedar Crest Alumna Fiancee of J | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/federal-pay-checks-late.html | Federal Pay Checks Late | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/british-mill-in-china-plans-to-reorganize.html | BRITISH MILL IN CHINA PLANS TO REORGANIZE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/daystrom-borrows-15000000.html | Daystrom Borrows $15,000,000 | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/naples-arms-cache-seized.html | Naples Arms Cache Seized | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/6-fellowships-_awardeb-potential-leaders-of-industryi-win-prizes-at.html | 6 FELLOWSHIPS _AWARDEB; { 'Potential Leaders of Industry'I Win Prizes at Columbia { | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/fair-play-for-mr-dewey.html | FAIR PLAY FOR MR. DEWEY | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/northern-brazil-gold-rush-on.html | Northern Brazil Gold Rush On | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/17-rail-disputes-end-union-makes-pacts-with-roads-no-covered-in.html | 17 RAIL DISPUTES END; Union Makes Pacts With Roads No?; Covered in Contract | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/bored-by-bard-stratford-seeks-solace-in-vaudeville.html | Bored by Bard, Stratford Seeks Solace in Vaudeville | True | By the United Press. | 1980-07-14 | RE0000063452 | B00000366273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/arnold-b-romberg.html | ARNOLD B. ROMBERG | True | Special to '/Hz NLV YO.K Tn_s. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/edward-w-hersh.html | EDWARD W. HERSH | True | SPeCial to THS NW YORK T1MES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/c-alrennrchade-i-shing-quip-nr-65l.html | C. ALrENnRCH.ADE I SHING QuiP. Nr, 65I | True | Spedal to THz NEW Yom: Tn., { | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/albert-luther-sr.html | ALBERT LUTHER SR. | True | Special to Txr. Nsw Yo Tiʃzs. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/ninth-wife-for-tommy-manville.html | Ninth Wife for Tommy Manville | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/blood-donations-rise-public-heeds-red-cross-plea-gives-807-pints-in.html | BLOOD DONATIONS RISE; Public Heeds Red Cross Plea, Gives 807 Pints in Day | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/dr-augustin-frigon.html | DR. AUGUSTIN FRIGON | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/evidence-is-ended-in-u-s-tanker-suit-federal-judge-sets-the-oral.html | EVIDENCE IS ENDED IN U. S. TANKER SUIT; Federal Judge Sets the Oral Arguments for Sept. 15 in 1948 Surplus Deal | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/bank-statement-new-rochelle-trust-company.html | BANK STATEMENT; New Rochelle Trust Company | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/choral-festival-set-7-groups-from-u-s-and-canada-to-appear-at.html | CHORAL FESTIVAL SET; 7 Groups From U. S. and Canada to Appear at Israeli Hazamir | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/3-decorated-for-korea-service.html | 3 Decorated for Korea Service | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/allans-70-wins-medal-west-pittston-golfer-sets-pace-in-shawnee.html | ALLAN'S 70 WINS MEDAL; West Pittston Golfer Sets Pace in Shawnee Tourney | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/text-of-the-republican-partys-1952-campaign-platform-adopted-by.html | Text of the Republican Party's 1952 Campaign Platform Adopted by National Convention | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/traditional-truce-is-declared-by-finland-for-olympic-games.html | Traditional Truce Is Declared By Finland for Olympic Games | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/sports-of-the-times-they-really-mean-it.html | Sports of The Times; They Really Mean It | True | By Arthur Daley | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/2-ships-crash-off-dover-norwegian-vessel-takes-prins-alexander-in.html | 2 SHIPS CRASH OFF DOVER; Norwegian Vessel Takes Prins Alexander in Tow | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/40hour-week-set-for-city-workers-program-will-start-gradually-for.html | 40-HOUR WEEK SET FOR CITY WORKERS; Program Will Start Gradually for 55,000 -- Expected to Be Fully Effective by 1953-54 40-HOUR WEEK SET FOR CITY WORKERS | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/king-easily-beats-llanes.html | King Easily Beats Llanes | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/the-vice-presidency.html | THE VICE PRESIDENCY | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/eisenhower-forces-see-early-triumph-discount-maneuvers-by-taft-and.html | EISENHOWER FORCES SEE EARLY TRIUMPH; Discount Maneuvers by Taft and Rumors of Coalition -- Count 600 on the First | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/batista-acts-to-protect-film-industry-in-cuba.html | Batista Acts to Protect Film Industry in Cuba | True | By the United Press. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/coast-guard-bill-signed.html | Coast Guard Bill Signed | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/platform-evokes-jersey-protests-bloc-dissatisfied-on-civil-rights.html | PLATFORM EVOKES JERSEY PROTESTS; Bloc Dissatisfied on Civil Rights Plank -- Delegation Stands Firm on Eisenhower | True | By Leo Eganspecial To the New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/singapore-quartet-leaves.html | Singapore Quartet Leaves | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/jersey-to-have-a-talking-highway-telling-driver-if-hes-too-far-left.html | Jersey to Have a Talking Highway; Telling Driver if He's Too Far Left | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/candidate-hurt-in-crash.html | Candidate Hurt in Crash | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/46-billion-cleared-for-armed-forces-truman-signs-big-money-bill-but.html | 46 BILLION CLEARED FOR ARMED FORCES; Truman Signs Big Money Bill, but Future Plan Is Indicated for Deficiency Funds | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/despirito-gets-triple-takes-feature-with-roses-ace-at-narragansett.html | DESPIRITO GETS TRIPLE; Takes Feature With Rose's Ace at Narragansett Park | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/books-of-the-times.html | Books of The Times | True | By David Dempsey | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/900-are-needed-in-city-to-spot-aircraft-office-of-defense-appeals.html | 900 Are Needed in City to Spot Aircraft; Office of Defense Appeals for Volunteers | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/grand-circuit-events-off.html | Grand Circuit Events Off | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/asian-guests-are-issue-britishrun-club-in-malaya-will-vote-on.html | ASIAN GUESTS ARE ISSUE; British-Run Club in Malaya Will Vote on Welcoming Them | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/excerpts-from-texts-of-the-nominating-speeches-for-president.html | Excerpts From Texts of the Nominating Speeches for President | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/rearmament-policy-scored.html | Rearmament Policy Scored | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/rfv-eugene-mcloskey.html | RF.-V. EUGENE M'CLOSKEY | True | Special to THZ NsW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/market-in-corn-active-in-chicago-trading-in-other-grains-marks-time.html | MARKET IN CORN ACTIVE IN CHICAGO; Trading in Other Grains Marks Time Pending Issuance of U. S. Crop Report | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/bonn-pacts-voted-on-first-reading-adenauer-wins-big-majority-on-bid.html | BONN PACTS VOTED ON FIRST READING; Adenauer Wins Big Majority on Bid to Send Ratification Measures to Committees ONLY REDS ARE OPPOSED Deputies Leave Chamber When Communist Speaks — Big 4 Are Urged to Confer | True | By Drew Middletonspecial To the New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/state-tax-payment-due-tuesday.html | State Tax Payment Due Tuesday | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/miss-truman-at-queens-fete.html | Miss Truman at Queen's Fete | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/american-potash-votes-stock-deal-holders-approve-plan-to-buy-120000.html | AMERICAN POTASH VOTES STOCK DEAL; Holders Approve Plan to Buy 120,000 Shares at $40 Each Held by Mathieson | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/judy-bell-links-victor-miss-mcwane-and-mrs-blanton-also-reach.html | JUDY BELL LINKS VICTOR; Miss McWane and Mrs. Blanton Also Reach Semi-Finals | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/red-deserter-held-in-frankfurt.html | Red Deserter Held in Frankfurt | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/city-unit-is-set-up-to-protect-homes-welfare-councils-committee.html | CITY UNIT IS SET UP TO PROTECT HOMES; Welfare Council's Committee Organizes to Coordinate Work of Major Agencies | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/mrs-warren-benedict.html | MRS. WARREN BENEDICT | True | | 1980-07-14 | RE0000063452 | B00000366273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/naval-reservists-return-today.html | Naval Reservists Return Today | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/briton-wipes-reds-signs-off-u-s-cars-windshields.html | Briton Wipes Reds' Signs Off U. S. Cars' Windshields | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/tasker-lowes-br-68-ddi-chairman-of-second-national-in-cumberland-md.html | TASKER LOWES - BR, 68, DDI; Chairman of Second National in Cumberland, Md., Headed State Board of Education | True | Special to '_e-m Nw Noz.K 'Tsy. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/investing-company.html | INVESTING COMPANY | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/market-ignores-release-of-sugar-shipment-released-to-refinery.html | MARKET IGNORES RELEASE OF SUGAR; Shipment Released to Refinery Forced to Shut Down -- Prices Here Hold Steady | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/defense-loses-move-to-end-slander-suit.html | DEFENSE LOSES MOVE TO END SLANDER SUIT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/small-hats-shown-in-designers-debut.html | SMALL HATS SHOWN IN DESIGNER'S DEBUT | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/ftc-curbs-britannica-on-its-sales-literature.html | F.T.C. Curbs Britannica On Its Sales Literature | True | By the United Press. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/downpours-in-new-york-state.html | Downpours in New York State | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/willys-cites-10-concerns-here.html | Willys Cites 10 Concerns Here | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/peiping-demands-u-n-stop-bargaining-over-captives-herren-is-named.html | Peiping Demands U. N. Stop 'Bargaining' Over Captives; Herren Is Named Logistics Chief, Freeing Van Fleet to Concentrate on Battle A YEAR OF TRUCE TALK RECORDS REDS DEMAND U. N. STOP 'BARGAINING' | | By Lindesay Parrotspecial To the New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/resigns-from-c-b-s-board.html | Resigns From C. B. S. Board | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/tcapt-rti-frog-aviation-pioneer-first-pilot-to-make-commercial.html | tCAPT. R,Ti FROG, AVIATION PIONEER; { First Pilot to Make Commercial {Passenger Flight' in U. S. Dies i{ --- With united Airlines I } | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/sharett-leaves-by-air-for-israel.html | Sharett Leaves by Air for Israel | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/investor-buys-e-13th-st-house-gets-apartments-and-rear-studio.html | INVESTOR BUYS E. 13TH ST. HOUSE; Gets Apartments and Rear Studio Building -- Old Holding Bought in Yorkville | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/bowman-outpoints-compo.html | Bowman Outpoints Compo | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/election-to-sway-offshore-oil-row-major-republican-candidates-all.html | ELECTION TO SWAY OFFSHORE OIL ROW; Major Republican Candidates All Back States -- Most of Democrats Opposed | True | By John D. Morrisspecial To the New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/downpours-flood-areas-in-2-states-stop-trains-cut-roads-maroon.html | DOWNPOURS FLOOD AREAS IN 2 STATES; Stop Trains, Cut Roads, Maroon People in Wayne County, Pa. -- Upstate New York Hit | True | By Milton Brackerspecial To the New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/new-names-crop-up-for-vice-president-eisenhower-leaders-link-judd.html | NEW NAMES CROP UP FOR VICE PRESIDENT; Eisenhower Leaders Link Judd of Minnesota and Thornton of Colorado With Nixon NEW NAMES IN TALK FOR VICE PRESIDENT | True | By John N. Pophamspecial To the New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/catholic-leader-picked-daughters-of-america-reelect-miss-mahar.html | CATHOLIC LEADER PICKED; Daughters of America Re-Elect Miss Mahar Supreme Regent | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/heads-textile-center-group.html | Heads Textile Center Group | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/long-island-woman-aided.html | Long Island Woman Aided | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/action-on-oatis-urged-newspaper-guild-calls-on-u-s-and-u-n-to-try.html | ACTION ON OATIS URGED; Newspaper Guild Calls on U. S. and U. N. to Try to Free Him | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/young-g-o-p-sets-1953-date.html | Young G. O. P. Sets 1953 Date | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/59-jets-quit-honolulu-armada-bound-from-u-s-starts-for-duty-in-far.html | 59 JETS QUIT HONOLULU; Armada, Bound From U. S., Starts for Duty in Far East | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/louis-c-lehmann-sr.html | LOUIS C. LEHMANN SR. | True | Special to THZ NEW YO T[IZS. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/rusk-tells-french-of-rehabilitation.html | RUSK TELLS FRENCH OF REHABILITATION | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/jean-holthausen-offic-irried-smith-alumna-is-wed-to-capt-i-stephen-.html | JEAN HOLTHAUSEN, OFFIC IRRIED; Smith Alumna Is Wed to Capt. I Stephen Hull, U.S.M.C.R., II in Church of Ascension / | True | | 1980-07-1 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/copper-allotted-for-third-quarter-materials-conference-sets-aside.html | COPPER ALLOTTED FOR THIRD QUARTER; Materials Conference Sets Aside 268,100 Tons for U. S. of 744,290-Ton Total | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/city-gets-new-ship-in-pollution-fight-1300000-craft-largest-in.html | CITY GETS NEW SHIP IN POLLUTION FIGHT; $1,300,000 Craft, Largest in Sludge Fleet, Is Accepted After Harbor Welcome | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/japan-to-ask-u-s-aid-on-alaska-pulp-plan.html | JAPAN TO ASK U. S. AID ON ALASKA PULP PLAN | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/kline-optioned-by-pirates.html | Kline Optioned by Pirates | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/natural-gas-inquiry-again-is-demanded.html | NATURAL GAS INQUIRY AGAIN IS DEMANDED | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/belgian-chamber-session-halted.html | Belgian Chamber Session Halted | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/cain-urges-youth-to-rally-to-party-calls-gop-only-group-that.html | CAIN URGES YOUTH TO RALLY TO PARTY; Calls G.O.P. Only Group That Adheres to Individual -- Judd Answers Critics | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/play-streets-get-safety-deputies-66-squads-of-youngsters-take-p-a-l.html | PLAY STREETS GET SAFETY DEPUTIES; 66 Squads of Youngsters Take P. A. L. Oath and Begin Protective Vigilance | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/harry-hahn.html | HARRY HAHN | True | Special tO TH N YOR T[*I. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/foes-pressure-on-increase.html | Foe's Pressure on Increase | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/japanese-to-honor-tojo-memorial-is-now-being-built-in-central.html | JAPANESE TO HONOR TOJO; Memorial Is Now Being Built in Central Honshu | True | North American Newspaper Alliance. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/elephant-moves-into-high-style-a-must-accessory-at-chicago.html | ELEPHANT MOVES INTO HIGH STYLE; A Must Accessory at Chicago -- Eisenhower Rose Battles the Taft Carnation | True | By Lucy Freemanspecial To the New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/gea-fl_co__oed-warehouse-blaze-estimated-to-have-cost-10000000-i.html | G.EA FL CO__?.O"ED; WareHouse Blaze Estimated to] Have Cost $10,000,000 i | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/brown-u-names-controller.html | Brown U. Names Controller | True | | 1980-07-14 | RE0000063452 | B00000366273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/westchester-golf-off.html | Westchester Golf Off | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/also-signs-department-funds.html | Also Signs Department Funds | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/shipping-news-and-notes-former-master-of-the-vulcania-returns-to.html | Shipping News and Notes; Former Master of the Vulcania Returns to Sea in Command of Israeli Freighter | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/warden-is-removed-in-michigan-rioting.html | WARDEN IS REMOVED IN MICHIGAN RIOTING | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/more-auto-tires-shipped-rise-731-in-may-and-those-for-trucks-and.html | MORE AUTO TIRES SHIPPED; Rise 7.31% in May and Those for Trucks and Buses 4.42% | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/swiss-leader-decries-u-s-tariff-increase.html | SWISS LEADER DECRIES U. S. TARIFF INCREASE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/edward-h-paddock.html | EDWARD H. PADDOCK | True | ,pecial to TXE NEW Yo[t::< TriES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/colombia-names-new-u-n-envoy.html | Colombia Names New U. N. Envoy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/convention-turns-on-the-frenzy-as-it-gets-down-to-naming-names.html | Convention Turns On the Frenzy As It Gets Down to Naming Names; DELEGATES CHEER OVER NOMINATIONS | True | By Gladwin HillSpecial To the New York Times. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/indias-communists-appraised.html | India's Communists Appraised | True | WERNER LEVI. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/marines-fill-july-quota.html | Marines Fill July Quota | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/dewey-leaves-to-confer-as-speech-for-taft-starts.html | Dewey Leaves to Confer As Speech for Taft Starts | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/u-n-tenants-fight-gets-new-support-prominent-citizens-organize-to.html | U. N. TENANTS FIGHT GETS NEW SUPPORT; Prominent Citizens Organize to Help Avert 24% Rent Rise for 'World Community' DR. BUNCHE ADDS PROTEST A Recent Dweller in Parkway Village, He Stresses Threat to International School | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/corn-estimate-nears-u-s-goal-wheat-third-biggest-on-record.html | Corn Estimate Nears U. S. Goal; Wheat Third Biggest on Record; 3,365,089,000 Bushels for Feed Grain and 1,249,019,000 for Bread Cereal -- All-Crop Outlook Second Biggest ESTIMATE OF CORN NEARS GOAL OF U. S. | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/doctor-loses-plea-on-double-parking-owner-of-blockedoff-car-is.html | DOCTOR LOSES PLEA ON DOUBLE PARKING; Owner of Blocked-Off Car Is Entitled to Damages, Court Holds in 2-to-1 Opinion | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/plan-good-roads-group-representatives-of-5-states-to-form-a.html | PLAN GOOD ROADS GROUP; Representatives of 5 States to Form a National Unit | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/japanese-whalers-sail-north.html | Japanese Whalers Sail North | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/us-pakistan-to-trade-students.html | U.S., Pakistan to Trade Students | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/mrs-john-j-drake.html | MRS. JOHN J. DRAKE | True | . dzl to TIIE NEW .YORK TIMES, | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/railway-deficits-cited-at-hearing-consultant-says-staten-island.html | RAILWAY DEFICITS CITED AT HEARING; Consultant Says Staten Island Carrier Dropped $2,859,845 Between 1946 and 1951 | True | | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/troth-made-known-of-barbara-collins.html | TROTH MADE KNOWN OF BARBARA COLLINS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063452 | B00000366273 |
| 1952-07-11 | 1952-07-11 | https://www.nytimes.com/1952/07/11/archives/nitajonas-is-wed-to-m-w-kopelmai-wears-white-tulle-gown-a-i.html | NITA-JONAS IS WED [TO M. W. KOPELMAI; ' Wears White Tulle Gown a' i Nuptials in the Pierre to Graduate of Upsala | True | | 1980-07-14 | RE0000063452 | B00000366273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/mgranery-names-special-assistant-murray-will-evaluate-reports-from.html | M'GRANERY NAMES SPECIAL ASSISTANT; Murray Will Evaluate Reports From U. S. Attorneys on Their Practice and Office Cases | True | By Luther A. Hustonspecial To the New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/menninger-90-busy-psychiatrist-starts-addition-to-clinic-on.html | MENNINGER, 90, BUSY; Psychiatrist Starts Addition to Clinic on Birthday | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/nixon-accepting-urges-gop-sweep-senator-was-selected-without.html | NIXON, ACCEPTING, URGES G.O.P. SWEEP; Senator Was Selected Without Opposition -- His Record and Youth Strong Factors NIXON, ACCEPTING, URGES G.O.P. SWEEP | True | By William S. Whitespecial To the New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/eases-curbs-on-capital-colombian-congress-passes-bill-on-movement.html | EASES CURBS ON CAPITAL; Colombian Congress Passes Bill on Movement of Foreign Funds | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/procter-with-redskins.html | Procter With Redskins | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/people-warned-by-leaflets.html | People Warned by Leaflets | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/two-booth-fisheries-dividends.html | Two Booth Fisheries Dividends | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/coal-output-still-off-bituminous-production-in-week-put-at-1125000.html | COAL OUTPUT STILL OFF; Bituminous Production in Week Put at 1,125,000 Tons | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/hes-bewildered-candidate-admits-a-little-upset-and-uncertain-too.html | HE'S BEWILDERED, CANDIDATE ADMITS; A Little 'Upset and Uncertain' Too, Eisenhower Confides to Impromptu Rally | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/island-assembly-recesses.html | Island Assembly Recesses | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/textiles-of-sweden-exhibited-in-capital.html | TEXTILES OF SWEDEN EXHIBITED IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/john-c-phelan.html | JOHN C. PHELAN | True | Sp.'cIal to Tile Nsw YOP TIMr. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/french-end-banon-some-tunisians.html | French End Banon Some Tunisians | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/abilene-celebration-ties-up-the-traffic.html | ABILENE CELEBRATION TIES UP THE TRAFFIC | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/david-p-abasifidzu-a-georgian-prince.html | DAVID P. ABASIfiDZu, A GEORGIAN PRINCE | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/50-die-in-japan_____ese-rains-landslides-and-flood-do-vasti-damage.html | 50 DIE IN JAPAN_____ESE RAINS; Landslides and Flood Do Vastl Damage in the Osaka Area I | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/mrs-eisenhower-in-minor-role-as-on-another-ikes-day-in-1945-she.html | Mrs. Eisenhower in Minor Role As On Another 'Ike's Day' in 1945; She Remains in the Background Until Night Session -- Nixon's Nomination Leaves His Wife 'Amazed and Weak' | True | By Lucy Freemanspecial to the New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/new-plant-for-alcoa-4500000-iowa-mill-will-roll-sheets-for-aircraft.html | NEW PLANT FOR ALCOA; $4,500,000 Iowa Mill Will Roll Sheets for Aircraft Production | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/stevenson-silent-on-g-o-p-nominee-illinois-speculates-he-might-have.html | STEVENSON SILENT ON G. O. P. NOMINEE; Illinois Speculates He Might Have Opposed Taft but Finds Eisenhower Tough | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/objectors-get-jobs-selective-service-is-assigning-them-to-civilian.html | OBJECTORS GET JOBS; Selective Service Is Assigning Them to Civilian Tasks | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/k-g-farnswortit-5t-television-official.html | K. G. FARNSWORTIt, 5t, TELEVISION OFFICIAL | True | | 1980-07-14 | RE0000063453 | B00000366274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/forests-blaze-in-quebec-650-men-fight-saguenay-fires-area-closed-to.html | FORESTS BLAZE IN QUEBEC; 650 Men Fight Saguenay Fires --Area Closed to Public | True | Special to T sw Yoxx Tzmr. s. I | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/vice-presidents-role-stressed-by-general.html | VICE PRESIDENT'S ROLE STRESSED BY GENERAL | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/russians-train-in-crash-soviet-general-160-soldiers-are-reported.html | RUSSIANS' TRAIN IN CRASH; Soviet General, 160 Soldiers Are Reported Killed Near the Oder | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/dr-l-byrnes-61-upstate-physician-i.html | DR. S. L. BYRNES, 61, UPSTATE PHYSICIAN I | True | special to Tm NW No Tnr. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/spain-denies-any-ban-on-word-catalonia.html | SPAIN DENIES ANY BAN ON WORD 'CATALONIA' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/iowa-plans-hog-embargo-action-taken-to-bar-imports-because-of-new.html | IOWA PLANS HOG EMBARGO; Action Taken to Bar Imports Because of New Disease | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/phils-run-in-10th-ends-card-streak-three-redbirds-out-at-plate-as.html | PHILS' RUN IN 10TH ENDS CARD STREAK; Three Redbirds Out at Plate as They Lose, 4-3, After 10 Straight Triumphs | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/12-in-gold-cup-field-two-lea-and-wistful-favored-in-rich-coast-race.html | 12 IN GOLD CUP FIELD; Two Lea and Wistful Favored in Rich Coast Race Today | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/jane-s-timberman-engaged-to-marry-former-student-at-connecticut.html | JANE S. TIMBERMAN ENGAGED TO MARRY; Former Student at Connecticut College Fiancee of A, Norman Into Jr,, Yale Alumnus | True | Special to Tm NL-W YORK TTZF,S. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/o-p-s-to-drop-6150-of-staff.html | O. P. S. to Drop 6,150 of Staff | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/eisenhower-as-world-figure.html | Eisenhower as World Figure | True | BILL WILLIAMS. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/steel-price-ruling-delayed.html | Steel Price Ruling Delayed | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/political-eclipse-faces-taft-aides-gabrielson-sure-to-surrender-as.html | POLITICAL ECLIPSE FACES TAFT AIDES; Gabrielson Sure to Surrender as Party Chairman -- Others Lose Prestige in States | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/dr-m-salomonskirosen.html | DR. M. SALOMONSKI-ROSEN | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/nominee-eisenhower-gets-no-secret-service-guard.html | Nominee Eisenhower Gets No Secret Service Guard | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/named-to-clergy-staff-of-st-georges-church.html | Named to Clergy Staff Of St. George's Church | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/rubin-keeps-billiard-title.html | Rubin Keeps Billiard Title | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/eisenhower-ended-shy-of-votes-and-the-crowd-cried-minnesota-so.html | Eisenhower Ended Shy of Votes And the Crowd Cried 'Minnesota'; So Minnesota Started the Bandwagon Roll - If You Care About Parliamentary Stuff, It Was Not Really 'Unanimous' | True | By Gladwin Hillspecial To the New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/police-seek-bandit-after-hold-up-fails.html | POLICE SEEK BANDIT AFTER HOLD. UP FAILS | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/columbia-students-calm-lions-den-unmoved-by-news-of-university.html | COLUMBIA STUDENTS CALM; Lion's Den Unmoved by News of University Head's Victory | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/thomas-a-spratt.html | THOMAS A. SPRATT | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/ferman-hanover-triumphs-in-pace-201-shot-first-at-westbury-good.html | FERMAN HANOVER TRIUMPHS IN PACE; 20-1 Shot First at Westbury -- Good Time Sets Earnings Record at Saratoga | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/mesmer-wins-at-narragansett.html | Mesmer Wins at Narragansett | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/pays-440-parking-fines.html | Pays $440 Parking Fines | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/theyre-clearing-air-at-stadium-again.html | THEY'RE CLEARING AIR AT STADIUM -- AGAIN | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/four-parties-back-drees-will-form-coalition-cabinet-for-the.html | FOUR PARTIES BACK DREES; Will Form Coalition Cabinet for the Netherlands | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/news-of-food-nasturtium-knobs-are-delicious-pickled-leaves-fine-for.html | News of Food; Nasturtium Knobs Are Delicious Pickled, Leaves Fine for Sandwiches, Experts Say | True | By Jane Nickerson | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/gurkhas-raid-red-malaya-base.html | Gurkhas Raid Red Malaya Base | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/martha-brooks-fincee-ithaca-alumna-is-prospective-bride-of-clarke-s.html | MARTHA BROOKS FI/NCEE; Ithaca Alumna' Is Prospective Bride of Clarke S. Loy, | True | Sped to THE EW YOIK F. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/observance-of-bastille-day.html | Observance of Bastille Day | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/british-war-losses-cited-casualties-said-to-refute-criticism-of.html | British War Losses Cited; Casualties Said to Refute Criticism of Military Contribution | True | CHARLES STUART-LINTON. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/for-children-art-experience-takes-many-forms-emphasis-now-placed-on.html | For Children: Art Experience Takes Many Forms; Emphasis Now Placed on Individuality, Not on Uniformity | True | By Dorothy Barclay | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/sally-jacobsohn.html | SALLY JACOBSOHN | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/miss-jones-named-for-bogart-movie-she-will-costar-with-actor-in.html | MISS JONES NAMED FOR BOGART MOVIE; She Will Co-star With Actor in 'Beat the Devil' at Santana -- Filming Abroad Planned | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/the-old-guard-and-the-war.html | THE OLD GUARD AND THE WAR | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/education-official-is-defended-in-suit.html | EDUCATION OFFICIAL IS DEFENDED IN SUIT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/files-debenture-issue-flying-tiger-line-will-offer-2750000-bonds.html | FILES DEBENTURE ISSUE; Flying Tiger Line Will Offer $2,750,000 Bonds July 29 | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/-raid-too-vivid-for-westchester-dozens-protest-lowflying-jets.html | ' Raid' Too Vivid for Westchester; Dozens Protest Low-Flying Jets | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/french-to-honor-texas-for-a-week-round-of-festivities-planned-along.html | FRENCH TO HONOR TEXAS FOR A WEEK; Round of Festivities Planned Along the Entire Riviera -- Fashion Shows Included | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/voice-from-air-identified.html | Voice From Air' Identified | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/session-again-brief.html | Session Again Brief | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/miss-connolly-gains-final-in-irish-tennis.html | MISS CONNOLLY GAINS FINAL IN IRISH TENNIS | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/mccarthy-hails-nomination.html | McCarthy Hails Nomination | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/soviet-curbs-in-austria-scored.html | Soviet Curbs in Austria Scored | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/canada-lowering-bars-to-livestock-ontario-british-columbia-end-ban.html | CANADA LOWERING BARS TO LIVESTOCK; Ontario, British Columbia End Ban as Hoof and Mouth Disease Yields to Control | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/2-troop-ships-due-on-coast.html | 2 Troop Ships Due on Coast | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/marksman-hit-by-own-bullet.html | Marksman Hit by Own Bullet | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/moscow-expected-to-agree-to-talks-envoys-there-think-kremlin-will.html | MOSCOW EXPECTED TO AGREE TO TALKS; Envoys There Think Kremlin Will Accept Allied Offer for German Vote Parley BONN LEADERS STILL WARY Western Proposals Create Little Genuine Enthusiasm Except Among Socialists | | By Harrison E. Salisbury special To the New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/fires-started-5-children-held.html | Fires Started, 5 Children Held | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/cubs-sign-bower-catcher.html | Cubs Sign Bower, Catcher | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/sun-spot-hits-wireless-serious-interference-seen-for-olympic-games.html | SUN SPOT HITS WIRELESS; Serious Interference Seen for Olympic Games Service | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/recipes-put-on-new-plates.html | Recipes Put on New Plates | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/dr-heller-quits-post-will-leave-cincinnati-temple-sept-1-to-head.html | DR. HELLER QUITS POST; Will Leave Cincinnati Temple Sept. 1 to Head Group Here | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/its-dry-land-again-for-163-reservists-28day-training-cruise-aboard.html | IT'S DRY LAND AGAIN FOR 163 RESERVISTS; 28-Day Training Cruise Aboard 2 Destroyer-Escorts Was Longest Since the War | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/no-break-sighted-in-truce-parleys-brevity-of-sessions-on-korea.html | NO BREAK SIGHTED IN TRUCE PARLEYS; Brevity of Sessions on Korea Prisoner Exchange Is Said to Preclude Much Discussion | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/indias-envoy-says-i-like-ike.html | India's Envoy Says, 'I Like Ike' | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/french-tenants-move-into-radiant-city-le-corbusiers-novel-creation.html | French Tenants move Into 'Radiant City,' Le Corbusier's Novel Creation on Stilts | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/gregory-don-cameron.html | GREGORY (DON) CAMERON | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/and-somehow-it-gets-done.html | AND SOMEHOW IT GETS DONE | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/blood-donations-mount-red-cross-citing-rise-for-3d-day-stresses.html | BLOOD DONATIONS MOUNT; Red Cross, Citing Rise for 3d Day, Stresses Need in Korea | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/united-states-heads-home-at-peaceful-record-pace.html | United States Heads Home At 'Peaceful' Record Pace | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/mongillocurtis.html | Mongillo—Curtis | True | Special to T Nv Yor. x TLM. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/world-steel-upswing-halted.html | World Steel Upswing Halted | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/buffalo-plant-to-close.html | Buffalo Plant to Close | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/ma-and-pa-kettle-at-the-palace.html | Ma and Pa Kettle at the Palace | True | H. H. T. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/felons-try-escape-in-barrels.html | Felons Try Escape in Barrels | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/italian-line-plans-2-more-ships-by-54-passenger-fleet-cut-by-war-to.html | ITALIAN LINE PLANS 2 MORE SHIPS BY '54; Passenger Fleet, Cut by War to One Vessel, Now Has 12 -- Tonnage Total 200,000 | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/voted-for-lincoln-rejoices.html | Voted for Lincoln, Rejoices | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/lifeline-saves-scout-official.html | Lifeline Saves Scout Official | True | | 1980-07-14 | RE0000063453 | B00000366274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/fall-kills-shipyard-worker.html | Fall Kills Shipyard Worker | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/skating-on-thin-ice-u-s-troupe-equipment-held-by-russians-to-give.html | SKATING ON THIN ICE; U. S. Troupe, Equipment Held by Russians, to Give Benefit | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/independence-park-bill-signed.html | Independence Park Bill Signed | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/2-wires-to-eisenhower-bitter.html | 2 Wires to Eisenhower Bitter | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/liquor-habit-traced-to-precollege-days.html | LIQUOR HABIT TRACED TO PRE-COLLEGE DAYS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/british-react-calmly.html | British React Calmly | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/6000-steaks-for-team-us-olympic-group-eating-high-during-stay-in.html | 6,000 STEAKS FOR TEAM; U.S.Olympic Group Eating High During Stay in Helsinki | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/news-guild-backs-stronger-policy-convention-decides-to-bolster.html | NEWS GUILD BACKS STRONGER POLICY; Convention Decides to Bolster Negotiations With Employers -- Rejects 'Weaker' Move | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/billows-topples-goodwin-3-and-2-to-attain-state-golf-semifinals.html | Billows Topples Goodwin, 3 and 2, To Attain State Golf Semi-Finals; Shields Defeats Ribner, 6 and 5, at Albany as Risoli Eliminates Volpe and Witt Trips O'Hare in 5-and-4 Matches | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/olson-favored-tonight.html | Olson Favored Tonight | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/william-deford-beal.html | WILLIAM DEFORD BEAL | True | Special to Ta-s Nsw YoaK TIMzs. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/regardless-of-season-the-long-island-is-late.html | Regardless of Season The Long Island Is Late | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/motorola-plans-100-dividend.html | Motorola Plans 100% Dividend | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/cotton-prices-off-by-12-to-28-points-selling-held-induced-by-good.html | COTTON PRICES OFF BY 12 TO 28 POINTS; Selling Held Induced by Good Weather in the South -- July Contracts Show Strength | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/distillers-expect-sales-rise-in-fall-base-better-liquor-prospect-on.html | DISTILLERS EXPECT SALES RISE IN FALL; Base Better Liquor Prospect on Improved Economy and Thin Retail Inventories PROMOTION MEETINGS SET A New Round Pint Bottle Is Devised for Table Use in Special Price Category DISTILLERS EXPECT SALES RISE IN FALL | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/loan-to-south-africa-to-process-uranium.html | LOAN TO SOUTH AFRICA TO PROCESS URANIUM | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/french-exports-show-rise.html | French Exports Show Rise | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/truck-line-financing-eased.html | Truck Line Financing Eased | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/woman-to-be-buried-beneath-a-pyramid.html | WOMAN TO BE BURIED BENEATH A PYRAMID | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/philadelphian-sued-on-taxes.html | Philadelphian Sued on Taxes | True | | 1980-07-14 | RE0000063453 | B00000366274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/steel-output-off-14-in-half-year-45028660-tons-turned-out-by-mills.html | STEEL OUTPUT OFF 14% IN HALF YEAR; 45,028,660 Tons Turned Out by Mills in Six Months Is 7,275,000 Below Year Ago DROP IN JUNE PUT AT 80% Loss in Year to Date Because of Strikes in Industry Is Reported as 13,000,000 | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/mrs-john-westley.html | MRS. JOHN WESTLEY | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/contempt-of-congress-denied.html | Contempt of Congress Denied | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/british-welcome-eisenhower-choice-regard-nomination-of-general-as.html | BRITISH WELCOME EISENHOWER CHOICE; Regard Nomination of General as Victory for the Foes of U. S. Isolationists | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/railroad-plans-financing-illinois-central-seeks-approval-for.html | RAILROAD PLANS FINANCING; Illinois Central Seeks Approval for $62,000,000 Bond Issue | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/palladino-quits-r-i-staff.html | Palladino Quits R. I. Staff | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/nixon-is-youngest-of-g-o-p-in-senate-but-his-relative-youthfulness.html | NIXON IS YOUNGEST OF G. O. P. IN SENATE; But His Relative Youthfulness Is More Than Offset by His Rich Political Record | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/dewey-is-heckled-twice-as-he-leaves-convention.html | Dewey Is Heckled Twice As He Leaves Convention | True | By the United Press. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/mrs-david-b-miller.html | MRS. DAVID B. MILLER | True | Special to THE Nzw Yolu Tir.s. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/maglie-routed-as-buccaneers-whip-polo-grounders-again-62-giants.html | Maglie Routed as Buccaneers Whip Polo Grounders Again, 6-2; Giants Drop Sixth Out of Eight as Star Hurler Fails -- Kiner Belts Two-Run Homer in Eighth -- Dickson Excels | True | By James P. Dawsonspecial To the New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/u-n-delegates-note-eisenhower-victory.html | U. N. DELEGATES NOTE EISENHOWER VICTORY | True | Special to THE NEW YOUR TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/radio-gives-news-to-dublin.html | Radio Gives News to Dublin | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/rebel-gaullists-form-own-party-28-dissidents-joined-by-two-other.html | REBEL GAULLISTS FORM OWN PARTY; 28 Dissidents Joined by Two Other Deputies -- New Group Indicates It Will Back Pinay | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/gets-new-post-at-columbia.html | Gets New Post at Columbia | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/savitt-larsen-win-in-chicago-tennis.html | SAVITT, LARSEN WIN IN CHICAGO TENNIS | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/wheat-estimate-taken-in-stride-early-tone-of-grains-is-strong-in.html | WHEAT ESTIMATE TAKEN IN STRIDE; Early Tone of Grains Is Strong in Chicago, Though Prices Recede From Tops Later | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/minnesota-switch-echoes-to-its-writein-miracle.html | Minnesota Switch Echoes To Its Write-In 'Miracle' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/ridgway-in-meeting-with-mrs-rosenberg.html | RIDGWAY IN MEETING WITH MRS. ROSENBERG | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/rs-lie-lynn-w-to-robert-lehman-she-becomes-bride-of-cousin-of.html | RS. LIE LYNN W TO ROBERT LEHMAN; " She Becomes Bride of Cousin of Senator in Chambers of Justice Albert Cohn | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/cooled-state-offices-asked.html | Cooled State Offices Asked | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/u-n-aide-bars-israels-mystery-barrel-for-trip-through-arab-area-to.html | U. N. Aide Bars Israel's Mystery Barrel For Trip Through Arab Area to Mr. Scopus | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/this-area-cast-146-for-eisenhower-absentee-new-yorker-provided-one.html | THIS AREA CAST 146 FOR EISENHOWER; Absentee New Yorker Provided One to Taft Who Got 9 More From Connecticut, Jersey | True | By Warren Moscowspecial To The New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/favorites-gain-on-links-allan-medal-winner-among-victors-in-shawnee.html | FAVORITES GAIN ON LINKS; Allan, Medal Winner, Among Victors in Shawnee Event | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/commodity-prices-close-day-mixed-cocoa-run-up-15-to-26-points-sugar.html | COMMODITY PRICES CLOSE DAY MIXED; Cocoa Run Up 15 to 26 Points, Sugar, Coffee Quiet -- G. O. P. Convention Without Effect | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/50000-briefcase-safe-contents-intact-are-returned-to-modern.html | $50,000 BRIEFCASE SAFE; Contents, Intact, Are Returned to Modern Industrial Bank | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/debts-led-teller-to-38224-theft-47aweek-employe-just-put-cash-in.html | DEBTS LED TELLER TO $38,224 THEFT; $47-a-Week Employe Just Put Cash in Paper Bag and Went to Lunch, He Says | True | By James P. McCaffrey | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/mrs-cornelius-devitt.html | MRS. CORNELIUS DEVITT | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/victors-strategy-outpaced-rivals-action-on-doubtful-delegate-issue.html | VICTORS' STRATEGY OUTPACED RIVALS; Action on Doubtful Delegate Issue and on TV Ban Took Lead From Taft's Men VICTORS' STRATEGY OUTPACED RIVALS' | True | By James A. Hagertyspecial To The New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/split-rail-sounds-alarm-alert-resident-calls-police-and-prevents.html | SPLIT RAIL SOUNDS ALARM; Alert Resident Calls Police and Prevents Train Accident | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/lumber-output-rises-production-for-week-increases-44-above-like.html | LUMBER OUTPUT RISES; Production for Week Increases 44% Above Like 1951 Period | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/bungling-burglars-turn-robbery-into-farce-touch-off-alarm-lose-car.html | Bungling Burglars Turn Robbery Into Farce; Touch Off Alarm, Lose Car and $400 in Tools | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/ives-lauds-nomination-senator-indicates-choice-may-induce-him-to.html | IVES LAUDS NOMINATION; Senator Indicates Choice May Induce Him to Run Again | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/hermann-p-uerken.html | HERMANN P. 3UERKEN | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/odwyer-considers-staying-in-mexico-odwyer-may-make-mexico-his-home.html | O'Dwyer Considers Staying in Mexico; O'DWYER MAY MAKE MEXICO HIS HOME | True | By Sydney Grusonspecial To The New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/mossadegh-is-asked-to-replace-cabinet.html | MOSSADEGH IS ASKED TO REPLACE CABINET | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/big-radio-relay-planned.html | Big Radio Relay Planned | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/exports-at-new-high-in-may-imports-drop-and-months-trade-gap-is.html | Exports at New High in May, Imports Drop And Month's Trade Gap Is $626,200,000 | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/bank-statements-first-national-bank-ardsley-n-y.html | BANK STATEMENTS; First National Bank, Ardsley, N. Y. | True | | 1980-07-14 | RE0000063453 | B00000366274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/petroleum-stocks-off.html | Petroleum Stocks Off | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/long-u-n-air-raid-pounds-pyongyang-and-reds-buildup-threewave.html | LONG U. N. AIR RAID POUNDS PYONGYANG AND REDS BUILD-UP; Three-Wave Daylight Attack is Followed by Smashing B-29 Blows at Night NORTH'S CAPITAL AFLAME Allied Land, Navy and Marine Fighter-Bombers Strike as Korea Truce Talks Drag On LONG U. N. AIR RAID POUNDS PYONGYANG | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/german-rearming-questioned-emergence-feared-of-group-dedicated-to.html | German Rearming Questioned; Emergence Feared Of Group Dedicated to Militarism | True | E. J. GUMBEL, L. HARRISON LAYTON, EMIL LENGYEL, JEAN PAJUS, ALBERT SIMARD. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/jean-gemmill-engaged-penfield-scholar-to-be-bride-of-john-g-h.html | JEAN GEMMILL ENGAGED; '.Penfield Scholar to Be Bride of John G. H. Halstead | True | Sptial to THE NLN YOK TIF. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/denver-awaits-general-brown-palace-frantic-preparing-for-eisenhower.html | DENVER AWAITS GENERAL; Brown Palace Frantic Preparing for Eisenhower Crowd | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/named-to-oxford-post-powers-will-represent-a-b-a-at-banking-summer.html | NAMED TO OXFORD POST; Powers Will Represent A. B. A. at Banking Summer School | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/driscoll-gives-his-very-blood.html | Driscoll Gives His Very Blood | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/business-paper-editors-elect.html | Business Paper Editors Elect | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/reds-chief-blasts-eisenhower.html | Reds' Chief Blasts Eisenhower | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/garlic-smell-routs-200-odor-drives-brooklyn-residents-into-street.html | GARLIC SMELL ROUTS 200; Odor Drives Brooklyn Residents Into Street in Night Garb | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/brooks-score-at-chicago-by-65-profiting-from-five-rival-errors.html | Brooks Score at Chicago by 6-5, Profiting From Five Rival Errors; Erskine Saves Labine's Seventh Victory and Dodgers Stretch Flag Race Lead to 5 1/2 Games -- Snider Hits No. 11 | True | By Roscoe McGowenspecial To the New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/chance-to-switch-first-lost-as-fine-is-outyelled.html | Chance to Switch First Lost as Fine Is Outyelled | True | By the United Press. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/marthur-diehards-look-to-petitions.html | M'ARTHUR DIE-HARDS LOOK TO PETITIONS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/frederick-h-filon.html | FREDERICK H. FILON | True | Special to Tins Nsw YOf.E TtMF. S. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/u-s-helps-japanese-in-gym.html | U. S. Helps Japanese in Gym | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/nixons-town-thrilled-whittier-calif-hails-choice-parents-see-vote.html | NIXON'S TOWN THRILLED; Whittier, Calif., Hails Choice -- Parents See Vote on TV | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/barge-canal-tieup-ends-traffic-is-resumed-on-mohawk-division-after.html | BARGE CANAL TIE-UP ENDS; Traffic Is Resumed on Mohawk Division After 5-Inch Rain | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/reiser-sold-by-indians-indianapolis-gets-outfielder-plagued-by.html | REISER SOLD BY INDIANS; Indianapolis Gets Outfielder Plagued by Minor Ailments | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/-halqs-bartsih-68-a-play-producer-theatrical-agent-here-and-in.html | ! 'HAlqS BARTS(IH, 68, A PLAY PRODUCER; Theatrical Agent Here and in Europe Since 1907 DiesHad] Gipon=ored 'Merry Widow' | True | | 1980-07-14 | RE0000063453 | B00000366274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/william-f-sweenen.html | WILLIAM F. SWEENEN | True | Special to TI= Ly Noltx TI[F_.S. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/held-in-parking-slaying-brooklyn-man-accused-in-death-of-l-i-r-r.html | HELD IN PARKING SLAYING; Brooklyn Man Accused in Death of L. I. R. R. Conductor | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/harold-smith-de-voe.html | HAROLD SMITH DE VOE | True | Special to TF.B NL'W YOP. F, TI;tES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/peter-staack.html | PETER STAACK | True | Special to T NL'W YO. Tzlr.s. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/potomac-full-of-new-tires.html | Potomac Full of New Tires | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/445560000-sought-for-new-subways-by-transit-board-second-avenue.html | $445,560,000 SOUGHT FOR NEW SUBWAYS BY TRANSIT BOARD; Second Avenue Network and 2 Brooklyn Extensions Put Before Estimate Body BENEFITS DESPITE DEFICIT Traffic Relief Seen -- Costs of Operation 17 to 20% Above Revenue Conceded $445,650,000 ASKED FOR NEW SUBWAYS | True | By Paul Crowell | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/child-to-mrs-f-a-howard-jr.html | Child to Mrs. F. A. Howard Jr. | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/shinkuro-murayasu.html | SHINKURO MURAYASU | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/washington-guards-comment.html | Washington Guards Comment | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/red-sox-vanquish-tigers-by-16653-four-circuit-blows-top-the-boston.html | RED SOX VANQUISH TIGERS BY 16-6,5-3; Four Circuit Blows Top the Boston Attack in Opener -- Parnell Wins 4-Hitter | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/14-new-tv-stations-allotted-by-f-c-c-grants-go-to-9-communities.html | 14 NEW TV STATIONS ALLOTTED BY F. C. C.; Grants Go to 9 Communities -- Panel Sets Hearings on Bids by 10 Cities for Outlets FIRST ACTION IN 4 YEARS Many Applying for Ultra High Frequency Type Channels, Commission Discloses | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/cadet-review-honors-waters.html | Cadet Review Honors Waters | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/lautner-holds-reds-kept-rolls-a-secret.html | LAUTNER HOLDS REDS KEPT ROLLS A SECRET | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/chiang-troops-routed-by-chinese-reds-attack-in-yunnan-from-burma.html | Chiang Troops Routed by Chinese Reds; Attack in Yunnan From Burma Base Fails | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/mrs-clifton-h-miesse.html | MRS. CLIFTON H. MIESSE | True | Special to T Nzw NoK Tzs. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/seixas-easy-victor-at-spring-lake-net-beats-johnson-62-60-to-gain.html | SEIXAS EASY VICTOR AT SPRING LAKE NET; Beats Johnson, 6-2, 6-0 to Gain Semi-Finals -- Vincent Turns Back Schwartz | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/morse-hails-eisenhower.html | Morse Hails Eisenhower | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/2-gop-chiefs-lead-list-for-chairman-summerfield-weeks-major.html | 2 G.O.P. CHIEFS LEAD LIST FOR CHAIRMAN; Summerfield, Weeks Major Contenders for National Committee Leadership | True | By Joseph A. Loftusspecial To the New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/ge-shifts-atomic-work-all-activities-being-centralized-in-defense.html | G. E. SHIFTS ATOMIC WORK; All Activities Being Centralized in Defense Products Group | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/rev-clement-de-chant.html | REV. CLEMENT DE CHANT | True | SPecial to TRI: Nmv YO.K TnY.s. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/doctor-75-dies-driving-car.html | Doctor, 75, Dies Driving Car | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/extortion-is-laid-to-two-union-men-members-of-a-f-l-group-are.html | EXTORTION IS LAID TO TWO UNION MEN; Members of A. F. L. Group Are Accused of Seeking $5,000 From Yonkers Importer | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/nehru-repeats-stupidity-charge-for-reds-and-says-rightists-also.html | Nehru Repeats Stupidity Charge for Reds And Says Rightists Also Deal in Epithets | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/union-to-vote-on-settlement.html | Union to Vote on Settlement | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/legion-calls-for-moderaterent-housing.html | Legion Calls for Moderate-Rent Housing | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/freed-american-tells-of-drugging-with-truth-medicine-in-china-freed.html | Freed American Tells of Drugging With 'Truth Medicine' in China; FREED U. S. CAPTIVE TELLS OF DRUGGIING | True | By Henry R. Liebermanspecial To the New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/more-britons-for-deans-ouster.html | More Britons for Dean's Ouster | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/democrats-respond-to-eisenhower-by-urging-liberal-as-his-opponent.html | Democrats Respond to Eisenhower By Urging Liberal as His Opponent; Democrats Respond to Eisenhower By Urging Liberal as His Opponent | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/excerpts-from-editorial-comment-on-republican-nomination-of.html | Excerpts From Editorial Comment on Republican Nomination of Eisenhower | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/abroad-the-best-explanation-of-the-eisenhower-victory.html | Abroad; The Best Explanation of the Eisenhower Victory | True | By Anne O'Hare McCormick | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/a-m-a-criticized-for-animal-bill.html | A. M. A. Criticized for Animal Bill | True | THERESA JOYCE. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/edmund-j-bentkowski.html | EDMUND J. BENTKOWSKI | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/william-shroder-oinoinnati-leader-retired-lawyer-and-business-man-s.html | WILLIAM SHRODER,, 'OINOINNATI LEADER; Retired Lawyer and Business Man !s Dead--Devoted Last 30 Years to Civic Work | True | Special to THJ Ns',v Yom, | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/asians-in-u-n-fear-raids-harm-truce-they-see-danger-in-mass-air.html | ASIANS IN U. N. FEAR RAIDS HARM TRUCE; They See Danger in Mass Air Blows on Korea Reds While Armistice Talks Continue | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/police-check-generals-mail.html | Police Check General's Mail | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/hazards-in-modern-auto-design.html | Hazards in Modern Auto Design | True | FRANCES B. LYMAN. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/span-mishap-forces-taconic-road-detour.html | SPAN MISHAP FORCES TACONIC ROAD DETOUR | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/farley-cautions-party-on-nominee-warns-democrats-to-unite-on.html | FARLEY CAUTIONS PARTY ON NOMINEE; Warns Democrats to Unite on Candidate Qualified for Post -- G.O.P. Choice 'Formidable' | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/general-collins-in-tokyo-u-s-army-chief-of-staff-to-see-clark-and.html | GENERAL COLLINS IN TOKYO; U. S. Army Chief of Staff to See Clark and Visit Korea | True | | 1980-07-14 | RE0000063453 | B00000366274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/ship-fire-in-red-sea-greek-sailors-landed-at-suez-describe.html | SHIP FIRE IN RED SEA; Greek Sailors Landed at Suez Describe Freighter's Fate | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/eisenhower-nominated-on-the-first-ballot-senator-nixon-chosen-as.html | EISENHOWER NOMINATED ON THE FIRST BALLOT; SENATOR NIXON CHOSEN AS HIS RUNNING MATE; GENERAL PLEDGES 'TOTAL VICTORY' CRUSADE; REVISED VOTE 845 Minnesota Leads Switch to Eisenhower and Others Join Rush BUT SOME HOLD OUT First Call of the States Gave General 595 to 500 for Taft While Balloting Was Going on for Republican Presidential Nomination Yesterday EISENHOWER WINS ON FIRST BALLOT | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/embattled-widow-ousted-from-farm-woman-sons-fight-sheriff-once.html | EMBATTLED WIDOW OUSTED FROM FARM; Woman, Sons Fight Sheriff, Once Mauled by Neighbors, and Dozen Deputies | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/job-census-set-for-monday.html | Job Census Set for Monday | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/review-1-no-title-were-not-married-fox-farce-by-nunnally-johnson.html | Review 1 -- No Title; ' We're Not Married,' Fox Farce by Nunnally Johnson, New Feature at Roxy Theatre | True | By Bosley Crowther | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/red-china-buys-cotton-takes-27000-of-55000-bales-sold-to-pakistan.html | RED CHINA BUYS COTTON; Takes 27,000 of 55,000 Bales Sold by Pakistan In Week | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/20000-in-vacation-schools.html | 20,000 in Vacation Schools | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/77-in-higher-city-posts-promoted-staff-group-sworn-in-at-welfare.html | 77 IN HIGHER CITY POSTS; Promoted Staff Group Sworn in at Welfare Department | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/manager-ousts-himself-but-adams-exgiant-to-stay-president-of.html | MANAGER OUSTS HIMSELF; But Adams, Ex-Giant, to Stay President of Georgia Club | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/washington-books-given-library-of-congress-receives-volumes-of.html | WASHINGTON BOOKS GIVEN; Library of Congress Receives Volumes of First President | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/earnings-reach-252988-raising-of-albany-purse-helps-good-time-to.html | EARNINGS REACH $252,988; Raising of Albany Purse Helps Good Time to Set Record | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/giants-buy-nashville-star-plan-shakeup-that-may-affect-mueller-dark.html | Giants Buy Nashville Star, Plan Shake-Up That May Affect Mueller, Dark, Thomson | True | From a Staff Correspondent | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/robert-a-anderson.html | ROBERT A. ANDERSON | True | Special to THS NEW YORK TL",F.S. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/furniture-buying-holds-up-at-show-orders-reported-satisfactory-as.html | FURNITURE BUYING HOLDS UP AT SHOW; Orders Reported Satisfactory as Turnout Tops Year Ago -- Lamp Exhibit Closes | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/rail-stock-split-cleared.html | Rail Stock Split Cleared | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/dodgers-sign-school-pitcher.html | Dodgers Sign School Pitcher | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/elation-noted-in-germany.html | Elation Noted in Germany | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/uxtlngulsher-salesmen-capitalize-fire-in-auto.html | uxtlngulsher Salesmen Capitalize Fire in Auto | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/3-accused-of-plotting-to-dig-way-to-16000.html | 3 ACCUSED OF PLOTTING TO DIG WAY TO $16,000 | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/running-mate.html | RUNNING MATE | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/sanford-stoddard.html | SANFORD STODDARD | True | Special to Tm NEW YO TntEs. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/john-j-monsey.html | JOHN J. MONSEY | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/h-b-leonard-dies-old-pitchin6-star-red-sox-southpaw-known-as-dutch.html | H. B. LEONARD DIES OLD PITCHIN6 STAR; Red Sox Southpaw, Known as Dutch, Had an Earned-Run Average of 1.01 for 1914 | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/netherlands-quietly-satisfied.html | Netherlands Quietly Satisfied | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/2-summonses-served-for-harbor-smoke.html | 2 SUMMONSES SERVED FOR HARBOR SMOKE | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/murder-held-prevented-owner-of-illegally-bought-pistol-arrested.html | MURDER HELD PREVENTED; Owner of Illegally Bought Pistol Arrested Vowing Revenge | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/whitney-woodruffs-have-son.html | Whitney Woodruffs Have Son | True | Spectal to w Yo TtMSS. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/voice-cites-platform-world-is-told-foreign-policy-plank-will-unite.html | VOICE CITES PLATFORM; World Is Told Foreign Policy Plank Will Unite G. O. P. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/britain-aids-refugees-gives-280000-first-major-power-grant-to-u-n.html | BRITAIN AIDS REFUGEES; Gives $280,000, First Major Power Grant to U. N. Fund | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/1342-double-at-aqueduct-sets-record-for-season-here-social-outcast.html | $1,342 Double at Aqueduct Sets Record for Season Here; Social Outcast Wins; BLACK SANDS, $142, STARTS BIG PAY-OFF Hot Rock, $9.70 Victor in the 2d Race, Completes Rich Return to '11,3' Holders $13,409 PROFIT ON ERROR Purchaser of Two 'Wrong' $10 Tickets Forgives Messenger Who Made the Mistake | | By Joseph C. Nichols | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/tax-chief-in-delaware-resigns-post-by-request.html | Tax Chief in Delaware Resigns Post by Request | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/steel-leaders-see-union-then-confer-murray-awaits-new-industry.html | STEEL LEADERS SEE UNION, THEN CONFER; Murray Awaits New Industry Offer in Pittsburgh - - Talks Expected to Go On Today STEEL OWNERS SEE UNION, THEN CONFER | | By A. H. Raskinspecial To the New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/95-of-domestic-automobile-production-seen-as-being-blacked-out-by.html | 95% of Domestic Automobile Production Seen as Being 'Blacked Out' by July 25 | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/race-fleet-sails-for-block-island-starts-overnight-contest-of-the.html | RACE FLEET SAILS FOR BLOCK ISLAND; Starts Overnight Contest of the New York A. C. -- Power Cruisers Leave Today | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/glen-cove-delays-morgan-estate-sale.html | GLEN COVE DELAYS MORGAN ESTATE SALE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/canadian-bank-deposits-rise.html | Canadian Bank Deposits Rise | True | | 1980-07-14 | RE0000063453 | B00000366274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/justin-takes-title-on-150-loeb-rankin-and-robbins-tie-in-western.html | JUSTIN TAKES TITLE ON 150; Loeb, Rankin and Robbins Tie in Western Senior Golf | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/recipients-of-propeller-club-awards.html | RECIPIENTS OF PROPELLER CLUB AWARDS | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/italy-is-wholly-pleased.html | Italy Is Wholly Pleased | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/miss-mcwane-golf-winner.html | Miss McWane Golf Winner | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/thieves-who-beat-ponies-by-electronics-make-4420-killing-on-race-at.html | Thieves Who 'Beat Ponies' by Electronics Make $4,420 Killing on Race at Aqueduct | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/texts-of-eisenhower-and-nixon-addresses-to-the-convention.html | Texts of Eisenhower and Nixon Addresses to the Convention | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/eugene-du-boises-have-child.html | Eugene Du Boises Have Child | | .qoecial to TI{ NI:' YOUK 'rkkgs. | | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/he-has-2-home-states-but-kansas-beat-texas-to-draw-in-switch-to.html | HE HAS 2 HOME STATES; But Kansas Beat Texas to Draw in Switch to Eisenhower | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/norwegian-shooter-wins-record-to-kongshaug-at-world-meet-u-s-in-tie.html | NORWEGIAN SHOOTER WINS; Record to Kongshaug at World Meet -- U. S. in Tie for 2d | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/eisenhower-teary-when-nominated-secretary-depicts-the-scene-as-the.html | EISENHOWER TEARY WHEN NOMINATED; Secretary Depicts the Scene as the First Ballot Goes on to Its Big Climax | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/grandson-is-promoted-in-gabriel-sons-changes.html | Grandson Is Promoted In Gabriel Sons Changes | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/steel-merge-proposed-u-s-pipe-and-slosssheffield-plan-to-be-acted.html | STEEL MERGE PROPOSED; U. S. Pipe, and Sloss-Sheffield Plan to Be Acted on by Holders | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/50wiphpkways-held-df3_th-tpsi-mosessasserts-increased-speed-on-long.html | 50WI,P.H.PKWAYS HELD DF3_TH TPSI; MosesAsserts Increased Speed on Long island Routes WouldI Raise Fatalities 500% I | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/johnv-moran.html | JOHN.V. MORAN | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/pageant-depicts-historic-wilton-cast-of-50-and-choir-present.html | PAGEANT DEPICTS HISTORIC WILTON; Cast of 50 and Choir Present Episodes in the 150 Years of Town and Parish | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/700-veterans-back-bronx-fight-on-slums.html | 700 Veterans Back Bronx Fight on Slums; | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/wood-field-and-stream-long-island-waterfowlers-still-trying-to.html | Wood, Field and Stream; Long Island Waterfowlers Still Trying to Obtain Separate Duck Season | True | By John Rendel | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/after-the-battle.html | AFTER THE BATTLE | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/edmund-j-cook.html | EDMUND J. COOK | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/news-welcomed-in-paris.html | News Welcomed in Paris | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/victory-at-chicago.html | VICTORY AT CHICAGO | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/west-side-housing.html | WEST SIDE HOUSING | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/lisbon-to-use-u-s-aid-in-colonies-all-africa-will-share-in-benefits.html | Lisbon to Use U. S. Aid in Colonies; All Africa Will Share in Benefits; Angola and Mozambique Will Be Developed -- Migration of Whites Is Planned | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/marilyn-spritzer-to-weoi-upsala-graduate-affianced-to-sam-seltzer.html | MARILYN SPRITZER TO WEOI; Upsala Graduate Affianced to Sam Seltzer, Navy Veteran | True | Special to THE NEW NOR TIMS. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/bedspring-stalls-trains-central-and-new-haven-riders-delayed-up-to.html | BEDSPRING STALLS TRAINS; Central and New Haven Riders Delayed Up to 25 Minutes | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/byrne-of-browns-beats-yankees-dodgers-down-cubs-pirates-topple.html | Byrne of Browns Beats Yankees; Dodgers Down Cubs; Pirates Topple Giants; FOUR RUNS IN 7TH STOP BOMBERS, 6-3 Byrne, Gaining First Victory Since May 10, Starts Big Rally Against Yanks BROWNS MACE OSTROWSKI End Nine-Game Losing Streak -- Colins Wastes Homer in the Eighth at Stadium | True | By Louis Effrat | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/rams-obtain-bolkovac.html | Rams Obtain Bolkovac | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/united-expands-newark-flights.html | United Expands Newark Flights | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/senators-defeat-white-sox-in-10th-yosts-single-brings-victory-by-21.html | SENATORS DEFEAT WHITE SOX IN 10TH; Yost's Single Brings Victory by 2-1 -- Shea Goes Route for Eighth of Season | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/virus-wiping-out-surplus-rabbits-australia-kills-pest-by-tens-of.html | VIRUS WIPING OUT SURPLUS RABBITS; Australia Kills Pest by Tens of Millions With Disease Insects Help to Spread MORTALITY 90 PER CENT First Experiments Thought to Have Failed -- The Plague Is Harmless to Man | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/kinsman-defeats-nullify-by-head-gelding-beats-85-favorite-in.html | KINSMAN DEFEATS NULLIFY BY HEAD; Gelding Beats 8-5 Favorite in Winning at Monmouth Park - Go Between Is Third | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/bare-pate-device-seen-producing-hairraising-performances-on-tv-hair.html | Bare Pate Device Seen Producing 'Hair-Raising' Performances on TV; Hair Cap Patent (2,602,460) Is Made of 2 Layers of Plastic and Covers Entire Scalp -- Other Inventions Listed HAIR CAP INVENTION IS MADE OF PLASTIC | True | By Stacy V. Jonesspecial To the New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/jersey-to-process-claims-of-idle-special-to-the-new-york-times.html | Jersey to Process Claims of Idle; Special to THE NEW YORK TIMES. | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/taft-backer-asks-unity-cincinnati-mayor-says-g-o-p-victory-is.html | TAFT BACKER ASKS UNITY; Cincinnati Mayor Says G. O. P. Victory Is Essential | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/longhair-lucky-strike-usingmusic-of-masters-i.html | ' Long-Hair' Lucky Strike Using Music of Masters I | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/108985-futurity-attracts-15-today.html | $108,985 FUTURITY ATTRACTS 15 TODAY | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/miss-swift-scores-with-mrs-trepner-they-post-gross-75-for-main.html | MISS SWIFT SCORES WITH MRS. TREPNER; They Post Gross 75 for Main Prize in Cross-County Golf -- Mrs. Phillips' Duo 2d | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/south-africa-puts-106-on-trial.html | South Africa Puts 106 on Trial | True | | 1980-07-14 | RE0000063453 | B00000366274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/article-5-no-title-locke-wins-third-british-open-golf-title-in-4.html | Article 5 -- No Title; Locke Wins Third British Open Golf Title in 4 Years With 2 Brilliant Rounds SOUTH AFRICAN PRO TRIUMPHS WITH 287 Locke's Finish of 74 and 73 Defeats Thomson, Young Australian, by Stroke DALY TAKES THIRD PRIZE Falls to 77, 76 for 289 on St. Anne's Links -- Goggin Gets 298, Sarazen 300 | True | By Allison Danzigspecial To the New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/taft-congress-aid-vital-to-general-eisenhower-if-elected-must.html | TAFT CONGRESS AID VITAL TO GENERAL; Eisenhower, if Elected, Must Depend on Key Republicans Associated With Senator | True | By Harold B. Hintonspecial to the New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/moscow-radio-takes-note.html | Moscow Radio Takes Note | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/russell-banner-out-prematurely.html | Russell Banner Out Prematurely | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/navy-plane-falls-in-lake-3-diei.html | Navy Plane Falls in Lake, 3 Diei | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/britain-cancels-ship-order.html | Britain Cancels Ship Order | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/lorraine-6riffin-becoe-fine-she-willbe-married-to-john-r-rockwell.html | LORRAINE 6RIFFIN BECOE FI'N/E; She Will-Be Married to John R. Rockwell of New York, Who Is Alumnus of Harvard | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/boy-11-dies-in-saving-drowning-brother-5.html | BOY, 11, DIES IN SAVING DROWNING BROTHER, 5 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/veterans-aid-to-rise-increase-for-disabled-to-begin-with-checks-due.html | VETERANS AID TO RISE; Increase for Disabled to Begin With Checks Due Sept. 1 | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/reply-to-moscow.html | REPLY TO MOSCOW | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/loss-is-a-victory-to-senators-wife-mrs-taft-long-a-campaigner-is.html | LOSS IS A VICTORY TO SENATOR'S WIFE; Mrs. Taft, Long a Campaigner, Is Content -- 'I'll See More of Him' Now, She Says | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/italy-takes-20-tennis-lead.html | Italy Takes 2-0 Tennis Lead | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/mrs-kagan-wins-twice-reaches-semifinals-of-state-tennis.html | MRS. KAGAN WINS TWICE; Reaches, Semi-Finals of State Tennis Championships | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/2486826-for-counties-state-distributes-their-share-of-gasoline-tax.html | $2,486,826 FOR COUNTIES; State Distributes Their Share of Gasoline Tax Receipts | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/scherer-and-bogan-in-public-links-final.html | SCHERER AND BOGAN IN PUBLIC LINKS FINAL | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/colvinferus.html | ColvinFerus | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/minnesota-starts-a-july-snowball-switches-votes-to-eisenhower-and.html | MINNESOTA STARTS A JULY SNOWBALL; Switches Votes to Eisenhower and Then a Political Adage Spurs Others to Follow ONLY MARTIN IS UNMOVED Some of Losing Delegates Quick to Hop Bandwagon, but Others Cling to Favorites | True | By Felix Belair Jr.special To the New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/minnesota-a-kingmaker-delegates-pledged-to-stassen-force-release.html | Minnesota a Kingmaker; Delegates Pledged to Stassen Force Release for a First-Ballot Nomination | True | By Arthur Krockspecial To the New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/braves-crush-reds-61-spahn-scatters-seven-blows-as-mates-pound.html | BRAVES CRUSH REDS, 6-1; Spahn Scatters Seven Blows as Mates Pound Sixteen | True | | 1980-07-14 | RE0000063453 | B00000366274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/bonds-and-shares-on-london-market-governments-lead-in-rises-up-to.html | BONDS AND SHARES ON LONDON MARKET; Governments Lead in Rises Up to $1.40 -- Industrial Gains Continue -- Metals Uneven | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/best-gain-in-week-is-made-by-stocks-price-average-goes-ahead-126.html | BEST GAIN IN WEEK IS MADE BY STOCKS; Price Average Goes Ahead 1.26 Points, With 560 Issues Up and 244 Down on Day G.O.P. CHOICE NO SURPRISE Steels, Railroads, Aircrafts and Motors Fare the Best -- Volume Is Up Slightly | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/dispute-over-entry-of-chinese-placed-before-olympic-congress.html | Dispute Over Entry of Chinese Placed Before Olympic Congress; Decision on Red and Nationalist Claims in Basketball Due at Plenary Session Next Week -- U. S. Team Complete | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/senior-vice-president-named-by-us-radiator.html | Senior Vice President Named by U.S. Radiator | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/miss-irene-norton-to-bi-wed-today-iher-marriage-to-john-logan-need.html | MISS IRENE NORTON" TO BI WED TODAY; iHer Marriage to John Logan Need Will Take Place in Walnut Creek, Calif. | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/japanese-swim-surprise-just-simple-arithmetic.html | Japanese Swim Surprise Just Simple Arithmetic | True | By the United Press. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/toronto-brokers-upset-concerned-by-new-york-firms-buying-of.html | TORONTO BROKERS UPSET; Concerned by New York Firms' Buying of Exchange Seats | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/children-at-shape-end-school-term-sons-and-daughters-of-allied.html | CHILDREN AT SHAPE END SCHOOL TERM; Sons and Daughters of Allied Officers Hold Commencement for Officials of Alliance | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/furniture-maker-accused-by-n-p-a-use-of-double-its-allotment-of.html | FURNITURE MAKER ACCUSED BY N. P. A.; Use of Double Its Allotment of Carbon Steel in 2d Quarter of Last Year Is Charged | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/mcloy-sees-doom-of-kremlin-sway-says-soviet-will-yield-some-day-to.html | M'CLOY SEES DOOM OF KREMLIN SWAY; Says Soviet Will Yield Some Day to Peaceful Influences -- Bids Good-By to Berlin | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/admiral-joy-takes-post-aug-4.html | Admiral Joy Takes Post Aug. 4 | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/staten-transit-inquiry-mayor-appoints-committee-to-seek-continuance.html | STATEN TRANSIT INQUIRY; Mayor Appoints Committee to Seek Continuance of Service | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/colombia-to-seek-loan-minister-on-way-here-to-sound-world-bank-on.html | COLOMBIA TO SEEK LOAN; Minister on Way Here to Sound World Bank on Rail Financing | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/nominee-asks-unity-at-home-and-just-sure-peace-abroad-general.html | Nominee Asks Unity at Home And Just, Sure Peace Abroad; GENERAL PLEDGES VICTORY CRUSADE | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/brazil-reds-raise-new-war-specter-trying-to-block-u-s-aid-pact-they.html | BRAZIL REDS RAISE NEW WAR SPECTER; Trying to Block U. S. Aid Pact, They Say Change in Marines Is Plot for Korean Force | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/granite-city-ill-strike-ends.html | Granite City, Ill., Strike Ends | True | | 1980-07-14 | RE0000063453 | B00000366274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/5-priests-are-sentenced-accused-by-belgrade-of-seeking-release-of.html | 5 PRIESTS ARE SENTENCED; Accused by Belgrade of Seeking Release of War Criminals | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/superior-oil-net-off-in-9-months-gross-income-however-rises-to.html | SUPERIOR OIL NET OFF IN 9 MONTHS; Gross Income, However, Rises to $51,148,714 to May 31 From $47,055,999 in '51 $24.48 A SHARE EARNED Results of Operations Given by Other Companies With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/policemans-slapper-draws-a-fine-of-50.html | POLICEMAN'S SLAPPER DRAWS A FINE OF $50 | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/warren-pledges-help-to-general-californian-and-stassen-send.html | WARREN PLEDGES HELP TO GENERAL; Californian and Stassen Send Congratulations — Deal for Minnesota Votes Denied | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/bonn-officials-are-still-wary.html | Bonn Officials Are Still Wary | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/first-time-nominated.html | First Time Nominated' | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/hampshire-team-victor-scores-by-seven-wickets-over-nottinghamshire.html | HAMPSHIRE TEAM VICTOR; Scores by Seven Wickets Over Nottinghamshire in Cricket | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/taft-gives-winner-his-pledge-of-aid-pair-exchange-compliments-in.html | TAFT GIVES WINNER HIS PLEDGE OF AID; Pair Exchange Compliments in Cordial Chat but Supporters of Ohioan Are Bitter TAFT GIVES VICTOR HIS PLEDGE OF AID | True | By Leo Eganspecial To the New York Times. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/ransom-totals-130-to-keep-links-lead-posts-66-on-second-round-at-st.html | RANSOM TOTALS 130 TO KEEP LINKS LEAD; Posts 66 on Second Round at St. Paul -- Snead Gets 132, Middlecoff Cards 133 | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/rail-strike-strands-londoners.html | Rail Strike Strands Londoners | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/customs-receipts-off-here-in-june-collections-down-2750000-although.html | CUSTOMS RECEIPTS OFF HERE IN JUNE; Collections Down $2,750,000, Although Number of Ships Using Port Rose by 54 | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/prices-hold-fast-in-primary-market-remain-unchanged-for-week-ended.html | PRICES HOLD FAST IN PRIMARY MARKET; Remain Unchanged for Week Ended duly 8 at 110.7% of 1947-49 Average | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/churchill-is-silent-aide-citing-1860-incident-bars-comment-on.html | CHURCHILL IS SILENT; Aide, Citing 1860 Incident, Bars Comment on Nomination | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/bomarandrews.html | BomarAndrews | True | Special to Ta N'W Nor, x Tuzq. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/flood-control-bill-signed.html | Flood Control Bill Signed | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/indians-win-in-ninth-87-dobys-homer-beats-athletics-after-rosens.html | INDIANS WIN IN NINTH, 8-7; Doby's Homer Beats Athletics After Rosen's Ties Score | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/commodity-index-eases-thursdays-price-level-of-293-compares-with.html | COMMODITY INDEX EASES; Thursday's Price Level of 293 Compares With 293.1 Wednesday | True | | 1980-07-14 | RE0000063453 | B00000366274 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/heritage-molded-eisenhower-views-selfreliant-family-lived-in.html | HERITAGE MOLDED EISENHOWER VIEWS; Self-Reliant Family Lived in Frontier Town -- Fiery Son Had to Work Hard | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/cartel-report-studied-document-on-oil-trade-may-be-released-in-few.html | CARTEL REPORT STUDIED; Document on Oil Trade May Be Released in Few Days | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/chaplain-sessions-set-for-july-2224-1000-members-representing-all.html | CHAPLAIN SESSIONS SET FOR JULY 22-24; 1,000 Members Representing All Major Faiths Will Meet at Fort Slocum Convention BRADLEY AMONG SPEAKERS Protestant Episcopal Diocese Fund Passes $800,000-Mark for Connecticut Churches | True | By George Dugan | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/hoover-to-vote-republican.html | Hoover to Vote Republican | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/crafts-for-home-to-mark-display-ceramics-feature-of-exhibition.html | CRAFTS FOR HOME TO MARK DISPLAY; Ceramics Feature of Exhibition Opening Today at Gallery in Silver Mine, Conn. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/it-is-elks-square-now-in-midtown-wagner-changes-sign-in-token-of.html | IT IS ELKS SQUARE NOW IN MIDTOWN; Wagner Changes Sign in Token of City's Welcome to Order's National Convention | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/train-kills-motorist-in-jersey.html | Train Kills Motorist in Jersey | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/peace-talks-held-on-stage-dispute-union-and-league-of-new-york.html | PEACE TALKS HELD ON STAGE DISPUTE; Union and League of New York Theatres Seek to Settle Issue of Foreign-Made Scenery . | True | By Louis Calta | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/jansen-asks-oath-for-all-civil-jobs-head-of-schools-urges-loyalty.html | JANSEN ASKS OATH FOR ALL CIVIL JOBS; Head of Schools Urges Loyalty Pledge When Employment Begins -- Bars Repetitions BACKS TEACHER INQUIRIES But He Opposes Mere 'Fishing Expeditions' -- Small Number of Subversives Stressed | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/shipping-news-and-notes-army-to-speed-deepening-in-upper-bay-radar.html | Shipping News and Notes; Army to Speed Deepening in Upper Bay -- Radar Set Installed on 2,000th Vessel | True | | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-12 | 1952-07-12 | https://www.nytimes.com/1952/07/12/archives/salerno-team-first-on-ryewood-course.html | SALERNO TEAM FIRST ON RYEWOOD COURSE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063453 | B00000366274 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/7-crash-survivors-found-injured-members-of-search-mission-rescued.html | 7 CRASH SURVIVORS FOUND; Injured Members of Search Mission Rescued in Yukon | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/snowmantler.html | SnowMantler | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/when-jamie-was-13-morning-winter-and-night-by-john-nairne.html | When Jamie Was 13; MORNING, WINTER, AND NIGHT. By John Nairne Michaelson. 188 pp. New York: William Sloane Associates. $3. | True | EDWARD PARONE. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/dr-fritz-brockhau8.html | DR. FRITZ BROCKHAU8 | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/life-insurance-field-tops-70billion-mark-winning-premier-position.html | Life Insurance Field Tops 70-Billion Mark Winning Premier Position as Big Business; LIFE INSURERS TOP BIG BUSINESS FIELD | True | By Thomas P. Swift | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/platform-approved-by-young-democrats.html | PLATFORM APPROVED BY YOUNG DEMOCRATS | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/philip-moore-have-daughter.html | Philip Moore Have Daughter | True | | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/florida-visitors-resorts-along-the-west-coast-reporting-biggest.html | FLORIDA VISITORS; Resorts Along the West Coast Reporting Biggest Summer Season in History | True | By Richard Fay Warner | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/architect-of-dress-design.html | ARCHITECT OF Dress Design | True | By Virginia Pope | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/young-sisters-die-in-fire.html | Young Sisters Die in Fire | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/doleful-hollywood-metro-executives-pay-cuts-and-warner-studio-fire.html | DOLEFUL HOLLYWOOD; Metro Executives' Pay Cuts and Warner Studio Fire Hit Depressed Industry | True | By J. D. Spiro | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/lucy-marshfiancee-of-navy-veteran.html | LUCY MARSH.FIANCEE OF NAVY VETERAN | True | Special to NW YO TZMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/kuharich-calls-huddle-cards-football-coach-and-staff-to-spend-week.html | KUHARICH CALLS 'HUDDLE'; Cards Football Coach and Staff to Spend Week in Camp | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/g-o-p-rights-plank-criticized.html | G. O. P. Rights Plank Criticized | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-financial-week-two-major-moves-made-by-stocks-are-related-to.html | THE FINANCIAL WEEK; Two Major Moves Made by Stocks Are Related to Steel Dispute -- Convention a Distraction | True | T. E. M. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/boston-aviation-editor-honored.html | Boston Aviation Editor Honored | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/parking-row-on-route-17-brings-motorists-to-boil.html | Parking Row on Route 17 Brings Motorists to Boil | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/u-s-five-beats-israel-lovellette-stars-in-informal-workout-at.html | U. S. FIVE BEATS ISRAEL; Lovellette Stars in Informal Workout at Helsinki | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/new-cable-triples-message-capacity-armys-development-already-in-use.html | NEW CABLE TRIPLES MESSAGE CAPACITY; Army's Development, Already in Use in Korea, Cuts Costs, Needs Less Key Material | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/marycecile-mortenson-wed.html | Marycecile Mortenson Wed | True | Special to TaB Nzw NoJ.K Tn.cs. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/humor-in-fitzgerald.html | Humor in Fitzgerald | True | THEODORE S. ADAMS | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/three-civic-leaders-will-welcome-elks.html | THREE CIVIC LEADERS WILL WELCOME ELKS | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-mary-adkin-married-in-drtien-her-wedding-to-charles-c-harris.html | MISS MARY ADKINS MARRIED IN DrHEN; Her Wedding to Charles C. Harris, Williams Alumnus, Held in Community House | True | peelaltoTtNYo. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/middlecoff-gains-threestroke-lead-with-a-200-after-54-holes-at-st.html | Middlecoff Gains Three-Stroke Lead With a 200 After 54 Holes at St. Paul; THREE GOLFERS TIE WITH 203'S IN OPEN | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/new-army-school-to-be-like-college-12000000-center-for-signal-corps.html | NEW ARMY SCHOOL TO BE LIKE COLLEGE; $12,000,000 Center for Signal Corps Rising at Monmouth -- Quarters for 5,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/give-em-robin-hood-a-successful-application-of-an-old-formula-for.html | GIVE 'EM ROBIN HOOD; A Successful Application of an Old Formula for Success on the Screen | True | By Bosley Crowther | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/high-fidelity-and-its-problems.html | HIGH FIDELITY AND ITS PROBLEMS | True | By R. D. Darrell | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/soviet-engineer-flees-high-civilian-employe-receives-asylum-in-west.html | SOVIET ENGINEER FLEES; High Civilian Employe Receives Asylum in West Germany | True | | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/vast-art-panorama-shows-at-venice-survey-world-art-today.html | VAST ART PANORAMA; Shows at Venice Survey World Art Today | True | By Stuart Preston | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/u-s-scientists-aid-brazil-atom-study-helping-nation-to-take-lead-in.html | U. S. SCIENTISTS AID BRAZIL ATOM STUDY; Helping Nation to Take Lead in Latin America, Research Council Chief Says | True | North American Newspaper Alliance. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/brooklyn-team-halted-loses-by-a-fourrun-margin-to-staten-island.html | BROOKLYN TEAM HALTED; Loses by a Four-Run Margin to Staten Island Cricketers | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/31-yachts-start-in-overnight-race-nye-yawl-winner-in-bermuda-test-s.html | 31 YACHTS START IN OVERNIGHT RACE; Nye Yawl, Winner in Bermuda Test, Seeks Sprague Trophy - Class S Craft Compete | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/tutorial-system-will-be-greatly-expanded-under-a-new-plan-adopted.html | Tutorial System Will Be Greatly Expanded Under a New Plan Adopted by Yale | True | By Benjamin Fine | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/newly-designed-railroad-flat-car.html | NEWLY DESIGNED RAILROAD FLAT CAR | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/bea-mwane-gains-title-alabama-girl-beats-mrs-riedel-in-broadmoor.html | BEA M'WANE GAINS TITLE; Alabama Girl Beats Mrs. Riedel in Broadmoor Final, 5 and 3 | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miis-iiecklbnbijr6-bride-liftbrooklyn-50-mount-holyoke-graduate-wed.html | MIIS I/IECKLBNBIJR6 BRIDE lift.BROOKLYN; ' 50 Mount Holyoke Graduate Wed to SanforfF.C. Miller, I Alumnus of Yale Law | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/barbara-hmison-ex-pilot-fiflee-her-marriage-to-john-northropwho.html | BARBARA H.MiSON: EX. PiLOT, Fi/flEE; Her Marriage to John Northrop. Who Flew With Naval Air. Arm, Planned for Fall | True | Speela/to Ngw YORE | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/glys-tfell-j-r-bubk-jr-d-their-marriage-takes-place-in-the-round.html | GLYS TFELL, J. R, BUBK JR. D; Their Marriage Takes Place in the Round Hill Community Ohurch e t Greenwich | True | Sial to Tax Nzw No | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/brookings-census-seen-farreaching-use-by-wall-st-of-data-as-guide.html | BROOKINGS' CENSUS SEEN FAR-REACHING; Use by Wall St. of Data as Guide for Months, Possibly Years, Now Indicated | True | By Burton Crane | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/maxwell-assails-new-smoke-agency-it-would-cost-tenfold-more-than.html | MAXWELL ASSAILS NEW SMOKE AGENCY; It Would Cost Tenfold More Than His Bureau, Admiral Warns Board of Estimate | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/understanding.html | UNDERSTANDING | True | WALTER R. STOREY | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/old-stuff.html | Old Stuff | True | CHARLES H. STONE | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/aiiniii-ijiaii-lij(iie}1-hill-wed-bride-escorted-by-brother-is-married.html | AI/INIII. I)IAII, LIJ(IIE}1 HILL WED; Bride, Escorted by Brother, Is Married in East Hampton to Veteran of Army | True | Special to Tz IhIzlv Yoz rigs. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/it-happened-in-1916.html | It Happened in 1916 | True | F. O. GRABITZ | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/manual-on-maintenance.html | Manual on Maintenance | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/distribution-of-shares.html | Distribution of Shares | True | THOMAS F. A. PLAUT. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/prices-of-cotton-end-week-mixed-quotations-close-period-12-points.html | PRICES OF COTTON END WEEK MIXED; Quotations Close Period 12 Points Higher to 34 Lower, With Only July Firm | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mrs-w-t-kelly-has-daughter.html | Mrs. W. T. Kelly Has Daughter | True | Special to Tiz Nw YORX 'rxMzs. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/tripleheader-at-croke-park.html | Triple-Header at Croke Park | True | | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/asbury-park-gets-new-postmaster-democratic-organization-head-sworn.html | ASBURY PARK GETS NEW POSTMASTER; Democratic Organization Head Sworn In as Brodstein, Old Leader, Resigns Under Fire | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/fulbright-grants-awards-open-to-social-workers-for-research-abroad.html | Fulbright Grants; Awards Open to Social Workers For Research Abroad | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/arthur-thorp.html | ARTHUR THORP | True | Special to Tam Nw Yonc Tns. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/recruiting-staffs-cut-sharp-reductions-being-made-navy-cites-budget.html | RECRUITING STAFFS CUT; Sharp Reductions Being Made -- Navy Cites Budget Slash | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/racing-at-jamaica-starts-tomorrow-3-stakes-listed-for-empire-city.html | RACING AT JAMAICA STARTS TOMORROW; 3 Stakes Listed for Empire City Week -- Questionnaire Will Be Run Saturday | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/bogan-sets-back-scherer-4-and-3-rallies-to-take-public-links-title.html | BOGAN SETS BACK SCHERER ,4 AND 3; Rallies to Take Public Links Title at Miami -- Approaches and Putting Help Victor | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/boys-to-vie-at-jones-beach.html | Boys to Vie at Jones Beach | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/festival-of-taste-florence-under-siciliani-stresses-quality.html | FESTIVAL OF TASTE; Florence Under Siciliani Stresses Quality | True | By Olin Downes | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/brecheen-of-cards-conquers-phils-32.html | BRECHEEN OF CARDS CONQUERS PHILS, 3-2 | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/dry-crusts-were-enough-the-perfect-joy-of-st-francis-by-felix.html | Dry Crusts Were Enough; THE PERFECT JOY OF ST. FRANCIS. By Felix Timmermans. Translated from the Flemish by Raphael Brown. 344 pp. New York: Farrar, Straus & Young. $3.50. | True | JOHN COURNOS. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | SpeCial to 'JLm Zqw Yog i]m. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/trumans-standin-proud-of-his-role-a-veteran-of-ward-politics-he.html | TRUMAN'S STAND-IN PROUD OF HIS ROLE; A Veteran of Ward Politics, He Will Cast the President's Half-Vote at Convention | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/democrats-map-plans-in-light-of-g-o-p-move-feel-they-have-winning-p.html | DEMOCRATS MAP PLANS IN LIGHT OF G. O. P. MOVE; Feel They Have Winning Program But Problem Is to Get a Candidate | True | By Anthony Leviero | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/new-biographies-for-younger-readers.html | New Biographies for Younger Readers | True | By Ellen Lewis Buell | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/vermont-speaks-up.html | Vermont Speaks Up | True | ERIKA F. MILLER | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/germwarfare-canard-grows-to-major-issue-moscow-which-spread-the.html | GERM-WARFARE CANARD GROWS TO MAJOR ISSUE; Moscow, Which Spread the Story, May Hear More From the U. N. Assembly | True | By Thomas J. Hamilton | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/about-old-new-england.html | ABOUT OLD NEW ENGLAND | True | | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/russell-assails-military-nominee-says-eisenhower-also-lacks.html | RUSSELL ASSAILS 'MILITARY NOMINEE'; Says Eisenhower Also Lacks Experience -- Barkley Holds Much the Same Opinion | True | By John D. Morris | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/one-punch.html | ONE PUNCH! | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/nortonporter.html | Norton--Porter | True | Special to Taz Nzw YORK TLCS. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/back-in-two-weeks-vacationbound-gardener-still-has-work-to-do.html | BACK IN TWO WEEKS; Vacation-Bound Gardener Still Has Work to Do | True | By Marion B. Darrow | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/u-s-tax-collector-tells-why-he-quit.html | U. S. TAX COLLECTOR TELLS WHY HE QUIT | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/3-foreign-policies-etched-in-for-u-s-administration-has-its-own.html | 3 FOREIGN POLICIES ETCHED IN FOR U. S.; Administration Has Its Own -- Congress, G.O.P. Platform Spell Out the Two Others | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/we-sprint-french-cycle-japanese-swim-these-and-other-specialties-to.html | We Sprint, French Cycle, Japanese Swim; These and other specialties to be seen at the Olympic games may express national attitudes. | True | By Arthur Daley | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mr-randall-takes-his-stand-a-creed-for-free-enterprise-by-clarence.html | Mr. Randall Takes His Stand; A CREED FOR FREE ENTERPRISE. By Clarence B. Randall. 177 pp. Boston: Little, Brown & Co. $2.75. | True | By Eliot Janeway | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/kyddfaber.html | Kydd--Faber | True | peeta! to TH NEW NOR TTZS, | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/aan-elle-keogh-ed-to-ex-minet-trended-by-five-at-marriage-in.html | AaN ELLE KEOGH /ED TO EX MINEt; trended by Five at Marriage in Southampton to J. Ennis McQuaii, Former Officer | True | Special to No Tress. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/swimmer-reaches-peekskill.html | Swimmer Reaches Peekskill | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-manley-bride-of-james-fletcher.html | MISS MANLEY BRIDE OF JAMES FLETCHER | True | Special to w Yo 'rrMs. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/rfc-loan-to-machine-concern.html | R.F.C. Loan to Machine Concern | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/europe-applauds-generals-victory-press-in-western-capitals-expects.html | EUROPE APPLAUDS GENERAL'S VICTORY; Press in Western Capitals Expects Eisenhower Will Follow Truman Policy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/nixon-branded-a-reactionary.html | Nixon Branded a Reactionary | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/taft-too-old-says-he-wont-try-again-affirms-loyalty-to-nominee-in.html | TAFT, 'TOO OLD,' SAYS HE WON'T TRY AGAIN; Affirms Loyalty to Nominee in Election Fight -- Thanks Staff for Its Efforts | True | By Leo Egan | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/lvlis1i-curph-1-ed-in-protiioi-i-central-congregational-church-is.html | IVIIS.S1[.(I, CURPH' 1 ED IN PROT)lOI I; Central Congregational Church Is Scene of Her Mtrriage. . Herbert B. Barlow J - pecla | True | X to Tim Hllw YOLI | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/intensive-training-for-business.html | Intensive Training for Business | True | B. F. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/braves-4-in-4th-stop-pirates-52-mathews-2run-double-paces-boston.html | BRAVES 4 IN 4TH STOP PIRATES, 5-2; Mathews' 2-Run Double Paces Boston Rally as Bickford Gains Fourth Triumph | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/net-sweep-scored-by-miss-connolly-american-champion-wins-irish.html | NET SWEEP SCORED BY MISS CONNOLLY; American Champion Wins Irish Singles, Shares Doubles, Mixed Doubles Titles | True | By the United Press. | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/u-s-chief-rejects-berlin-troop-curb-turns-down-soviet-request-to.html | U. S. CHIEF REJECTS BERLIN TROOP CURB; Turns Down Soviet Request to Keep G. I.'s From Wandering Over Line Into East Zone | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Robert Hillyer | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/i-mrs-frank-shepardson-i-i.html | I MRS. FRANK SHEPARDSON I I | True | Special to Tm NEW YOP TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/duttonfowler.html | Dutton--Fowler | True | Swcial to Ta Nv Yo Tr.s. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/powerful-new-synchrotron-will-smash-atoms-in-the-quest-for-the.html | Powerful New Synchrotron Will Smash Atoms In the Quest for the Secret of Matter | True | By Waldemar Kaempffert | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mexicos-presidentelect-a-new-type-in-politics-a-career-official-and.html | MEXICO'S PRESIDENT-ELECT A NEW TYPE IN POLITICS; A Career Official and Still a Poor Man, He Will Continue Government Policies | True | By Sydney Gruson | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/peiping-charges-un-planes-strafed-manchuria-air-base-says-8-sabre.html | Peiping Charges U.N. Planes Strafed Manchuria Air Base; Says 8 Sabre Jets Struck Antung Friday -- In Truce Note, Reds Allege Bombs Killed 13 Allied Captives in Camp | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/eastwest-trade-poses-big-problem-danes-sale-of-tanker-to-russia.html | EAST-WEST TRADE POSES BIG PROBLEM; Danes' Sale of Tanker to Russia Puts Issue Squarely Up to U. S. | True | By Michael L. Hoffman | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/store-orders-rise-for-shirts-in-fall-makers-cite-20-gain-over-51-as.html | STORE ORDERS RISE FOR SHIRTS IN FALL; Makers Cite 20% Gain Over '51 as Augury for Sustained Activity This Year | True | By George Auerbach | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/lines-claim-upset-on-wartime-loss-2100000-award-on-ship-lost-in.html | LINES' CLAIM UPSET ON WARTIME LOSS; $2,100,000 Award on Ship Lost in Wartime Is Reversed on Jurisdictional Grounds | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/us-test-with-france-in-morocco-comes-to-hearing-in-world-court.html | U.S. Test With France in Morocco Comes to Hearing in World Court; Washington and Paris, in Open Sessions at The Hague, Will Both Try to Avoid Roiling North African Feelings | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DON HEROLD | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/n-y-u-appoints-coordinator.html | N. Y. U. Appoints Coordinator | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/p51-drops-2-gas-tanks-gives-boston-bomb-scare.html | P-51 Drops 2 'Gas' Tanks; Gives Boston Bomb Scare | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/reserve-officers-elect-capt-robert-g-burke-is-named-association.html | RESERVE OFFICERS ELECT; Capt. Robert G. Burke Is Named Association President | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/and-now-a-little-close-harmony.html | AND NOW A LITTLE CLOSE HARMONY' | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/quebec-electors-vote-wednesday-provincial-contest-is-2party-affair.html | QUEBEC ELECTORS VOTE WEDNESDAY; Provincial Contest Is 2-Party Affair in Which Liberals Oppose Duplessis Regime | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/house-155-to-be-razed-jersey-landmark-to-give-way-to-a-parking-lot.html | HOUSE, 155, TO BE RAZED; Jersey Landmark to Give Way to a Parking Lot | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/earnings-of-banks-continue-to-rise-trend-of-first-quarter-goes-on.html | EARNINGS OF BANKS CONTINUE TO RISE; Trend of First Quarter Goes On in Second as Investment Yields Are Increased | True | By J. E. McMahon | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-pastor-said-no-lament-for-four-virgins-by-lael-tucker-368-pp.html | The Pastor Said 'No'; LAMENT FOR FOUR VIRGINS. By Lael Tucker. 368 pp. New York: Random House. $3.50. | True | HENRY CAVENDISH. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/baronfoster.html | BaronFoster | True | pecial to THZ NEW YORK TIMY.. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/a-quick-deft-touch-she-made-the-big-town-and-other-stories-by-frank.html | A Quick, Deft Touch; SHE MADE THE BIG TOWN and Other Stories. By Frank Brookhouser. 251 pp. For the University of Kansas City Press. New York: Twayne Publishes. $2.95. | True | JOHN BROOKS. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/continental-oil-expands.html | Continental Oil Expands | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/hugo-honored.html | HUGO HONORED | True | WILDON LLOYD | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/detroit-eleven-signs-four.html | Detroit Eleven Signs Four | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/heapwalsh.html | Heap—Walsh | True | pecial to Th'z Nzw YolK Tns. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/campaign-mapped-nominee-acts-to-gain-aid-of-taft-faction-sees.html | CAMPAIGN MAPPED; Nominee Acts to Gain Aid of Taft Faction -- Sees Congressman | True | By W. H. Lawrence | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/ana-pauker-target-again-rumanian-premier-says-she-aided-estate.html | ANA PAUKER TARGET AGAIN; Rumanian Premier Says She Aided Estate Owners | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/bank-statement.html | BANK STATEMENT | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/fleet-leaves-sweden.html | Fleet Leaves Sweden | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/brannan-accuses-kem-secretary-says-senator-votes-against-farmers.html | BRANNAN ACCUSES KEM; Secretary Says Senator Votes Against Farmers 'Every Time' | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/shipkey-walsh-in-fold.html | Shipkey, Walsh in Fold | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/roonomst-is-duad-rofessor-emeritus-at-school-of-commerce.html | ROONOmST, IS DUAD; =rofessor Emeritus at School of Commerce, Northwestern, Had Taught at Harvard | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/bridge-slam-hazards-clearest-danger-signal-in-such-bidding-is.html | BRIDGE; SLAM HAZARDS; Clearest Danger Signal in Such Bidding Is Presence of the Long, Weak Suit | True | By Albert H. Morehead | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/citronella-circuit.html | CITRONELLA CIRCUIT | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/danube-curtain-lifted-first-ship-since-war-sails-to-vienna-from-u-s.html | DANUBE 'CURTAIN' LIFTED; First Ship Since War Sails to Vienna From U. S. Zone | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/sayres-speed-feat-stirs-discussion-record-178497-mph-for-boats.html | SAYRES' SPEED FEAT STIRS DISCUSSION; Record 178.497 M.P.H. for Boats Inspires Questions of Jet Possibilities | True | By Clarence E. Lovejoy | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/churches-session-in-edinburgh.html | Churches Session in Edinburgh | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/camera-notes-behindthelens-compur-on-new-miniature.html | CAMERA NOTES; Behind-the-Lens Compur On New Miniature | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/day5ser.html | Day--5ser | True | Special to NN No TJMCg | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/blasts-fire-rock-2-oil-ships-in-west-one-dead-2-lost-and-30-hurt-as.html | BLASTS, FIRE ROCK 2 OIL SHIPS IN WEST; One Dead, 2 Lost and 30 Hurt as Docked Tankers Burn on San Francisco Bay | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/state-director-issues-order.html | State Director Issues Order | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/notes-on-science-crash-safety-in-cars-and-planes-studied.html | NOTES ON SCIENCE; ' Crash Safety' in Cars and Planes Studied -- Interlingua in Use | True | W. K. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/columbia-unit-gets-100000.html | Columbia Unit Gets $100,000 | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/land-of-violent-contrasts-this-was-the-old-chiefs-country-by-doris.html | Land of Violent Contrasts; THIS WAS THE OLD CHIEF'S COUNTRY. By Doris Lessing. 256 pp. New York: Thomas Y. Crowell Company. $3. | True | WILLIAM PEDEN. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/death-ends-toil-to-escape-prison-after-a-year-of-chipping-steel-and.html | DEATH ENDS TOIL TO ESCAPE PRISON; After a Year of Chipping Steel and Concrete, Jersey Convict Suffocates Under Roof | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/i-mrs-vandegrift-dies-wife-of-wartime-commandant-i-of-marines-wed.html | i MRS. VANDEGRIFT DIES; wife of Wartime commandant I of Marines Wed 42 Years | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/larsen-and-savitt-reach-final-of-national-clay-courts-singles.html | Larsen and Savitt Reach Final of National Clay Courts Singles Championship; COAST STAR BEATS CANDY IN 4 SETS | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/orangemen-celebrate-belfast-reports-peak-turnout-for-july-12.html | ORANGEMEN CELEBRATE; Belfast Reports Peak Turnout for July 12 Processions | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/state-regents-take-part-in-a-quest-for-teachers.html | State Regents Take Part In a Quest for Teachers | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-dance-stadium-slavenska-and-franklin-plus-danilova.html | THE DANCE: STADIUM; Slavenska and Franklin -- Plus Danilova | True | By John Martin | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/japan-seeks-us-tourists-bureau-in-rockefeller-center-will-open-july.html | JAPAN SEEKS U.S. TOURISTS; Bureau in Rockefeller Center Will Open July 21 | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/settled.html | SETTLED' | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/giants-defeat-reds-5-to-3-dark-and-williams-benched-lanier-of.html | Giants Defeat Reds, 5 to 3; Dark and Williams Benched; LANIER OF GIANTS HALTS REDS, 5 TO 3 | True | By James P. Dawson | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/azary-named-columbia-aide.html | Azary Named Columbia Aide | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/a-night-in-venice-distance-not-enchanting-out-at-jones-beach.html | A NIGHT IN VENICE; Distance Not Enchanting Out at Jones Beach | True | By Brooks Atkinson | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/unique-approach.html | Unique Approach | True | MARY HECKSCHER | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/slump-due-in-53-or-54-c-i-o-says-rise-in-consumer-spending-is.html | SLUMP DUE IN '53 OR '54, C. I. O. SAYS; Rise in Consumer Spending Is Needed to Avert Likely Recession, It Contends | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/byrd-seat-at-stake-in-ballot-tuesday-economy-and-trumanism-stir.html | BYRD SEAT AT STAKE IN BALLOT TUESDAY; Economy and 'Trumanism' Stir Heated Debate in Virginia Primary Campaign | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/fireflies-reveal-secret-of-energy.html | Fireflies Reveal Secret of Energy | True | W. K. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/lineup-of-democratic-delegates.html | Line-Up of Democratic Delegates | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/u-s-service-holds-tests-on-fishing-experiments-in-new-england.html | U. S. SERVICE HOLDS TESTS ON FISHING; Experiments in New England Waters Undertaken to Aid Economy in Area | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/darmstadt-sewer-gas-kills-2.html | Darmstadt Sewer Gas Kills 2 | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/gop-committee-changes-leadership-without-dissent-summerfield-gets.html | G.O.P. Committee Changes Leadership Without Dissent; SUMMERFIELD GETS MAJOR G. O. P. POST | True | By C. P. Trussell | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/advance-of-science-depicted-in-pageant.html | ADVANCE OF SCIENCE DEPICTED IN PAGEANT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/british-to-return-german-docks.html | British to Return German Docks | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/argentina-comments.html | Argentina Comments | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/warrens-arrive-here-today.html | Warrens Arrive Here Today | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/wife-says-general-excels-as-painter-but-cant-find-word-to-fit.html | WIFE SAYS GENERAL EXCELS AS PAINTER; But Can't Find Word to Fit Portrait of Her -- Eisenhower Also Praised as Cook | True | By Lucy Freeman | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/treasure-chest.html | Treasure Chest | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/i-evelyn-v-goldburg-to-be-autumn-bride.html | I EVELYN V. GOLDBURG TO BE AUTUMN BRIDE | True | Special to Trrz. Nzw YoRx Tnzs. ] | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-judith-gibson-married-to-airmani.html | MISS JUDITH GIBSON MARRIED TO AIRMANi | True | , ,0 ----,-,... | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/qualifying-round-here-on-tuesday-23-will-compete-at-rockville-for-4.html | QUALIFYING ROUND HERE ON TUESDAY; 23 Will Compete at Rockville for 4 Berths in U.S.C.A. Junior Championship | True | By Lincoln A. Werden | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/alexander-j-allan.html | ALEXANDER J. ALLAN | True | Special to Tm Hsw NoK 'TrMSS. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/six-monkeys-loose-but-plane-flies-on.html | SIX MONKEYS LOOSE BUT PLANE FLIES ON | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/u-s-envoy-confers-on-tanker.html | U. S. Envoy Confers on Tanker | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/foreign-drive-set-in-consumer-goods-large-buying-office-names.html | FOREIGN DRIVE SET IN CONSUMER GOODS; Large Buying Office Names Export Chief to Expand Such Sales to Stores Abroad | True | By Brendan M. Jones | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/switches-to-eisenhower-ousted-democratic-chairman-in-essex-conuty-n.html | SWITCHES TO EISENHOWER; Ousted Democratic Chairman in Essex Conuty, N. J., Acts | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/paris-opposes-tunisia-session.html | Paris Opposes Tunisia Session | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/cooperation.html | COOPERATION | True | YAROSLAV BOLINSKY | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/general-easy-to-defeat-mccormack-says-he-knows-very-little-of.html | GENERAL 'EASY TO DEFEAT'; McCormack Says He 'Knows Very Little' of Domestic Issues | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/katharine-hepburn-vs-g-b-s.html | Katharine Hepburn vs. G. B. S. | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/2-assault-airman-then-take-his-car-police-hold-brooklyn-youths-who.html | 2 ASSAULT AIRMAN, THEN TAKE HIS CAR; Police Hold Brooklyn Youths Who Removed Rear Wheels With Idea of Selling Them | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/barth-and-nazism.html | Barth and Nazism | True | NORMAN F. LANGFORD | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-response-abroad.html | THE RESPONSE ABROAD | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/on-to-november.html | ON TO NOVEMBER' | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/country-fairs-in-ten-states-eastern-schedule-starts-this-month-and.html | COUNTRY FAIRS IN TEN STATES; Eastern Schedule Starts This Month and Runs To Late October | True | By Robert Meyer Jr. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/west-berlin-applauds.html | West Berlin Applauds | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/dr-wilbert-howard-a-methodist-leader.html | DR. WILBERT HOWARD, A METHODIST LEADER | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/i-ruth-c-ferri___ss-is-bride-i-t-wheaton-alumna-wed-in-upperi-zc-1.html | I RUTH C. FERRi.__. SS,IS BRIDE I t; Wheaton Alumna Wed in Upperi ,'=!'?!Ze=!'-. 1 | | special top the new york times | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/g-o-p-official-quits-veterans-division-head-objects-to-eisenhower.html | G. O. P. OFFICIAL QUITS; Veterans Division Head Objects to Eisenhower Views | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/morristown-park-aide-named.html | Morristown Park Aide Named | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/news-and-gossip-of-the-rialto-two-lautree-plays-aim-for-broadway.html | NEWS AND GOSSIP OF THE RIALTO; Two Lautrec Plays Aim For Broadway This Season -- Items | | By Lewis Funke | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/rudyard-t-keefe.html | RUDYARD T. KEEFE | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-ironic-prober-the-contributions-of-harry-stack-sullivan-a.html | The Ironic Prober; THE CONTRIBUTIONS OF HARRY STACK SULLIVAN. A Symposium on Interpersonal Theory in Psychiatry and Social Science. Edited by Patrick Mullahy. 238 pp. New York: Hermitage House. $3.50. | True | By Rollo May | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/enlisted-rider-barred-rejection-of-finn-again-stirs-blasts-at.html | ENLISTED RIDER BARRED; Rejection of Finn Again Stirs Blasts at Olympic Curb | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/u-s-college-squad-leads-in-tennis-32-princeton-cornell-outscores.html | U. S. COLLEGE SQUAD LEADS IN TENNIS, 3-2; Princeton - Cornell Outscores Oxford-Cambridge at Start of 2-Day Newport Match | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/olympic-committee-to-reconsider-entry-of-an-east-germany-squad.html | Olympic Committee to Reconsider Entry of an East Germany Squad; UNITED STATES AND FOREIGN ATHLETES AT OLYMPIC VILLAGE IN FINLAND | True | By the United Press. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/long-army-career-ended-by-general-resignation-follows-his-move-in.html | LONG ARMY CAREER ENDED BY GENERAL; Resignation Follows His Move in June and Waiver of Pay -- An Officer 37 Years | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/basic-foreign-policy-unchanged-by-chicago-eisenhower-nomination-and.html | BASIC FOREIGN POLICY UNCHANGED BY CHICAGO; Eisenhower Nomination and Platform Give Assurance That There Will Be No Return to Isolationism | | By C. L. Sulzberger | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/san-francisco.html | San Francisco | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/dynel-finishing-manual-out.html | Dynel Finishing Manual Out | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/minneapolis-show-visitors-from-scandinavia-to-be-guests-at-citys.html | MINNEAPOLIS SHOW; Visitors From Scandinavia to Be Guests At City's Big Midsummer Festival | | By George L. Peterson | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/jersey-democrats-are-uncommitted-convention-delegates-have-32-votes.html | JERSEY DEMOCRATS ARE UNCOMMITTED; Convention Delegates Have 32 Votes -- Caucus in Chicago Set for Next Sunday | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/g-o-p-moves-away-from-middle-west-partys-original-home-has-not-kept.html | G. O. P. MOVES AWAY FROM MIDDLE WEST; Party's Original Home Has Not Kept Up With East, West | | By William S. White | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/article-2-no-title-net-sweep-scored-by-miss-connolly.html | Article 2 -- No Title; NET SWEEP SCORED BY MISS CONNOLLY | | | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/market-unruffled-by-new-u-s-issue-4249000000-of-financing-taken-in.html | MARKET UNRUFFLED BY NEW U. S. ISSUE; $4,249,000,000 of Financing Taken in Stride, With Banks Absorbing It Gradually | True | By Paul Heffernan | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/double-duty.html | DOUBLE DUTY | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/santos-shipping-rate-eased.html | Santos Shipping Rate Eased | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/2-guard-units-return-from-service-for-u-s.html | 2 GUARD UNITS RETURN FROM SERVICE FOR U. S. | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/stony-brook-rides-back-into-history-daughter-of-neptune-97-leads.html | STONY BROOK RIDES BACK INTO HISTORY; Daughter of Neptune, 97, Leads Horse-Drawn Carriages in Festival on Long Island | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/henry-sokoler.html | HENRY SOKOLER | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/road-to-november.html | ROAD TO NOVEMBER' | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/neutral-corner.html | NEUTRAL CORNER' | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/21-saved-in-plane-crash-5-bodies-found-13-sought-in-sea-off-coast.html | 21 SAVED IN PLANE CRASH; 5 Bodies Found, 13 Sought in Sea Off Coast of Brazil | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/authors-query.html | Author's Query | True | ISABELLE SPAULDING SNYDER | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mrs-rita-dewey-married.html | Mrs. Rita Dewey Married | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/schoolplay-tempesttost-by-robertson-davies-307-pp-new-york-rinehart.html | School-Play; TEMPEST-TOST. By Robertson Davies. 307 pp. New York: Rinehart & Co. $3. | True | NANCY LENKEITH. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/cost-of-vacations-cut-under-canvas-2week-sojourners-from-city.html | COST OF VACATIONS CUT UNDER CANVAS; 2-Week Sojourners From City Discover Democratic Joys in Tent Colony Near Montauk | True | By Eunice Telfer Juckett | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/czech-court-dooms-two-7-others-get-terms-up-to-25-years-for-mine.html | CZECH COURT DOOMS TWO; 7 Others Get Terms Up to 25 Years for Mine Sabotage | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/skaters-ask-u-s-to-pay-soviet-fine-troupe-urges-truman-to-let-state.html | SKATERS ASK U. S. TO PAY SOVIET FINE; Troupe Urges Truman to Let State Department Advance Funds in 'Smuggling' Case | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/prisoner-problem-still-blocks-truce-progress-though-two-sides-are.html | PRISONER PROBLEM STILL BLOCKS TRUCE PROGRESS; Though Two Sides Are Not Far Apart, Hopes for Early Accord Are Dim | True | By Lindesay Parrott | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/third-swing-and-joe-makes-it.html | Third Swing and Joe Makes It | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/5-g-is-killed-in-french-crash.html | 5 G. I.'s Killed in French Crash | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/supriics-anecdi-form0cwe-she-and-el-itiogio-el-gueroio-jri-are.html | suPriics AnE,CDI: FORrn0cwEJ; She and El-iTiogio ;--el Gueroio Jr.I Are. Married in St. Aloysius Church in Great Neck | True | Special to N 'OJ,' . | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/world-veterans-federation-seeks-road-to-global-peace-rehabilitation.html | World Veterans Federation Seeks Road to Global Peace; Rehabilitation Unit Depends on International Cooperation in Aiding the Disabled | True | By Dr. Howard A. Rusk | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/harmonica-town.html | HARMONICA TOWN | True | | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/lw-herwltz-dies-wlalaria-fighter-lurse-in-battleainst-fever-in-98.html | SLW, HERWITZ DIES WLALARIA FIGHTER; lurse in Battle/ainst Fever in '98 Was 1 'of 2' Survivors of Fifte. en 'Volunteers | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/saar-rebuffs-2-parties-bars-registration-unless-they-favor-ban-on.html | SAAR REBUFFS 2 PARTIES; Bars Registration Unless They Favor Ban on German Tie | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/boston-five-counts-on-reeves.html | Boston Five Counts on Reeves | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/state-fairs.html | STATE FAIRS | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-pearson-to-be-navy-lieutenants-bridel.html | Miss Pearson to Be Navy Lieutenant's Bridel | True | Special to Tmr No Thug3. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mrs-joseph-finkelstein-i.html | MRS. JOSEPH FINKELSTEIN I | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-osullivan-victor.html | Miss O'Sullivan Victor | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/frederick-prentiss.html | FREDERICK PRENTISS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/eugene-w-peck.html | EUGENE W. PECK | True | Special to Tim Nmv Yolk: TL,.rr_. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/to-preside-at-gaelic-mod-neil-macneil-chief-of-his-clan-chosen-for.html | TO PRESIDE AT GAELIC MOD; Neil MacNeil, Chief of His Clan, Chosen for Cape Breton Event | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/clams-harth-w-riverda-presbyterianchuroh-oena-of-her-nuptials-to.html | CLamS HARTH :W; Riverda!S PresbyterianChuroh Soena of Her Nuptials to A!umnus of Buckne!L | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/11th-for-reynolds-yank-star-goes-route-in-overtime-game-drives-in.html | 11TH FOR REYNOLDS; Yank Star Goes Route in Overtime Game, Drives in the Winning Tally | True | By Louis Effrat | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/noted-on-the-bustling-italian-screen-scene-william-wylers-roman.html | NOTED ON THE BUSTLING ITALIAN SCREEN SCENE; William Wyler's 'Roman Holiday' Begins Amid Lush Surroundings -- Other Items | True | By Robert F. Hawkins | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/heads-rabbinical-alumni-group.html | Heads Rabbinical Alumni Group | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/auto-crash-injuries-fatal.html | Auto Crash Injuries Fatal | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/talk-with-gainza-paz.html | Talk With Gainza Paz | True | By Harvey Breit | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-weekend-land-farming-amateur-variety-is-becoming-more-and-more.html | The (Week-End) Land; Farming, amateur variety, is becoming more and more appealing to city folk. | True | By Betty Fible Martin | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/fuchs-hurts-finger.html | Fuchs Hurts Finger | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-field-affianced-to-william-coxe-jr.html | MISS FIELD AFFIANCED TO WILLIAM COXE JR. | True | Special to the new york times | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/edward-s-barlow.html | EDWARD S. BARLOW | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/merck-strike-is-begun-1600-production-workers-seek-pay-rise-and.html | MERCK STRIKE IS BEGUN; 1,600 Production Workers Seek Pay Rise and Benefits | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/council.html | COUNCIL | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/events-of-interest-in-shipping-world-navy-transport-here-on-first.html | EVENTS OF INTEREST IN SHIPPING WORLD; Navy Transport Here on First Leg of World Trip -- Greek Operator Off to Europe | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/situation-in-germany-figures-cited-by-pace-show-position-of-west-is.html | Situation in Germany; Figures Cited by Pace Show Position of West Is Not Hopeless, as Some Believe | True | By Hanson W. Baldwin | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/flame-leaves-kalajoki.html | Flame Leaves Kalajoki | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/visual-factor.html | Visual Factor | True | THOMAS H. QUINN | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/new-steel-offer-stirs-peace-hopes-price-accord-seen-companies-give.html | NEW STEEL OFFER STIRS PEACE HOPES; PRICE ACCORD SEEN; Companies Give Modified Plan for Union Shop to Murray in Negotiations at Pittsburgh | True | By A. H. Raskin | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/child-to-mrs-j-marc-gardner.html | Child to Mrs. J. Marc Gardner | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/eclipse-stakes-to-tulyar.html | Eclipse Stakes to Tulyar | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-clemons-ed-in-floral-settin6-first-congregational-ohurc.html | MISS CLEMONS /ED IN FLORAL SETTIN6; First Congregational ohurc ,', Ansenia, Scene of Marriage to G. Harold Welch Jr. | True | Special to Tz NEw YO | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/east-german-reds-vote-for-an-army.html | EAST GERMAN REDS VOTE FOR AN ARMY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/air-toll-in-korea-to-date.html | Air Toll in Korea to Date | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/shinwell-critical-of-defense-load-says-it-exceeds-what-britain-can.html | SHINWELL CRITICAL OF DEFENSE LOAD; Says It Exceeds What Britain Can Afford -- Declares U. S. Should Increase Aid | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/staebler-14-wins-swim-lowers-record-for-crossbay-distance-race-to.html | STAEBLER, 14, WINS SWIM; Lowers Record for Cross-Bay Distance Race to 3:03.43 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/jampol-is-victor-at-narragansett-beats-royal-marvel-in-rich.html | JAMPOL IS VICTOR AT NARRAGANSETT; Beats Royal Marvel in Rich Providence by 3/4 Length, With Grover B. Third | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/4-die-in-chilean-plane-collision.html | 4 Die in Chilean Plane Collision | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/parsons-pitches-nohit-game.html | Parsons Pitches No-Hit Game | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/our-own-thames-historic-connecticut-river-attracts-both-weekend.html | OUR OWN THAMES; Historic Connecticut River Attracts Both Week-End Sight-Seers and Sportsmen | True | By John Sharnik | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/du-pont-to-mark-150th-birthday-with-pageant-depicting-growth-du.html | Du Pont to Mark 150th Birthday With Pageant Depicting Growth; DU PONT TO MARK 150TH BIRTHDAY | True | By William M. Freeman | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/carol-matz-fiancee-of-a-yale-graduate.html | CAROL MATZ FIANCEE OF A YALE GRADUATE | True | Special to THE Nw YOgK TiMz. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/americans-raise-flag-at-village-behave-as-if-at-home-and-everything.html | AMERICANS RAISE FLAG AT VILLAGE; ' Behave as if at Home and Everything Will Be Okay,' Finn Tells U. S. Team | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/sweden-hails-nomination.html | Sweden Hails Nomination | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/from-chicago-a-message-to-europe-it-is-that-whatever-the-election.html | From Chicago: A Message to Europe; It is that, whatever the election results, her defense must remain our first concern. | True | By Anne O'Hare McCormick | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/sabres-down-a-mig.html | Sabres Down a MIG | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/lorenzens-craft-first-triumphs-in-luders-16-class-in-regatta-off.html | LORENZEN'S CRAFT FIRST; Triumphs in Luders 16 Class in Regatta Off Greenwich | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/ernest-p-seixas.html | ERNEST P. SEIXAS | True | | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/hearts-too.html | HEARTS, TOO | True | MARK STARR | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/carpet-wage-plan-beaten.html | Carpet Wage Plan Beaten | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/wehskeever.html | WeHs—Keever | True | pecIal to Tuz Nzw YOK Tmxs. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/beauty-board-will-meet-hearings-are-called-to-propose-wages-and.html | BEAUTY BOARD WILL MEET; Hearings Are Called to Propose Wages and Working Conditions | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/brundage-soviet-target-youth-magazine-accuses-u-s-chief-of-1948.html | BRUNDAGE SOVIET TARGET; Youth Magazine Accuses U. S. Chief of 1948 Bribery | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/red-sox-triumph-over-tigers-54-wilsons-pinch-single-scores-deciding.html | RED SOX TRIUMPH OVER TIGERS, 5-4; Wilson's Pinch Single Scores Deciding Tally -- Vollmer Blasts 3-Run Homer | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/robert-probeck.html | ROBERT PROBECK | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/deficit-in-materials-technological-gains-increased-imports-looked.html | Deficit in Materials; Technological Gains, Increased Imports Looked To for Relief | True | NORVELL W. PAGE. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/an-image-of-loneliness-the-early-frost-by-clare-jaynes-248-pp-new.html | An Image of Loneliness; THE EARLY FROST. By Clare Jaynes. 248 pp. New York: Random House. $3. | True | By Mary M. Ahern | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/evolution-of-g-o-p-policy-party-platforms-since-32-despite-changing.html | EVOLUTION OF G. O. P. POLICY: PARTY PLATFORMS SINCE '32; Despite Changing Conditions They Show a Continuing Political Philosophy | True | By C. P. Trussell | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/reds-note-charges-killing.html | Reds' Note Charges Killing | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/senators-get-3-hits-trip-white-sox-21-senators-triumph-with-3-hits.html | Senators Get 3 Hits, Trip White Sox, 2-1; SENATORS TRIUMPH WITH 3 HITS, 2 TO 1 | True | By the United Press. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/chicago-speaks-up.html | Chicago Speaks Up | True | AMY H. GUTMAN | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mossadegh-to-seek-fuller-power-today.html | MOSSADEGH TO SEEK FULLER POWER TODAY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/ship-aground-off-philippines.html | Ship Aground Off Philippines | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/franklin-institute-honors-2.html | Franklin Institute Honors 2 | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/2-deny-contempt-of-congress.html | 2 Deny Contempt of Congress | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/unseated.html | UNSEATED!' | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/patricia-ann-baker-betrothed.html | Patricia Ann Baker Betrothed | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/pro-giants-sign-coulter-star-tackle-decides-not-to-retire-from.html | PRO GIANTS SIGN COULTER; Star Tackle Decides Not to Retire From Football | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/sports-of-the-times-too-much-perfection.html | Sports of The Times; Too Much Perfection | True | By Arthur Daley | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/local-pride-found-potent-sales-aid-father-knickerbocker-drive-has.html | LOCAL PRIDE FOUND POTENT SALES AID; ' Father Knickerbocker' Drive Has Helped Save Rupperts', Company Official Says | True | By Greg MacGregor | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-heart-of-the-matter-is-people-mr-deweys-travel-book-probes-the.html | THE HEART OF THE MATTER IS PEOPLE; Mr. Dewey's Travel Book Probes the Needs Of East Asia and Suggests a Policy for Us | True | By Robert Aura Smith | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/royal-j-pollock-r.html | ROYAL J. POLLOCK ,R. | True | Special to TH NEW You Ts. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/wrong-fights.html | WRONG FIGHTS | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/du-pont-builds-an-empire-du-pont-the-autobiography-of-an-american.html | Du Pont Builds An Empire; DU PONT. The Autobiography of an American Enterprise. Illustrated. 138 pp. New York: Charles Scribner's Sons. $5. | True | THOMAS F. CONROY. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/well-hows-the-fit.html | WELL, HOWS THE FIT? | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/obliging-finns-promise-quick-trials-for-visitors.html | Obliging Finns Promise Quick Trials for Visitors | True | By the United Press. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/marines-leave-for-training-camp.html | MARINES LEAVE FOR TRAINING CAMP | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-irene-misdom-a-bride.html | Miss Irene Misdom A Bride | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/world-point-of-view-teachers-are-wanted-who-can-lead-the-modern.html | World Point of View; Teachers Are Wanted Who Can Lead the Modern Movement | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/son-to-mrs-lawrence-goldrie12.html | Son to Mrs. Lawrence Goldrie1/2 | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mcIntyremathews.html | McIntyre--Mathews | True | Special to Ts-z N-w Yor. x Tm. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/county-legions-elect-queens-and-westchester-units-choose-officers.html | COUNTY LEGIONS ELECT; Queens and Westchester Units Choose Officers at Conventions | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/new-issues.html | NEW ISSUES | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/supply-of-autos-is-shrinking-fast-factory-shipments-almost-nil-as.html | SUPPLY OF AUTOS IS SHRINKING FAST; Factory Shipments Almost Nil as Result of Steel Strike, and Scarcities Loom | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mozart-series-aida-stucki-is-soloist-in-three-concertos.html | MOZART SERIES; Aida Stucki Is Soloist In Three Concertos | True | By Harold C. Schonberg | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/new-standard-for-sheltie-breed-is-approved-by-the-kennel-club-size.html | New Standard for Sheltie Breed Is Approved by the Kennel Club; Size Limitations Calling for Bigger Dog Mark Sheepdog Association's Changes -- Temperament and Gait Cited | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/secession-is-threatened-jersey-township-seething-over-school-bond.html | SECESSION IS THREATENED; Jersey Township Seething Over School Bond Issue | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/ozol-turns-back-allan-on-the-21st-taylor-cerrochi-and-noah-also.html | OZOL TURNS BACK ALLAN ON THE 21ST; Taylor, Cerrochi and Noah Also Score and Gain Semi-Final Round in Shawnee Golf | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/smallest-known-star-only-a-little-larger-than-moon-it-is-heavier.html | Smallest Known Star; Only a Little Larger Than Moon, It Is Heavier Than the Sun | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/production-of-newsprint-rises-sharply-in-quebec.html | Production of Newsprint Rises Sharply in Quebec | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/skipper-of-the-blueribbon-liner-captain-of-united-states-discusses.html | SKIPPER OF THE BLUE-RIBBON LINER; Captain of United States Discusses His Ship And His Trade | True | By George Horne | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/trend-in-daylilies-pastels-predominate-among-introductions-and.html | TREND IN DAYLILIES; Pastels Predominate Among Introductions And Emphasis on Form Is Also Evident | True | By Mary C. Seckman | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/macauley-of-celtic-five-weds.html | Macauley of Celtic Five Weds | True | | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/takes-9-wickets-for-65-thompson-english-cricket-star-avery-scores.html | TAKES 9 WICKETS FOR 65; Thompson English Cricket Star -- Avery Scores 224 Runs | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/eccles-enters-race-former-federal-reserve-chief-seeks-gop-senate.html | ECCLES ENTERS RACE; Former Federal Reserve Chief Seeks G.O.P. Senate Nomination | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/imaginary-tv-world-on-a-string-marionettes-are-actors-in-fantasy.html | IMAGINARY TV WORLD ON A STRING; Marionettes Are Actors In Fantasy Created by Bil and Cora Baird | True | By John Horn | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/a-m-3appon-eds-eleanor-m-innis-former-engineering-student-now-in.html | A, M. {3APPON EDS 'ELEANOR M. INNIS; Former Engineering Student Now in Arm7 Takes Bride in WhitQ Plains Churoh | True | special to Ta Nv Yo . | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/patricia-leibell-to-be-bride.html | Patricia Leibell to Be Bride | True | Sl0cCll to T NW YO: TL. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/gngaged-to-marry-enlor-at-connecticut-college-mfianced-to-s-morgan.html | gNGAGED TO MARRY''; enlor at Connecticut College'! Mfianced to S. Morgan B. Brainard 3d, U.S.M.C. | True | Spocl]d. to .3z qL'W YOY. X 'JLa. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/speculation-rife-over-eisenhower-world-trade-investing-field.html | SPECULATION RIFE OVER EISENHOWER; World Trade, Investing Field Reassured by Nomination for the Presidency | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/army-to-speed-action-but-will-accept-eisenhowers-resignation-with.html | ARMY TO SPEED ACTION; But Will Accept Eisenhower's Resignation 'With Regret' | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/finns-open-homes-to-ease-crowding-40000-visitors-to-helsinki-for.html | FINNS OPEN HOMES TO EASE CROWDING; 40,000 Visitors to Helsinki for Games to Find Notion a Tourist's Wonderland | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/michael-j-rooney.html | MICHAEL J. ROONEY | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/nuptials-are-held-for-barbara-jenkins.html | NUPTIALS ARE HELD FOR BARBARA JENKINS | True | Special To The New York Times | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/succession-of-bloom-with-a-coming-perennial.html | SUCCESSION OF BLOOM WITH A COMING PERENNIAL | True | By Mary L. Coleman | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/nis5-jeih-thoias-arried-ih-oh-daughter-of-goodyear-tire-president.html | NIS5 JEIH THOIAS /ARRIED IH OH; Daughter of Goodyear Tire President Is. Wed to James F. Mercer, U. of P, Student | True | Special to 'l' N-w Yov. x 'ikM. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/terry-young-arrested-lightweight-boxer-companion-seized-in-payroll.html | TERRY YOUNG ARRESTED; Lightweight Boxer, Companion Seized in Payroll Theft | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/pyongyang-and-panmunjom.html | PYONGYANG AND PANMUNJOM | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/iowa-wesleyan-names-coach.html | Iowa Wesleyan Names Coach | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/nixon-and-taft-confer.html | Nixon and Taft Confer | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-mood-at-chicago-and-the-gap-convention-discloses-rifts-which-g.html | THE MOOD AT CHICAGO -- AND THE GAP; Convention Discloses Rifts Which G. O. P. Must Erase | True | By Lester Markel | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/8000000-words-wired-from-g-o-p-convention.html | 8,000,000 Words Wired From G. O. P. Convention | True | By the United Press. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/516000000-for-korean-relief.html | $516,000,000 for Korean Relief | True | | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/12month-peak-set-for-panama-canal-6524-vessels-used-it-in-fiscal.html | 12-MONTH PEAK SET FOR PANAMA CANAL; 6,524 Vessels Used It in Fiscal Year to June 30, but Tolls Were Below Record of '29 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/spanish-cardinal-fights-ignorance-segura-replying-to-critics-opens.html | SPANISH CARDINAL FIGHTS 'IGNORANCE'; Segura, Replying to Critics, Opens Campaign to Clarify Attack on Protestantism | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/indians-down-athletics-in-rubber-game-of-series-as-lemon-hurls.html | Indians Down Athletics in Rubber Game of Series as Lemon Hurls 6-Hitter; TRIBE'S ACE GAINS EIGHTH VICTORY, 5-1 | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/farm-fight-subsides-armed-deputies-quit.html | FARM FIGHT SUBSIDES, ARMED DEPUTIES QUIT | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/french-say-us-aid-in-indochina-is-up-letourneau-declares-figure-is.html | FRENCH SAY U.S. AID IN INDO-CHINA IS UP; Letourneau Declares Figure Is 40% of Total Supplies in War Against Vietminh | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/new-liner-ends-sea-trials.html | New Liner Ends Sea Trials | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/this-kitchen-went-to-college.html | This Kitchen Went to College | True | By Jane Nickerson | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/new-british-elections-death-of-a-labor-m-p-will-necessitate-special.html | NEW BRITISH ELECTIONS; Death of a Labor M. P. Will Necessitate Special Poll | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/tokyo-sets-up-riot-curbs-builds-road-blocks-to-halt-threatened.html | TOKYO SETS UP RIOT CURBS; Builds Road Blocks to Halt Threatened Demonstrations | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/dr-clarence-ohlbaum.html | DR, CLARENCE OHLBAUM | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/doser-clips-course-mark.html | Doser Clips Course Mark | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/irene-t-roche-married-bride-of-james-clement-dunne-i-alumnus-of.html | IRENE T. ROCHE MARRIED; Bride of James Clement Dunne, I Alumnus of Harvard Law | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/dorothy-mcguire-a-bridet-miss.html | Dorothy McGuire a Bridet Miss | True | Special to T Ngw Y org Thugs. I | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/chris-fadum.html | CHRIS FADUM | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/bees-swarm-apiarist-dies.html | Bees Swarm, Apiarist Dies | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/a-man-in-key-beethoven-letters-journals-and-conversations-edited.html | A Man In Key; BEETHOVEN: Letters, Journals and Conversations. Edited, translated and introduced by Michael Hamburger. Illustrated. 281 pp. New York: Pantheon Books. $3.75. | True | H. E. JACOB. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/turpin-to-fight-maxim.html | Turpin to Fight Maxim | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/longobrdokitzemjian-i.html | Longobrdo--KItzEmjian I | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/olympic-highlights.html | Olympic Highlights | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/patica-van-br-ibrideoft-h-hough-vermont-and-princeton-alumni-are.html | {PATIC!A VAN BR IBRIDEOFT. H. HOUGH; Vermont and Princeton Alumni Are Wed' in Christ Episcopal Church in Qreenwich | True | peelal to T NEW YORK TIM.r. | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/ridgway-confers-with-new-deputy-revised-setup-with-handy-as-aide.html | RIDGWAY CONFERS WITH NEW DEPUTY; Revised Set-Up, With Handy as Aide, Will Enable NATO Head to Augment Help to Allies | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/elected-a-vice-president-of-pfeiffer-brewing-co.html | Elected a Vice President Of Pfeiffer Brewing Co. | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/nielsenhendrickson.html | Nielsen—Hendrickson | True | Special to Tm NV YOV. K TLF. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/constance-sturgis-wed-bride-of-james-rooney-alumnus-of-university.html | CONSTANCE STURGIS WED; Bride of James Rooney, Alumnus of University of Chicago | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/gets-high-teleregister-post.html | Gets High Teleregister Post | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/morris-cohen.html | MORRIS COHEN | True | Special to Tm NEW No Tazs. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mckinney-names-german-aide.html | McKinney Names German Aide | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/sue-selman-prospective-bride.html | Sue Selman Prospective Bride | True | Special to TR; Ngw Yomc M.S. I | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/yugoslavs-primed-to-win-sea-gullcatching-title.html | Yugoslavs Primed to Win Sea Gull-Catching Title | True | By the United Press. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/world-of-music-stadium-as-proving-ground-lewisohn-programs-have.html | WORLD OF MUSIC: STADIUM AS PROVING GROUND; Lewisohn Programs Have Given Young Performers First Big Push to Fame | True | By Ross Parmenter | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/to-study-grandma-role-queens-women-signs-for-course-as-birth-of.html | TO STUDY GRANDMA ROLE; Queens Women Signs for Course as Birth of Grandchild Nears | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-tttalia-anthony-is-bride-in-riverdale.html | MISS TttALIA ANTHONY IS BRIDE IN RIVERDALE | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/behind-soviet-vetoes-plan-to-block-investigations-within-russian.html | Behind Soviet Vetoes; Plan to Block Investigations Within Russian Orbit Sean | True | ALEXANDER WITOLD RUDZINSKI. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/joan-t-peterson-married.html | Joan T. Peterson Married | True | Special to Tm Nzw YOZK T1MZS. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/imiss-patricia-owen-r-f-miller-to-marry.html | iMISS PATRICIA OWEN, R. F. MILLER TO MARRY | True | Special to Tz Nw Yolt TtMgs. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/iran-land-reform-is-a-ticklish-issue-u-s-goes-slow-in-giving-aid-to.html | IRAN LAND REFORM IS A TICKLISH ISSUE; U. S. Goes Slow in Giving Aid to Shah's Project for Fear of Inciting Landlords | True | By Albion Ross | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/terrifying.html | Terrifying | True | BERNARD SOBEL | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/frederick-bedford-i-marries-vicomtesse.html | FREDERICK BEDFORD i MARRIES VICOMTESSE | True | Special to THJC NEW YORK TTMF-. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/lois-marie-burker-is-married-in-jersey.html | LOIS MARIE BURKER IS MARRIED IN JERSEY | True | pecIal to WE N:w YORK _q. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/purcellharn.html | Purcell—Harnf | True | Special to Tir- Nzw YORK TIMI. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/methodist-bishops-set-eight-in-north-central-region-get-fouryear.html | METHODIST BISHOPS SET; Eight in North Central Region Get Four-Year Assignments | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/st-louis-u-hits-yankees-club-is-ruled-out-of-bounds-on-signing-of.html | ST. LOUIS U. HITS YANKEES; Club Is Ruled 'Out of Bounds' on Signing of Jim Reynolds | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/violence-on-planes-u-s-offense.html | Violence on Planes U. S. Offense | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/a-famous-american-highway-institution-celebrates-an-anniversary.html | A famous American highway institution celebrates an anniversary this summer. | True | By Stanley J. Meyer | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/nye-bevans-one-rule-fight-a-rebellious-briton-talks-about-himself.html | Nye Bevan's One Rule -- 'Fight'; A rebellious Briton talks about himself, Churchill, anti-Americanism and socialism. | True | By Hugh Massingham | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/aviation-looking-ahead-use-of-british-jet-planes-by-u-s-carriers-is.html | AVIATION: LOOKING AHEAD; Use of British Jet Planes by U. S. Carriers Is Possibility Seen in London Talks | True | By Frederick Graham | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/eisenhowers-pledge-to-convention.html | EISENHOWER'S PLEDGE TO CONVENTION | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/resident-offices-report-on-trade-markets-are-about-cleared-of.html | RESIDENT OFFICES REPORT ON TRADE; Markets Are About Cleared of Summer Goods -- Stores Concentrate on Fall Lines | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/ike-ties-twice-as-stylish.html | Ike' Ties Twice as Stylish | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/columbia-geologists-to-explore-atlantic.html | COLUMBIA GEOLOGISTS TO EXPLORE ATLANTIC | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/i-t-t-chinese-aide-gets-sanctuary-here.html | I. T. & T. CHINESE AIDE GETS SANCTUARY HERE | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/atomic-power-value-to-britain-will-rise-as-demand-for-coal.html | Atomic Power; Value to Britain Will Rise as Demand for Coal Increases | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/acheson-keeps-up-fast-travel-pace-his-visit-to-brazil-tops-off.html | ACHESON KEEPS UP FAST TRAVEL PACE; His Visit to Brazil Tops Off Eight Round-Trips to Europe Since He Took Office | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/society-plans-open-house.html | Society Plans Open House | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/named-in-democratic-campaign.html | Named in Democratic Campaign | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/vocational-guidance-set-brooklyn-polytechnic-unit-will-hold-special.html | VOCATIONAL GUIDANCE SET; Brooklyn Polytechnic Unit Will Hold Special Summer Sessions | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/union-charges-burglary-furriers-joint-council-says-man-tried-to.html | UNION CHARGES BURGLARY; Furriers Joint Council Says Man Tried to Crack Safe | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/22-brooklyn-hits-trim-chicago-122-reese-gets-5-safeties-to-run.html | 22 BROOKLYN HITS TRIM CHICAGO, 12-2; Reese Gets 5 Safeties to Run String to 7 as Robinson, Hodges Collect Homers | True | By Roscoe McGowen | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/french-parliament-adjourns.html | French Parliament Adjourns | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/led-church-of-holy-communion-sin-1930pioneered-in-work-with.html | Led'; Church of Holy Communion Sin. 1930-- Pioneered in Work With Emotionally Iil | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/racial-law-fight-spreads-in-africa-new-arrests-in-nonviolence-as.html | RACIAL LAW FIGHT SPREADS IN AFRICA; New Arrests in 'Non-Violence' as Negro Congress Honors Volunteers Defying Ban | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/hairston-in-ring-tomorrow.html | Hairston in Ring Tomorrow | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/reorganized-hollywood-bowl-seeks-support.html | REORGANIZED HOLLYWOOD BOWL SEEKS SUPPORT | True | By Thomas M. Pryor | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/guide-to-planting-since-daylilies-are-permanent-residents-they.html | GUIDE TO PLANTING; Since Daylilies Are Permanent Residents, They Merit Good Start in the Garden | True | By Stanley E. Saxton | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/britannic-gets-the-bird-racing-pigeon-plops-on-board-at-sea.html | BRITANNIC GETS THE BIRD; Racing Pigeon Plops on Board at Sea -- Registered in England | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/challenge-to-the-democrats.html | CHALLENGE TO THE DEMOCRATS | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/some-auto-wrecks-laid-to-signposts-differences-befuddle-drivers-and.html | SOME AUTO WRECKS LAID TO SIGNPOSTS; Differences Befuddle Drivers and Thereby Cause Crashes, Insurance Group Reports | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/including-governors-pastors-drunkards-biographical-sketches-of.html | Including Governors, Pastors, Drunkards; BIOGRAPHICAL SKETCHES OF THOSE WHO ATTENDED HARVARD COLLEGE IN THE CLASSES 1726-1730. With Bibliographical and Other Notes. By Clifford K. Shipton. Illustrated. 856 pp. (Sibley's Harvard Graduates, Vol. VIII.) Boston: Massachusetts Historical Society. $7.50. | True | By Carl Bridenbaugh | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-nation.html | THE NATION | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-mary-gualtieri-wed-to-law-student.html | MISS MARY GUALTIERI WED TO LAW STUDENT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/igs-woodcock-becomes-a-bribe-bennington-alumna-married-in.html | IgS' WOODCOCK BECOMES A BRIBE; Bennington Alumna Married in Greenwich to William K, Sutton of N, Y, U, | True | Special to Tnz Nzw Nou TIM. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/eisenhower-belittled-doughton-calls-him-the-least-equipped-of-any.html | EISENHOWER BELITTLED; Doughton Calls Him the Least Equipped of Any Nominee | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/tourist-abroad-americans-in-paris-travelers-crowd-the-city-but-do.html | TOURIST ABROAD: AMERICANS IN PARIS; Travelers Crowd the City But Do Not Stay So Long This Year | True | By Paul J. C. Friedlander | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/decision-to-olson-in-villemain-bout-he-gains-a-split-verdict-in-10.html | DECISION TO OLSON IN VILLEMAIN BOUT; He Gains a Split Verdict in 10 Rounds at San Francisco -- Loser's Left Eye Cut | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/road-signs.html | ROAD SIGNS | True | INGE VOLIS | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/nationalists-disappointed.html | Nationalists Disappointed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/matter-of-taste.html | Matter of Taste | True | CLAUDE HELEN YOST | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/a-window-on-the-sea.html | A Window ON THE SEA | True | By Betty Pepis | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-world.html | THE WORLD | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/octavius-g-wiley.html | OCTAVIUS G. WILEY | True | SPeCial to THE NEW YORK Tn. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/belgium-and-france-in-11-davis-cup-tie.html | BELGIUM AND FRANCE IN 1-1 DAVIS CUP TIE | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/wood-field-and-stream-record-battenkill-brown-trout-hooked-29-years.html | Wood, Field and Stream; Record Battenkill Brown Trout Hooked 29 Years Ago Adorns Tackle Store | True | By John Rendel | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/iraq-installs-cabinet-nonparty-ministers-named-by-premier-mustafa.html | IRAQ INSTALLS CABINET; Non-Party Ministers Named by Premier Mustafa Al Umari | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-ins-peeped-at-gop-show-wiser-now-they-revamp-own-tv-the-ins-get.html | The 'Ins' Peeped at G.O.P. Show; Wiser Now, They Revamp Own TV; THE 'INS' GET SET, THAT MUCH WISER | True | By William M. Blair | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/cotton-crop-equal-to-that-of-51-seen-output-over-15000000-bales-on.html | COTTON CROP EQUAL TO THAT OF '51 SEEN; Output Over 15,000,000 Bales on 2,000,000 Fewer Acres Indicated This Season | | By J. H. Carmical | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/big-contingent-of-new-york-athletes-ready-for-olympics-starting.html | Big Contingent of New York Athletes Ready for Olympics Starting Saturday; 77 ON TEAM OF 335 FROM LOCAL AREA | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/r-6-slocu-wfs-joan-ainsworth-couple-attended-by-eighteen-at.html | R. 6. SLOCU WFS JOAN AINSWORTH; Couple Attended by Eighteen at Marriage in Noroton Presbyterian Church | True | Soec. lt to Tm Nzw Yo r. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/bonn-clears-the-air-for-fourpower-talks-action-on-the-peace.html | BONN CLEARS THE AIR FOR FOUR-POWER TALKS; Action on the Peace Contracts Will Strengthen Allies Vis-a-Vis Moscow | True | By Drew Middleton | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mguffey-museum-ready-miami-u-to-memorialize-the-writer-of-readers.html | M'GUFFEY MUSEUM READY; Miami U. to Memorialize the Writer of Readers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/highest-award-goes-to-hero.html | Highest Award Goes to Hero | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/wheat-depressed-by-hedge-selling-activity-based-on-purchases-of.html | WHEAT DEPRESSED BY HEDGE SELLING; Activity Based on Purchases of Cash Grain -- Corn Weak as Receipts Increase | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/iss-lm-breckley-married-in-jersey-ishe-becomes-bride-of-edgar.html | ISS L.M. BRECKLEY MARRIED IN JERSEY; IShe Becomes Bride of Edgar Jadwin in St. Peter's Church at Mountain Lakes | True | Special to Tas Nsw NoK 'rrrBs, | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/a-literary-letter-from-india.html | A Literary Letter From India | True | By Suresh Vaidya | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/brazil-removes-army-prosecutor-of-reds-as-suspected-communist.html | Brazil Removes Army Prosecutor Of Reds as Suspected Communist; BRAZIL DISMISSES REDS' PROSECUTOR | True | By Sam Pope Brewer | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/nassau-physicians-to-form-academy-they-also-plan-construction-of.html | NASSAU PHYSICIANS TO FORM ACADEMY; They Also Plan Construction of Building, Probably on Site in Garden City | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mosbacher-triumphs-with-susan-on-glassysmooth-sound-bluhulled.html | Mosbacher Triumphs With Susan on Glassy-Smooth Sound; BLUE-HULLED CRAFT LEADS AILEEN HOME | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/u-s-soviet-crews-hit-friendly-note-row-together-trade-chatter-at.html | U. S., SOVIET CREWS HIT FRIENDLY NOTE; Row Together, Trade Chatter at Helsinki -- 'Swell Bunch,' Says Chairman Goes | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/musicians-troubles-economic-woes-increase-as-art-spreads-out.html | MUSICIANS TROUBLES; Economic Woes Increase As Art Spreads Out | True | By Howard Taubman | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/new-york.html | New York | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/fleet-of-47-is-away-on-race-to-mackinac.html | FLEET OF 47 IS AWAY ON RACE TO MACKINAC | True | | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/900-more-sought-here-recruiting-of-plane-spotters-is-reported-below.html | 900 MORE SOUGHT HERE; Recruiting of Plane Spotters Is Reported Below Par | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/meeting-at-washington.html | Meeting at Washington | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/height-of-summer.html | HEIGHT OF SUMMER | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/brown-beats-bartholomew.html | Brown Beats Bartholomew | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/plane-observers-hailed-by-truman-he-asserts-24hour-operation-by.html | PLANE OBSERVERS HAILED BY TRUMAN; He Asserts 24-Hour Operation by 150,000 Civilians Will Deter 'Hostile Forces' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/maugham-to-undergo-operation.html | Maugham to Undergo Operation | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/a-masterpiece-from-brazil-epitaph-of-a-small-winner-by-machado-de-a.html | A Masterpiece From Brazil; EPITAPH OF A SMALL WINNER. By Machado de Assis. Translated from the Portuguese by William L. Grossman. Illustrated by Shari Frisch. 223 pp. New York: Noonday Press. $3.50. | True | By Dudley Fitts | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/boy-16-drowns-at-coney-lad-gets-cramps-50-feet-off-shore-mother-on.html | BOY, 16, DROWNS AT CONEY; Lad Gets Cramps 50 Feet Off Shore -- Mother on Beach | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/lookpulsen.html | Look--P.ulsen | True | Special to Tlg Nzw YORK Ttll.q. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/dewey-sees-nominee-pays-respects-before-leaving-to-visit-mother-in.html | DEWEY SEES NOMINEE; Pays Respects Before Leaving to Visit Mother in Michigan | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/collins-visits-the-front-u-s-army-chief-of-staff-is-in-korea-with.html | COLLINS VISITS THE FRONT; U. S. Army Chief of Staff Is in Korea With Clark and Van Fleet | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/home-furnishings-continue-upsurge-industry-leaders-see-steady.html | HOME FURNISHINGS CONTINUE UPSURGE; Industry Leaders See Steady Recovery -- Air Conditioners Leading Appliance Field | True | By Alfred R. Zipser Jr. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-polly-wells-pack-is-bride-in-darien-of-lieut-james-mathers.html | Miss Polly Wells Pack Is Bride in Darien Of Lieut. James Mathers Rowley, U. S. A. | True | 5pecio/to NEW YOV. Tmr.,q. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/random-observations-on-people-and-pictures.html | RANDOM OBSERVATIONS ON PEOPLE AND PICTURES | True | By A. H. Weiler | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-right-and-left-hands-heaven-and-earth-by-carlo-coccioli.html | The Right and Left Hands; HEAVEN AND EARTH. By Carlo Coccioli. Translated from the Italian by Frances Frenaye. 318 pp. New York: Prentice-Hall. $3.50. | True | By Thomas Sugrue | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/westray-b-boyge-i-to_arry-exnavlgator-in-r-a-f.html | WESTRAY B. BOYGE I TO_ARRY; Ex-Navlgator in R. A. F. | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/hospital-gets-2-blood-donors.html | Hospital Gets 2 Blood Donors | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/italy-expresses-gratification.html | Italy Expresses Gratification | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/plans-sheraton-distribution.html | Plans Sheraton Distribution | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/salesman-kills-himself-death-follows-summons-after-minor-traffic.html | SALESMAN KILLS HIMSELF; Death Follows Summons After Minor Traffic Accident | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/missntnsotl-1-6arienoity-bride-has-6-attendant-atwedding.html | MISS.nTn,-.SOT.L 1 6ARI]ENOITY BRIDE]; Has 6 Attendant at'Wedding in'Oathcdral of Incarnation. oH,;M.Wendling, U.S.A,F, | True | Elelal to T N Yo'lr,s, | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/clareklein.html | Clare--Klein | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/south-dakota-invites-nominee.html | South Dakota Invites Nominee | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-german-dps-of-1848-refugees-of-revolution-the-german.html | The German D.P.'s of 1848; REFUGEES OF REVOLUTION. The German Forty-Eighters in America. By Carl Wittke. 384 pp. Philadelphia: University of Pennsylvania Press, $7.50. | True | By Dieter Cunz | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/new-enjoy-to-u-s-appointed-by-india-mehta-52-financial-expert-and.html | NEW ENJOY TO U. S. APPOINTED BY INDIA; Mehta, 52, Financial Expert and Leading Humorist, Will Replace Sen in September | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/less-nanmurhen-wears-white-taffet-gown-at-wedding-to-john-l-gray.html | IESS NANMURHEN :; Wears White Taffet Gown at Wedding to John L. Gray, Alumnus of Princeton | True | BJ[ to qk'mlJ NIW Yolzlc TIEL | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/as-the-independent-voter-goes-so-often-goes-the-nation-for-this.html | As the Independent Voter Goes --; So (often) goes the nation. For this reason, though fickle and elusive, he is courted by the politicians. | True | WASHINGTON. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/harry-s-mayer.html | HARRY S. MAYER | True | Special to Tm Nsw No Txzr.. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/no-nonsense.html | No Nonsense | True | JAMES SHELTON | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/signal-corps-reserves-to-train.html | Signal Corps Reserves to Train | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/automobiles-drivers-those-with-good-safety-records-organize-in.html | AUTOMOBILES: DRIVERS; Those With Good Safety Records Organize In Order to Curb the Reckless | True | By Bert Pierce | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/changing-climate-extent-of-effect-of-seeding-clouds-is-examined.html | Changing Climate; Extent of Effect of Seeding Clouds Is Examined | True | SEVILLE CHAPMAN. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/county-delight-2d-trails-crafty-admiral-by-6-lengths-in-richest.html | COUNTY DELIGHT 2D; Trails Crafty Admiral by 6 Lengths in Richest, Fastest Brooklyn | True | By James Roach | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/uncommon-bohemians-wandering-star-by-sholom-aleichem-translated.html | Uncommon Bohemians; WANDERING STAR. By Sholom Aleichem. Translated from the Yiddish by Frances Botwin. 314 pp. New York: Crown Publishers. $3. | True | PHILIP RUBIN. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/when-revolt-broke-out-all-over-revolutions-of-1848-a-social-history.html | When Revolt Broke Out All Over; REVOLUTIONS OF 1848: A Social History. By Priscilla Robertson. 464 pp. Princeton: Princeton University Press. $6. | True | By Crane Brinton | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/florenceanschutz-wed.html | Florence'Anschutz Wed | True | Special to Ti NT.W YOR Tlr,s, | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/bush-terminal-extends-deadline.html | Bush Terminal Extends Deadline | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/soper-heads-methodists-london-pacifist-preacher-chosen-by-british.html | SOPER HEADS METHODISTS; London Pacifist Preacher Chosen by British Conference | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/dr-eugenesteinhof-noted-architect-711.html | DR. EuGENE.STEINHOF, [ NOTED ARCHITECT, 711 | True | Special to,' v Yo 't. ! | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/dial-system-extended-manual-phone-operations-end-in-four-jersey.html | DIAL SYSTEM EXTENDED; Manual Phone Operations End in Four Jersey Towns | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/4-fall-mile-to-death-in-mine.html | 4 Fall Mile to Death in Mine | True | | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/nenni-gets-stalin-peace-prize.html | Nenni Gets Stalin Peace Prize | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/tafts-blunders-played-major-role-in-defeat-his-fight-for-the.html | TAFT'S BLUNDERS PLAYED MAJOR ROLE IN DEFEAT; His Fight for the Southern Delegates Was Turned Against Him by Some Skillful Moves of Opponents | True | By Arthur Krock | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/new-english-paper-for-tokyo.html | New English Paper for Tokyo | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/dixie-flyer-takes-20000-added-molly-pitcher-at-monmouth-by-one.html | Dixie Flyer Takes $20,000 Added Molly Pitcher at Monmouth by One Length; MY CELESTE SECOND IN HANDICAP AGAIN | True | By Joseph C. Nichols | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/flahertyquinn-.html | Flaherty---Quinn' . | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/india-defers-linguistic-states.html | India Defers Linguistic States | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/costello-review-sought-counsel-will-ask-bail-pending-appeal-to.html | COSTELLO REVIEW SOUGHT; Counsel Will Ask Bail Pending Appeal to Supreme Court | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/w-ward-bean.html | W. WARD BEAN | True | Spect to Yot . | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/oharalord.html | O'Hara--Lord | True | {me, clal to '1 Nzw Yoz Ta. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/seed-exchange-botanic-gardens-gain-by-reciprocal-trade.html | SEED EXCHANGE; Botanic Gardens Gain by Reciprocal Trade | True | By Catherine E. Meikle | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/brief-truce-talk-points-to-old-snag-on-prisoner-issue-character-of.html | BRIEF TRUCE TALK POINTS TO OLD SNAG ON PRISONER ISSUE; Character of Secret Sessions in Panmunjom Emphasizes Rift on Main Question | True | By Lindesay Parrott | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/france-launches-new-liner.html | France Launches New Liner | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/crossing-the-zebra-britains-new-pedestrian-walks-give-the-man-on.html | Crossing the Zebra; Britain's new pedestrian walks give the man on foot the right of way and a longer lease on life. | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/something-doing-about-the-weather-the-forecasting-service-is-using.html | Something Doing About The Weather; The forecasting service is using new techniques. | True | By John Pfeifer | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/expriests-wife-has-a-son.html | Ex-Priest's Wife Has a Son | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/phils-sign-sandlot-star.html | Phils Sign Sandlot Star | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/kills-fiancee-ends-life-d-p-from-poland-hurls-widow-off-grotonnew.html | KILLS FIANCEE, ENDS LIFE; D. P. From Poland Hurls Widow Off Groton-New London Span | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/after-the-nomination.html | AFTER THE NOMINATION | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/anton-hanusek.html | ANTON HANUSEK | True | pedal to THZ Nw YOZK . | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/two-extra-trains-asked-east-rockaway-is-urged-to-get-westbound.html | TWO EXTRA TRAINS ASKED; East Rockaway Is Urged to Get Westbound Service on L. I. R. R. | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/personalities.html | Personalities | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/comics-irk-new-zealand.html | Comics Irk New Zealand | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/veteran-bronx-hippo-will-reach-49-today.html | VETERAN BRONX HIPPO WILL REACH 49 TODAY | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/federal-fraud-case-appealed.html | Federal Fraud Case Appealed | True | | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/chautauqua-opens-24th-music-season-autori-conducts-symphony-in.html | CHAUTAUQUA OPENS 24TH MUSIC SEASON; Autori Conducts Symphony in Beethoven, Brahms, Sibelius Works -- 24 Concerts Set | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/weeks-news-and-events-gardens-in-cooperstown-and-vermont-are-open.html | WEEK'S NEWS AND EVENTS; Gardens in Cooperstown and Vermont Are Open to Public -- Other Activities | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/pelletier-leads-n-b-c-conductor-of-summer-symphony-offers-gounod.html | PELLETIER LEADS N. B. C.; Conductor of Summer Symphony Offers Gounod Overture | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/reform-comes-to-bali-will-the-impact-of-the-twentieth-century-in.html | Reform Comes to Bali; Will the impact of the twentieth century in necessary social changes affect the folk art and way of life of an island Eden? | True | Bali | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/britain-warned-on-wages-butler-says-pay-rises-would-hurt-export.html | BRITAIN WARNED ON WAGES; Butler Says Pay Rises Would Hurt Export Market | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/hal-senator-wins-pace-at-westbury-major-hal-is-length-behind-victor.html | HAL SENATOR WINS PACE AT WESTBURY; Major Hal Is Length Behind Victor of Third in Row -- Hasty Pete in Front | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/germ-warfare.html | GERM WARFARE? | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/why-they-purge-and-purge-and-purge-the-communists-perfect-a.html | Why They Purge and Purge and Purge; The Communists perfect a faithless technique, as the fate of Ana Pauker once more proves. | True | By Edward Crankshaw | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/riot-in-guatemala-mars-antired-fete.html | RIOT IN GUATEMALA MARS ANTI-RED FETE | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/funds-for-market-in-harlem-sought-city-to-request-appropriation-of.html | FUNDS FOR MARKET IN HARLEM SOUGHT; City to Request Appropriation of $507,000 for Construction of Retail Foodstuff Unit | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/sensanbaugher-joins-ottawa.html | Sensanbaugher Joins Ottawa | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/dorothy-g-home-first.html | Dorothy G. Home First | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/stassen-visits-general-he-will-return-to-presidency-of-u-of.html | STASSEN VISITS GENERAL; He Will Return to Presidency of U. of Pennsylvania | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/two-policemen-hit-in-political-brawl-radio-car-men-slugged-by.html | TWO POLICEMEN HIT IN POLITICAL BRAWL; Radio Car Men Slugged by Eisenhower Partisans After Row -- 6 Held for Assault | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/industrial-relations-head-named-by-shipbuilders.html | Industrial Relations Head Named by Shipbuilders | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/a-french-view.html | A FRENCH VIEW | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mmahon-is-boomed-despite-his-illness-connecticut-democratic-chief.html | M'MAHON IS BOOMED DESPITE HIS ILLNESS; Connecticut Democratic Chief to Set Up Headquarters in Chicago This Week | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-susan-hewson-bucomu-affianced.html | MISS SUSAN HEWSON BuCOMuS AFFIANCEDi | True | Special to T Nzw Nomc Tm. ] | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mrs-henry-l-blancke.html | MRS. HENRY L. BLANCKE | True | Spect to Tm Nsw YORK ʔ[S. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/western-japan-storm-toll-rises.html | Western Japan Storm Toll Rises | True | | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/eisenhower-goaded-to-repudiate-jenner.html | EISENHOWER GOADED TO REPUDIATE JENNER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/records-bartok-folk-idiom-is-prominent-in-duets-for-violin.html | RECORDS: BARTOK; Folk Idiom Is Prominent In Duets for Violin | True | By John Briggs | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/french-army-officer-ends-tour.html | French Army Officer Ends Tour | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/2-bears-aides-signed-johnsos-and-shaughnessy-accept-4year-football.html | 2 BEARS AIDES SIGNED; Johnsos and Shaughnessy Accept 4-Year Football Pacts | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/sidewalk-cafes-around-the-world.html | SIDEWALK CAFES AROUND THE WORLD | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/peace-greenness-quiet-is-guaranteed-in-lease.html | Peace, Greenness, Quiet Is Guaranteed in Lease | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mis-anic-ser-r-wil-boom-brt.html | MiS ANiC SER r wIL; B₀oM BR!t | True | Special To The New York Times | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/u-s-shooters-top-world-title-meet-jackson-scores-record-596-as.html | U. S. SHOOTERS TOP WORLD TITLE MEET; Jackson Scores Record 596 as Edwinson Takes Skeet Test to Lead Norway's Team | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/defer-action-on-60-sites-threeyear-delay-is-set-to-let-more-cities.html | DEFER ACTION ON '60 SITES; Three-Year Delay Is Set to Let More Cities Enter Bids | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/seems-to-be-getting-through.html | SEEMS TO BE GETTING THROUGH' | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/missieidou6las-bride-of-explorer-she-s-wed-in-savannah-to-lewis.html | /MISS/IE:iDOU,6LAS BRIDE OF EXPLORER; iShe !s Wed in Savannah to ! |Lewis Cotlow, Past President / of the Adventurers' Club | True | Special to T NL'W YO. Tnr,s. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/i-i-miss-bell-married-tog-a-scanlan-jr-daughter-of-banker-is-bride.html | i i MISS BELL MARRIED TOG. A. SCANLAN JR.; Daughter of Banker Is Bride of Amherst College Alumnus in Scarsdale Ceremony | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-mary-ferris1-is-wed-in-suburbs-wears-swiss-lace-gown-at.html | MISS MARY FERRIS1 IS WED IN SUBURBS; Wears Swiss Lace Gown at Marriage in Rye to Jerome Stetson, N. Y. U. Alumnus | True | Sl0ell to Tm NEW your Tm, | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/guard-is-posted-at-st-patricks-police-act-after-threat-is-made-in.html | GUARD IS POSTED AT ST. PATRICK'S; Police Act After Threat Is Made in Anonymous Phone Call to Bomb Cathedral | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-depth-of-faulkners-art-william-faulkner-a-critical-study-by.html | The Depth of Faulkner's Art; WILLIAM FAULKNER: A Critical Study. By Irving Howe. 203 pp. New York: Random House. $3. | True | By Alfred Kazin | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/gas-rate-rises-sought-power-commission-reveals-that-two-lines-ask.html | GAS RATE RISES SOUGHT; Power Commission Reveals That Two Lines Ask Adjustment | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/britain-to-expel-soviet-diplomat-bids-kremlin-recall-within-a-week.html | BRITAIN TO EXPEL SOVIET DIPLOMAT; Bids Kremlin Recall Within a Week Aide Who Got Secret Data From Radio Operator | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/carrier-keel-to-be-laid-ceremonies-for-the-forrestal-will-be-held.html | CARRIER KEEL TO BE LAID; Ceremonies for the Forrestal Will Be Held Tomorrow | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-news-of-the-week-in-review-its-eisenhower.html | THE NEWS OF THE WEEK IN REVIEW; It's Eisenhower | True | | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/liner-sets-daysrun-mark-city-plans-record-welcome-liner-is-breaking.html | Liner Sets Day's-Run Mark; City Plans Record Welcome; LINER IS BREAKING WESTBOUND MARK | True | By George Horne | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/reviews-in-brief.html | Reviews in Brief | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/destroyer-leader-launched.html | Destroyer Leader Launched | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/four-phases-of-general-eisenhowers-career.html | FOUR PHASES OF GENERAL EISENHOWER'S CAREER | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/daughter-to-mrs-k-a-maokie.html | Daughter to Mrs. K. A. Maokie{ | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/major-sports-news.html | Major Sports News | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/convention-moods.html | Convention Moods | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/barnes-trophy-to-nyac-winged-footers-beat-navy-in-u-s-team-rowing.html | BARNES TROPHY TO N.Y.A.C.; Winged Footers Beat Navy in U. S. Team Rowing Contest | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/i-beverly-l-weber-bride-of-officer-wed-in-garden-city-cathedral-to.html | I BEVERLY L. WEBER BRIDE OF OFFICER; Wed in Garden City Cathedral to Lieut, R, W. Raynor Jr, by Bishop J, G, Sherman | | Special to TI NL'w YORK TrM, | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/boards-pay-rises-approved.html | Board's Pay Rises Approved | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/the-deep-and-tragic-shakespeares-tragedies-by-g-b-harrison-277-pp.html | The Deep And Tragic; SHAKESPEARE'S TRAGEDIES. By G. B. Harrison. 277 pp. New York: Oxford University Press. $3. | | By James G. McManaway | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | By John Stuart | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/david-e-hilsee.html | DAVID E. HILSEE | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/howard-o-horner.html | HOWARD O. HORNER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/split-in-gaullist-ranks-seen-likely-to-aid-pinay-but-it-is-hard-to.html | SPLIT IN GAULLIST RANKS SEEN LIKELY TO AID PINAY; But It Is Hard to Say How Often Premier Can Count on Dissidents' Votes | True | By Harold Callender | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/bribe-offer-laid-to-pair-in-court-robbery-suspects-wife-and-father.html | BRIBE OFFER LAID TO PAIR IN COURT; Robbery Suspect's Wife and Father Accused of Trying to Dissuade Witness | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/in-the-realm-of-spacemen-invaders-of-earth-edited-by-groff-conklin.html | In the Realm of Spacemen; INVADERS OF EARTH. Edited by Groff Conklin. 333 pp. New York: Vanguard Press. $2.95. | True | By Fletcher Pratt | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/daughter-to-mrs-w-c-andre.html | Daughter to Mrs. W. C. Andre | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/opinion-in-the-mail-fox-chief-presents-case-for-theatre-tv.html | OPINION IN THE MAIL; Fox Chief Presents Case For Theatre TV | | SPYROS P. SKOURAS, | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mother-of-4-shot-at-play.html | Mother of 4 Shot at Play | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/seixas-gains-final-at-spring-lake-net-takes-control-in-second-set.html | SEIXAS GAINS FINAL AT SPRING LAKE NET; Takes Control in Second Set to Beat Vincent -- Talbert Triumphs Over Mulloy | | By the United Press. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/new-office-devices-loom-makers-delaying-marketing-until-fall-buying.html | NEW OFFICE DEVICES LOOM; Makers Delaying Marketing Until Fall Buying Season | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/woll-asks-freeing-of-tunisians.html | Woll Asks Freeing of Tunisians | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/mcallistermcowen.html | McAllister--McOwen | True | Special to Tx bsw YO Tms. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/business-index-down-in-week.html | BUSINESS INDEX DOWN IN WEEK | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/home-life-on-film.html | Home Life on Film | True | By Dorothy Barclay | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/polio-inoculations-extended.html | Polio Inoculations Extended | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/new-atomic-machine.html | New Atomic Machine | True | By Science Service. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/miss-coumbe-advances-mrs-ganzenmuller-also-gains-in-state-tennis.html | MISS COUMBE ADVANCES; Mrs. Ganzenmuller Also Gains in State Tennis Tourney | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/sullivan-and-freud.html | Sullivan and Freud | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/primaries.html | PRIMARIES | True | DEIRDRE HENDERSON | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/held-as-jewelry-thief-bronx-man-accused-of-robbing-hunt-diederich.html | HELD AS JEWELRY THIEF; Bronx Man Accused of Robbing Hunt Diederich, Sculptor | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/an-international-plant-program-improved-crops-for-every-country-is.html | AN INTERNATIONAL PLANT PROGRAM; Improved Crops for Every Country Is the Goal of FAO Research | True | By Harry Fox | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/news-of-tv-and-radio-wortv-expands-idea-other-studio-items.html | NEWS OF TV AND RADIO; WOR-TV Expands Idea -- Other Studio Items | True | By Sidney Lohman | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/lyons-knocks-out-sgro.html | Lyons Knocks Out Sgro | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/diane-walter-is-betrothed-to-m-r-hester.html | Diane Walter Is Betrothed to M. R. Hester; | True | SpedaltoTmNEWNOP.K TfES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/israeli-children-pictures-by-ruth-orkin-at-parents-gallery.html | ISRAELI CHILDREN; Pictures by Ruth Orkin At Parents' Gallery | True | By Jacob Deschin | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/poland-red-china-in-trade-pact.html | Poland, Red China in Trade Pact | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/alaska-commissioner-fees-up.html | Alaska Commissioner Fees Up | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/ambulance-service-elects-chief.html | Ambulance Service Elects Chief | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/they-built-gods-house-meetinghouse-hill-16301783-by-ola-elizabeth.html | They Built God's House; MEETINGHOUSE HILL, 1630-1783. By Ola Elizabeth Winslow. 344 pp. New York: The Macmillan Company. $4. | True | By Walter Muir Whitehill | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/lynchulmen.html | Lynch--Ulmen | True | SDecial to T Nv Nolty. TIMFq. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/son-born-o-the-gerald-grays-i.html | Son Born o the Gerald Grays I | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/dominican-exhibit-set-agriculture-industry-and-civic-fair-to-be.html | DOMINICAN EXHIBIT SET; Agriculture, Industry and Civic Fair to Be Held Aug. 16 to 23 | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/news-of-the-world-of-stamps-new-york-library-mural-will-be.html | NEWS OF THE WORLD OF STAMPS; New York Library Mural Will Be Reproduced On 'Bible' Item | True | By Kent B. Stiles | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/new-york-bloc-returns-g-o-p-delegates-end-chicago-trek-tired-but.html | NEW YORK BLOC RETURNS; G. O. P. Delegates End Chicago Trek Tired but Jubilant | True | | 1980-07-14 | RE0000063454 | B00000366275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/lasburyltlurray.html | LasburyltlJurray | True | Special to THE NL'W YORC TIMr. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/alaska-hawaii-share-school-aid.html | Alaska, Hawaii Share School Aid | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/for-the-troubled-mind-psychiatry-and-catholicism-by-james-h-vander.html | For the Troubled Mind; PSYCHIATRY AND CATHOLICISM. By James H. Vander Veldt and Robert P. Odenwald. 433 pp. New York: McGraw-Hill Book Company. $6. | True | By Karl Stern | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/a-few-customs-men-do-a-big-job-here-when-they-trap-smugglers-they.html | A FEW CUSTOMS MEN DO A BIG JOB HERE; When They Trap Smugglers They Get in News, but Much Work Is Unsung | True | By Joseph J. Ryan | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/now-eisenhower-must-organize-a-general-staff-men-who-directed-his.html | NOW EISENHOWER MUST ORGANIZE A GENERAL STAFF; Men Who Directed His Campaign Thus Far Must Be Replaced | True | By James Reston | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/woman-82-is-burned-bedclothes-ignite-while-she-is-singeing-ends-of.html | WOMAN, 82, IS BURNED; Bedclothes Ignite While She Is Singeing Ends of Sweater | True | | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-13 | 1952-07-13 | https://www.nytimes.com/1952/07/13/archives/reporting-by-video-coverage-of-the-republican-convention-shows.html | REPORTING BY VIDEO; Coverage of the Republican Convention Shows Advantages and Limitations | True | By Jack Gould | 1980-07-14 | RE0000063454 | B00000366275 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/exg-i-brings-family-acquired-in-austria-myron-taylor-also-arrives.html | Ex-G. I. Brings Family Acquired in Austria; Myron Taylor Also Arrives on the Elizabeth | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/fund-to-promote-radio-and-video-broadcasters-offer-grants-to.html | FUND TO PROMOTE RADIO AND VIDEO; Broadcasters Offer Grants to Educational Centers for Their Program Projects | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/19000-at-stadium-hail-hammerstein-his-and-kems-works-comprise.html | 19,000 AT STADIUM HAIL HAMMERSTEIN; His and Kern's Works Comprise Entire Program--Composer Speaks on 57th Birthday | True | H. C. S. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/soviet-scents-plot-in-gop-nomination-views-convention-as-a-battle.html | SOVIET SCENTS PLOT IN G.O.P. NOMINATION; Views Convention as a Battle of Financial Factions -Calls Nixon Reactionary | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/compassion-urged-as-part-of-giving-checkbook-proxy-charity-is.html | COMPASSION URGED AS PART OF GIVING; ' Check-Book Proxy Charity' Is Criticized by Father Broderick in St. Patrick's Sermon | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/reds-in-new-curb-on-berlin-road.html | Reds in New Curb on Berlin Road | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/red-sox-outfielder-23-dies.html | Red Sox Outfielder, 23, Dies | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/henriquez-challenges-government-over-result-of-mexican-election.html | Henriquez Challenges Government Over Result of Mexican Election | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/steel-parley-bogs-but-hope-remains-murray-balks-at-companies-new.html | STEEL PARLEY BOGS, BUT HOPE REMAINS; Murray Balks at Companies' New Union Shop Plan -- Then Secret Peace Moves Start STEEL PARLEY BOGS, BUT HOPE REMAINS | True | By A. H. Raskinspecial To the New York Times. | 1980-07-14 | RE0000063455 | B00000366276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/plane-spotters-begin-24hour-duty-today-spotters-to-begin-24hour-air.html | Plane Spotters Begin 24-Hour Duty Today; SPOTTERS TO BEGIN 24-HOUR AIR WATCH | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/boy-5-killed-on-ferryboat.html | Boy, 5, Killed on Ferryboat | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/lights-go-down-in-washington.html | Lights Go Down in Washington | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/attorney-joining-c-b-s-in-administrative-post.html | Attorney Joining C. B. S. In Administrative Post | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/reardon-on-trial-today-in-perjury-explainclothes-man-accused-of.html | REARDON ON TRIAL TODAY IN PERJURY; Ex-Plainclothes Man Accused of Lying About Dealings With Bookie Gross | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/mrs-joseph-zalinskv.html | MRS. JOSEPH ZALI.NSKV | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/helicopter-flight-set-2-craft-to-take-off-tomorrow-for-u-s-base-in.html | HELICOPTER FLIGHT SET; 2 Craft to Take Off Tomorrow for U. S. Base in Germany | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/hickok-streamlining-pays.html | Hickok 'Streamlining' Pays | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/exchange-display-at-columbia.html | Exchange Display at Columbia | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/british-epu-stand-weighed-in-zurich-paris-advices-hold-britain.html | BRITISH E.P.U. STAND WEIGHED IN ZURICH; Paris Advices Hold Britain Wants Nothing to Hamper Convertibility Efforts BRITISH E.P.U. STAND WEIGHED IN ZURICH | True | By George H. Morisonspecial To the New York Times. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/israeli-tool-plant-set-to-open.html | Israeli Tool Plant Set to Open | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/raschi-pitches-onehitter-as-yankees-crush-tigers-in-two-games.html | Raschi Pitches One-Hitter as Yankees Crush Tigers in Two Games; GINSBERG'S HOMER SPOILS NO-HITTER Wallop With Two Out in 8th Ruins Raschi's Bid -- Yanks Rout Tigers, 11-1, 12-2 31 BLOWS FOR BOMBERS Collect 18 in Opener, 13 in Second -- Mantle, Berra and Collins Are the Big Guns | True | By Louis Effrat | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/british-in-malaya-gain-against-reds-are-girding-for-peak-effort.html | BRITISH IN MALAYA GAIN AGAINST REDS; Are Girding for Peak Effort Next Year While Imposing Bigger Losses on Foe | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/sunderland-takes-net-title.html | Sunderland Takes Net Title | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/state-chief-quits-f-h-a-to-resume-law-practice.html | State Chief Quits F. H. A. To Resume Law Practice | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/community-trust-resources-up.html | Community Trust Resources Up | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/cutter-orient-in-front-smileys-yacht-leads-vixen-in-race-on-lake.html | CUTTER ORIENT IN FRONT; Smiley's Yacht Leads Vixen in Race on Lake Huron | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/trouble-in-south-africa.html | TROUBLE IN SOUTH AFRICA | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/korean-war-plan-known-japanese-reds-said-to-have-had-warning-10.html | KOREAN WAR PLAN KNOWN; Japanese Reds Said to Have Had Warning 10 Weeks Ahead | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/burned-section-of-tanker-after-explosion-on-coast.html | BURNED SECTION OF TANKER AFTER EXPLOSION ON COAST | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/gas-utility-sales-decline.html | Gas Utility Sales Decline | True | | 1980-07-14 | RE0000063455 | B00000366276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/tunis-bomb-blast-harmless.html | Tunis Bomb Blast Harmless | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/elephants-trumpeting-orderly-to-hotel-man.html | Elephant's Trumpeting 'Orderly' to Hotel Man | True | By the United Press. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/elected-to-presidency-of-doctors-hospital.html | Elected to Presidency Of Doctors Hospital | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/tuberculosis-rise-continues-in-city-despite-cut-in-deaths-cases-are.html | TUBERCULOSIS RISE CONTINUES IN CITY; Despite Cut in Deaths, Cases Are Now Numerous Now Than 20 Years Ago | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/abroad-pause-for-thought-in-the-quiet-aftermath.html | Abroad; Pause for Thought in the Quiet Aftermath | True | By Anne O'Hare McCormick | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/barbutiperry.html | BarbutiPerry | True | Special to NEW YORK Tar. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/carl-mentzendorff.html | CARL MENTZENDORFF | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/new-gold-field-in-northern-brazil-spurs-rush-into-equatorial-wilds.html | New Gold Field in Northern Brazil Spurs Rush Into Equatorial Wilds; The Jari River's Jungle Area Is Known to Have Produced $150,000 in 2 Months BRAZIL HAS A RUSH TO NEW GOLD FIELD | True | By Sam Pope Brewerspecial To the New York Times. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/seized-as-abortionist-newark-osteopath-is-released-in-bail-of-25000.html | SEIZED AS ABORTIONIST; Newark Osteopath Is Released in Bail of $25,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/dr-sidney-goldberg-i.html | DR. SIDNEY GOLDBERG I | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/harriman-bypassed-by-young-democrats.html | HARRIMAN BYPASSED BY YOUNG DEMOCRATS | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/wins-seabury-scholarship.html | Wins Seabury Scholarship | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/sezer-rap-6ti-ofisrael-isdead-deputy-prime-uinister-has-heart.html | S;EZER rap:, 6t,,I OFISRAEL, ISDEAD; Deputy Prime Uinister Has Heart Attack in (16noa-Body to Lie in State HEADED NATION'SFINANCES! Director of Austerity Plan Had Stressed the Need for. Continued Immigration | True | Special to I'w NoP.g TnmrS. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/3-racers-hit-fence.html | 3 Racers Hit Fence | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/daughter-to-david-bartletts.html | Daughter to David Bartletts | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/34000-top-crowd-of-year-at-st-louis-see-rain-halt-dodgercardinal.html | 34,000, Top Crowd of Year at St. Louis, See Rain Halt Dodger-Cardinal Contest | True | By Roscoe McGowenspecial To the New York Times. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/security-search-decried-it-is-faith-in-the-unseen-says-dr-prince.html | SECURITY SEARCH DECRIED; It Is Faith in the Unseen, Says Dr. Prince, That Protects Us | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/the-united-states-due-to-set-mark-today-for-run-west-despite-fog.html | The United States Due to Set Mark Today for Run West Despite Fog; NEW OCEAN RECORD SEEN DESPITE FOG | True | By George Horneyspecial To the New York Times. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/donald-j-russell.html | DONALD J. RUSSELL | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/french-celebrate-early-dance-in-streets-in-prelude-to-bastille-day.html | FRENCH CELEBRATE EARLY; Dance in Streets in Prelude to Bastille Day Observance | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/hairston-faces-kilgore-tonight.html | Hairston Faces Kilgore Tonight | True | | 1980-07-14 | RE0000063455 | B00000366276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/rally-in-london-spurred-by-public-substantial-stock-gains-made-last.html | RALLY IN LONDON SPURRED BY PUBLIC; Substantial Stock Gains Made Last Week Traced to Buying of Investment Character SHORTS ARE SUPERSEDED Industrials Some Five Points Above Midsummer Lows as Gilt-Edgeds Also Firm Up RALLY IN LONDON SPURRED BY PUBLIC | True | By Lewis L Nettletonspecial To the New York Times. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/seixas-gains-title-at-spring-lake-net-talbert-bows-108-62-62-in.html | SEIXAS GAINS TITLE AT SPRING LAKE NET; Talbert Bows, 10-8, 6-2, 6-2, in Final, but Wins Doubles Laurels With Mulloy | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/mat-squad-selected-wittenberg-new-york-policeman-heads-u-s-olympic.html | MAT SQUAD SELECTED; Wittenberg, New York Policeman, Heads U. S. Olympic Team | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/riding-waves-on-soap-box-sleds-12-boys-race-on-great-south-bay.html | Riding Waves on Soap Box Sleds, 12 Boys Race on Great South Bay | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/will-become-bride.html | WILL BECOME BRIDE | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/new-bomb-aids-air-speed-its-aerodynamic-lines-to-make-combat-planes.html | NEW BOMB AIDS AIR SPEED; Its Aerodynamic Lines to Make Combat Planes Faster | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/alfred-w-wright-special-to-nsw-yodc-tzs.html | ALFRED W. WRIGHT; special to Nsw Y.Odc TzS. | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/stassen-hails-eisenhower-and-convention-says-general-will-be-a.html | Stassen Hails Eisenhower and Convention; Says General Will Be 'a Great President' | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/radiant-heat-shown-in-house-in-jersey.html | RADIANT HEAT SHOWN IN HOUSE IN JERSEY | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/lorraine-oldham-to-wed-alumna-of-north-carolina-u-engaged-to-hans.html | LORRAINE OLDHAM TO WED; Alumna of North Carolina U. Engaged to Hans Garger | True | Special to Tz Nh'w YOZK Tm. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/avalanches-cut-off-traffic.html | Avalanches Cut Off Traffic | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/harriman-sorry-he-tells-pickets-candidate-poses-with-them-after.html | HARRIMAN SORRY, HE TELLS PICKETS; Candidate Poses With Them After Passing Line at TV Studios by Mistake | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/f-t-c-data-scored-on-concentration-n-a-m-in-stinging-rebuke-sees.html | F. T. C. DATA SCORED ON CONCENTRATION; N. A. M. in Stinging Rebuke Sees 'Factual Misrepresentation' of Trend in Industry CONFIDENCE HELD SHAKEN Also Charges Studies 'Clearly Intended to Support Position Decided Upon in Advance' | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/sports-of-the-times-jack-hurley-and-his-tiger.html | Sports of The Times; Jack Hurley and His Tiger | True | By Arthur Daley | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/soviet-athletes-open-olympic-camp-display-skills-to-u-s-visitors.html | Soviet Athletes Open Olympic Camp, Display Skills to U. S. Visitors; EAST MEETS WEST UNDER RED BANNER Russian Stars Greet Fuchs, Gordien, Other U. S. Aces in a Friendly Manner FAST TRIAL BY ZATOPEK Serious Czech Removes Wraps for 10,000-Meter Tune-Up -- 354 New Arrivals | True | By Allison Danzigspecial To the New York Times. | 1980-07-14 | RE0000063455 | B00000366276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/indians-down-senators-10-21-as-garcia-and-rosen-stand-out.html | Indians Down Senators, 1-0, 2-1, As Garcia and Rosen Stand Out; Right-Hander's 2-Hitter Gains Victory No. 13 and 4th Shutout -- Cleveland Slugger's 17th Homer Wins Finale Before 26,770 | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/ownership-of-street-maintained.html | Ownership of Street Maintained | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/democratic-rumanian-aide.html | Democratic Rumanian Aide | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/british-cyclist-hurt-in-race.html | British Cyclist Hurt in Race | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/france-is-faced-by-wine-problem-grave-crisis-confronts-the-industry.html | FRANCE IS FACED BY WINE PROBLEM; Grave Crisis Confronts the Industry and Stirs Debate in Parliament | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/damage-past-43-million-in-midwest-spring-flood.html | Damage Past 43 Million In Midwest Spring Flood | True | By the United Press. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/cutpurses-bloom-in-heat-4-arrested-here-one-of-them-a-pickpocket.html | CUTPURSES BLOOM IN HEAT; 4 Arrested Here, One of Them a Pickpocket for 40 Years | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/west-german-trade-with-china-is-slated.html | WEST GERMAN TRADE WITH CHINA IS SLATED | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/operators-obtain-bronx-apartment.html | OPERATORS OBTAIN BRONX APARTMENT | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/nixon-is-planning-a-harmony-drive-will-study-eisenhower-views.html | NIXON IS PLANNING A 'HARMONY DRIVE'; Will Study Eisenhower Views Before Starting Campaign - Seeks Unity in Party | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/larsen-registers-upset-over-savitt-trailing-at-04-in-second-set.html | LARSEN REGISTERS UPSET OVER SAVITT; Trailing at 0-4 in Second Set, Californian Wins Clay Court Title, 4-6, 6-4, 6-2, 6-4 | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/belgians-see-nato-air-show.html | Belgians See NATO Air Show | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/books-of-the-times.html | Books of The Times | True | BY Charles Poore | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/shields-sets-back-billows-by-6-and-5-albany-golfer-retains-state.html | SHIELDS SETS BACK BILLOWS BY 6 AND 5; Albany Golfer Retains State Amateur Crown With Easy Victory in Final Round | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/tuna-hearing-called-tariff-commission-invites-all-interested-to-nov.html | TUNA HEARING CALLED; Tariff Commission Invites All Interested to Nov. 17 Parley | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/israeli-killed-in-arab-clash.html | Israeli Killed in Arab Clash | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/braves-turn-back-pirates-42-and-21-surkont-wins-on-sixhitter-jester.html | BRAVES TURN BACK PIRATES, 4-2 AND 2-1; Surkont Wins on Six-Hitter -- Jester Victor in Second Game -- Kiner Belts No. 15 | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/oil-men-cheered-by-federal-study-materials-policy-commission.html | OIL MEN CHEERED BY FEDERAL STUDY; Materials Policy Commission However, Leaves Some of U. S. Officials Unhappy | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/albania-renews-u-n-plea-original-application-is-still-pending-world.html | ALBANIA RENEWS U. N. PLEA; Original Application Is Still Pending, World Group Says | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/role-of-u-n-questioned-viewpoint-of-critics-discussed-in-denying.html | Role of U. N. Questioned; Viewpoint of Critics Discussed in Denying Isolationism | True | JAMES KENNY | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/28-nurses-sent-to-texas.html | 28 Nurses Sent to Texas | True | | 1980-07-14 | RE0000063455 | B00000366276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/north-korean-is-slain-three-other-p-o-ws-wounded-by-u-n-guards-on.html | NORTH KOREAN IS SLAIN; Three Other P. O. W.'s Wounded by U. N. Guards on Cheju | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/called-to-tokyo-union-church.html | Called to Tokyo Union Church | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/our-moscow-embassy-is-accused-of-fraud.html | OUR MOSCOW EMBASSY IS ACCUSED OF 'FRAUD' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/two-die-in-air-crash-vacationing-manhattan-couple-killed-in-takeoff.html | TWO DIE IN AIR CRASH; Vacationing Manhattan Couple Killed in Take-Off Accident | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/middlecoffs-266-best-at-st-paul-memphis-golfer-takes-open-with-22.html | MIDDLECOFF'S 266 BEST AT ST. PAUL; Memphis Golfer Takes Open With 22 Under Par Card -- Snead Next at 271 | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/man-dies-in-fall-from-window.html | Man Dies in Fall From Window | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/lard-movements-small-trading-is-based-largely-on-chance-of-higher.html | LARD MOVEMENTS SMALL; Trading Is Based Largely on Chance of Higher Oil Ceiling | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/pact-is-signed-to-end-126day-bus-strike-eastern-bay-state-may-ride.html | Pact Is Signed to End 126-Day Bus Strike; Eastern Bay State May Ride Again Today | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/suite-by-villalobos-gets-u-s-premiere.html | SUITE BY VILLA-LOBOS GETS U. S. PREMIERE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/venezuelan-crash-kills-four.html | Venezuelan Crash Kills Four | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/miss-barzizza-fiancee-i-i-memphis-girl-to-be-bride.html | MISS BARZIZZA FIANCEE I I; Memphis Girl to Be Bride | True | of] | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/selznick-reveals-magdalene-plans-producer-virtually-completes-deal.html | SELZNICK REVEALS 'MAGDALENE' PLANS; Producer Virtually Completes Deal With Italian Company -- To Star Jennifer Jones | True | pecial to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/salmaggi-presents-aida-lucchiari-and-ribla-sing-main-roles-at.html | SALMAGGI PRESENTS 'AIDA'; Lucchiari and Ribla Sing Main Roles at Triboro Stadium | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/adenauer-to-seek-labor-accord.html | Adenauer to Seek Labor Accord | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/pegs-pride-named-jumping-champion-hutchinson-gelding-captures.html | PEG'S PRIDE NAMED JUMPING CHAMPION; Hutchinson Gelding Captures Seventh Horse Show Title in Row at White Plains | True | By Michael Straussspecial To the New York Times. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/chanteyman-carina-win-overnight-sail.html | CHANTEYMAN, CARINA WIN OVERNIGHT SAIL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/geyer-newell-ganger-appoints-media-director.html | Geyer, Newell & Ganger Appoints Media Director | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/fuel-propellant-tested-enables-jet-aircraft-to-operate-in-extreme.html | FUEL PROPELLANT TESTED; Enables Jet Aircraft to Operate in Extreme Temperatures | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/boy-killed-hitching-ride-10yearold-on-way-from-park-falls-under.html | BOY KILLED HITCHING RIDE; 10-Year-Old, on Way From Park, Falls Under Wheel of Bus | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/eisenhower-awaits-word-pace-expected-to-act-quickly-on-resignation.html | EISENHOWER AWAITS WORD; Pace Expected to Act Quickly on Resignation Request | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/service-for-palsy-unit-nassau-center-affiliated-with-new-york.html | SERVICE FOR PALSY UNIT; Nassau Center Affiliated With New York Medical College | True | | 1980-07-14 | RE0000063455 | B00000366276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/terry-young-continued-in-bail.html | Terry Young Continued in Bail | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/flam-takes-final-in-swiss-tourney-coast-star-subdues-dorfman-in-3.html | FLAM TAKES FINAL IN SWISS TOURNEY; Coast Star Subdues Dorfman in 3 Sets -- Dorothy Head Also Captures Crown | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/safety-advances-described.html | Safety Advances Described | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/burrows-sets-back-main-takes-eastern-canada-tennis-title-mrs-sladek.html | BURROWS SETS BACK MAIN; Takes Eastern Canada Tennis Title -- Mrs. Sladek Winner | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/dewey-visits-his-mother-governor-says-g-o-p-ticket-will-attract.html | DEWEY VISITS HIS MOTHER; Governor Says G. O. P. Ticket Will Attract First-Time Voters | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/homa-excels-on-links.html | Homa Excels on Links | True | Special to THE NEW YORK TIMES. | | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/morgenthaus-on-basque-coast.html | Morgenthaus on Basque Coast | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/ann-davidson-unreported-lone-women-skipper-left-breton-port-for.html | ANN DAVIDSON UNREPORTED; Lone Women Skipper Left Breton Port for Spain June 10 | True | | | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/boy-11-iii-for-6-years-dies.html | Boy, 11, III for 6 Years, Dies | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/india-applauds-nomination.html | India Applauds Nomination | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/business-leases.html | BUSINESS LEASES | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/rufus-b-ferrell.html | RUFUS B. FERRELL | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/key-scientist-missing-police-baffled-by-disappearance-of-engineer.html | KEY SCIENTIST MISSING; Police Baffled by Disappearance of Engineer on Secret Project | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/2-new-units-opened-at-camp-loyaltown.html | 2 NEW UNITS OPENED AT CAMP LOYALTOWN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/costa-rica-ratifies-japanese-pact.html | Costa Rica Ratifies Japanese Pact | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/kefauver-termed-partys-strongest-choice-of-the-people-has-best.html | KEFAUVER TERMED PARTY'S STRONGEST; 'Choice of the People' Has Best Chance to Defeat Eisenhower, Senator Douglas Declares | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/no-halfbaked-heat-wave.html | No Half-Baked Heat Wave | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/madrid-disappointed.html | Madrid Disappointed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/accused-brazilian-identified.html | Accused Brazilian Identified | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/foreign-exchange-rates-week-ended-july-11-1952.html | FOREIGN EXCHANGE RATES; Week Ended July 11, 1952 | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/cerrocchi-wins-golf-final.html | Cerrocchi Wins Golf Final | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/green-wins-boys-tennis.html | Green Wins Boys' Tennis | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/8-billion-u-s-deficit-seen.html | 8 Billion U. S. Deficit Seen | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/monetary-action-spurred-by-fund-world-group-in-report-cites.html | MONETARY ACTION SPURRED BY FUND; World Group in Report Cites Prospects of Aid for Nations Working to End Curbs | True | | 1980-07-14 | RE0000063455 | B00000366276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/rheumatic-child-is-found-sensitive-need-cited-to-understand-the.html | RHEUMATIC CHILD IS FOUND SENSITIVE; Need Cited to Understand the Emotional Problems That Accompany the Disease | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/tafts-in-canada-senator-plans-a-long-vacation-after-brief-capital.html | TAFTS IN CANADA; Senator Plans a Long Vacation After Brief Capital Visit | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/hardworking-motor-cars.html | HARD-WORKING MOTOR CARS | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/utility-raises-dividend.html | Utility Raises Dividend | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/patterns-of-the-times-house-coats-for-summer-attractive-frocks-are.html | Patterns of The Times: House Coats for Summer; Attractive Frocks Are Easy to Make -- Several Suggestions Offered | True | By Virginia Pope | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/shipbuilders-list-102-commitments-council-reports-89-vessels-under.html | SHIPBUILDERS LIST 102 COMMITMENTS; Council Reports 89 Vessels Under Contract to Coastal Yards, 13 on Great Lakes | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/iss-claire-hl-engaged-to-wed-providence-school-of-design-student.html | ISS CLAIRE HL ENGAGED TO WED; Providence School of Design Student Fiancee of. Lieut. E. S. Stockslager Jr., U.S.N,R | True | , | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/thrifty-shopper-cog-in-war-on-inflation.html | THRIFTY SHOPPER COG IN WAR ON INFLATION | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/sedgman-scores-over-sturgess.html | Sedgman Scores Over Sturgess | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/made-production-officer-of-pressed-steel-car-co.html | Made Production Officer Of Pressed Steel Car Co. | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/outlook-darkens-in-steel-industry-record-damage-on-strike-will.html | OUTLOOK DARKENS IN STEEL INDUSTRY; Record Damage on Strike Will Delay Resumption of Output by Mills Many Weeks 1952 PROSPECTS ALSO DIM Operating Rate for Full Year Now Is Expected to Slump Below 85% of Capacity OUTLOOK DARKENS IN STEEL INDUSTRY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/louisiana-will-open-its-welfare-rolls.html | LOUISIANA WILL OPEN ITS WELFARE ROLLS | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/eisenhower-appoints-staff-with-summerfield-as-chief-the-officers-of.html | Eisenhower Appoints Staff With Summerfield as Chief; THE OFFICERS OF THE NEW REPUBLICAN NATIONAL COMMITTEE EISENHOWER PICKS CAMPAIGN LEADERS | True | By Russell Porterspecial To the New York Times. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/buy-australian-lumber-army-and-navy-order-hardwood-for-use-in-far.html | BUY AUSTRALIAN LUMBER; Army and Navy Order Hardwood for Use in Far East | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/the-fiftieth-veto.html | THE FIFTIETH VETO | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/lombardo-in-ring-tonight.html | Lombardo in Ring Tonight | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/cork-beats-tipperary.html | Cork Beats Tipperary | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/colombian-rubber-output-up.html | Colombian Rubber Output Up | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/u-s-promises-tito-jet-planes-tanks-and-heavier-guns-195253-program.html | U. S. PROMISES TITO JET PLANES, TANKS AND HEAVIER GUNS; 1952-53 Program Is Set After American Generals Inspect Yugoslav Armed Forces USE OF PAST HELP LAUDED Fitness and Morale of Troops Found Impressive -- Balkan Balance Seen Returning U. S. PROMISES TITO HEAVIER ARMS AID | True | By M. S. Handlerspecial To the New York Times. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/27710-rents-increased-661-tenants-in-area-get-decreases-from.html | 27,710 RENTS INCREASED; 661 Tenants in Area Get Decreases From McGoldrick | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/bell-wins-bicycle-race-chiselko-second-in-25mile-test-at-highland.html | BELL WINS BICYCLE RACE; Chiselko Second in 25-Mile Test at Highland Park | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/jersey-hospital-faces-moving-day-morristown-memorial-will-be.html | JERSEY HOSPITAL FACES MOVING DAY; Morristown Memorial Will Be Transported Next Saturday to New $3,465,000 Home | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/job-placements-gaining-aid-to-professionals-rises-175-per-cent-in-4.html | JOB PLACEMENTS GAINING; Aid to Professionals Rises 175 Per Cent in 4 Years | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/british-unionists-found-apathetic-nation-startled-by-americans-book.html | BRITISH UNIONISTS FOUND APATHETIC; Nation Startled by American's Book, Based on Close 5-Year Study of Transit Workers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/3-methodist-bishops-take-vows.html | 3 Methodist Bishops Take Vows | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/32000000-expansion-of-turbine-works-near-lester-pa-planned-by.html | $32,000,000 Expansion of Turbine Works Near Lester, Pa., Planned by Westinghouse | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/mathematics-work-started-in-tel-aviv.html | MATHEMATICS WORK STARTED IN TEL AVIV | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/twins-90-die-3-weeks-apart.html | Twins, 90, Die 3 Weeks Apart | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/president-orders-inquiry-into-curbs-on-foreign-trade-feels-u-s-laws.html | PRESIDENT ORDERS INQUIRY INTO CURBS ON FOREIGN TRADE; Feels U. S. Laws Could Work at Cross Purposes to the Mutual Security Program POLICY CALLED DILEMMA Restrictions on Imports Hit -Truman Asks for Market to Replace the Soviet's BOARD TO SURVEY U. S. TRADE POLICY | True | By Clayton Knowlesspecial To the New York Times. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/lourie-g-brown.html | LOURIE. G. BROWN | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/prison-expansion-by-city-stressed-report-by-the-commissioner-of.html | PRISON EXPANSION BY CITY STRESSED; Report by the Commissioner of Correction Cites 36% Rise in Inmates in Five Years | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/4-robber-suspects-held-3-men-and-woman-accused-of-holding-up-22.html | 4 ROBBER SUSPECTS HELD; 3 Men and Woman Accused of Holding Up 22 Drugstores | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/29065-see-phillies-down-cubs-73-92.html | 29,065 SEE PHILLIES DOWN CUBS, 7-3, 9-2 | True | | 1980-07-14 | RE0000063455 | B00000366276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/sea-rescuer-to-command-navy-transport-geiger.html | Sea Rescuer to Command Navy Transport Geiger | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/john-o-driscoll.html | JOHN O. DRISCOLL | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/drexel-names-chemistry-head.html | Drexel Names Chemistry Head | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/ancient-marine-insurance.html | Ancient Marine Insurance | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/eden-recovering-from-jaundice.html | Eden Recovering From Jaundice | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/discharge-with-honor.html | DISCHARGE, WITH HONOR | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/iran-jews-protest-fascist-agitation-premier-is-asked-to-put-a-stop.html | IRAN JEWS PROTEST FASCIST AGITATION; Premier Is Asked to Put a Stop to Anti-Semitic Activities of Nationalist Extremists | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/guenther-victor-on-links.html | Guenther Victor on Links | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/pickwick-facing-ruling-by-equity-opening-here-in-september-by.html | PICKWICK' FACING RULING BY EQUITY; Opening Here in September by London Company Snagged by New Alien Quota Issue | True | By Sam Zolotow | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/shantz-takes-15th-as-athletics-split-stops-white-sox-60-zernial.html | SHANTZ TAKES 15TH AS ATHLETICS SPLIT; Stops White Sox, 6-0, Zernial Starring at Bat -- Chicago Wins Second Game, 7-4 | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/ims-coo-geahi.html | IM.s. co.-o GEAH'I | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/british-columbia-balance-shifts.html | British Columbia Balance Shifts | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/new-delhi-talks-on-kashmir-set.html | New Delhi Talks on Kashmir Set | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/a-sensible-n-l-r-b-policy.html | A SENSIBLE N. L. R. B. POLICY | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/john-s-palmer.html | JOHN S. PALMER | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/egypt-soccer-victor-51-downs-american-olympic-eleven-in-a-practice.html | EGYPT SOCCER VICTOR, 5-1; Downs American Olympic Eleven in a Practice Match | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/rev-john-e-lovejoy-.html | REV. JOHN E. LOVEJOY ] | True | Special to THs NSW YORK TXMSS. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/mayor-hails-elks-as-session-opens-members-are-urged-to-enjoy.html | MAYOR HAILS ELKS AS SESSION OPENS; Members Are Urged to Enjoy Themselves in New York - 3,000 at First Program CURRAN ADDS A GREETING 30,000 in Order Are Expected to Register Before End of Five-Day Session | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/joseph-a-voelker-62i-of-pittsburgh-steel.html | JOSEPH A. VOELKER, 62,I OF PITTSBURGH STEEL | True | I Special to [:Mx-q. 1 | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/personnel-men-to-meet-33d-conference-to-take-place-on-south.html | PERSONNEL MEN TO MEET; 33d Conference to Take Place on South Beginning July 16 | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/hopes-held-shattered-cleric-says-wars-and-depression-have-revived.html | HOPES HELD SHATTERED; Cleric Says Wars and Depression Have Revived Religious Trend | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/stevenson-set-to-shoot-his-way-out-of-a-draft.html | Stevenson Set to 'Shoot' His Way Out of a Draft | True | By the United Press | 1980-07-14 | RE0000063455 | B00000366276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/contract-for-new-pier-awarded.html | Contract for New Pier Awarded | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/quirino-asks-pact-action-but-move-for-special-session-is-resisted.html | QUIRINO ASKS PACT ACTION; But Move for Special Session Is Resisted by Senate | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/hotel-plan-approved-court-accepts-reorganization-of-french-lick.html | HOTEL PLAN APPROVED; Court Accepts Reorganization of French Lick Spring | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/laws-to-save-lives.html | Laws to Save Lives | True | JOSEPH L. LINDENBERG | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/allied-forces-win-key-hill-in-korea-infantry-then-beats-back-red.html | ALLIED FORCES WIN KEY HILL IN KOREA; Infantry Then Beats Back Red Counter-Attack -- Bombers Shatter Enemy Radar | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/2-african-bases-ready-3-others-in-french-morocco-will-be-set-by-end.html | 2 AFRICAN BASES READY; 3 Others in French Morocco Will Be Set by End of Year | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/lrs-barbara-hotine-married.html | lrs. Barbara Hotine Married | True | Special to YoP. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/convention-lifts-colorados-dan-thornton-from-state-to-national.html | Convention Lifts Colorado's Dan Thornton From State to National Level in Campaign | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/oneyear-maturities-of-u-s-56299419181.html | ONE-YEAR MATURITIES OF U. S. $56,299,419,181 | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/rev-dr-h-k-england.html | REV. DR. H. K. ENGLAND | True | special to TE N-w YORK TLr,,S. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/mossadegh-seeks-emergency-power-asks-6month-term-to-set-up-wide.html | MOSSADEGH SEEKS EMERGENCY POWER; Asks 6-Month Term to Set Up Wide 'Reforms' to Deal With Iran's Economic Crisis MOSSADEGH SEEKS EMERGENCY POWER | True | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/band-concerts-returning-to-bowling-green-park.html | Band Concerts Returning To Bowling Green Park | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/3-to-receive-awards-of-aero-science-unit.html | 3 TO RECEIVE AWARDS OF AERO SCIENCE UNIT | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/mrs-w-f-stephenson-has-son1.html | Mrs. W. F. Stephenson Has Son1 | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/gen-kislenko-going-home.html | Gen. Kislenko Going Home | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/east-germans-hint-at-new-abductions-imperialist-agents-not-safe.html | EAST GERMANS HINT AT NEW ABDUCTIONS; ' Imperialist Agents' Not Safe Even in U.S., Red Paper Says in Defending Linse Seizure | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/benders-condition-improved.html | Bender's Condition Improved | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/charles-h-meyer-special-to-tae-nsw-o-tay.html | CHARLES H. MEYER Special to TaE Nsw 'o Tay. | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/air-mishap-inquiry-on-failure-of-equipment-is-blamed-in-fall-of-gas.html | AIR MISHAP INQUIRY ON; Failure of Equipment Is Blamed in Fall of Gas Tanks on Boston | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/du-monts-hurricane-iii-takes-nyacs-predicted-log-race-scores-in-the.html | Du Mont's Hurricane III Takes N.Y.A.C.'s Predicted Log Race; Scores in the Block Island Event to Gain Sound Cruiser Honors -- Division Trophy to Doolittle -- Buhr Sailing Victor | True | By Clarence E. Lovejoyspecial To the New York Times. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/harriman-depicts-g-o-p-depression-democratic-aspirant-declares.html | HARRIMAN DEPICTS G. O. P. DEPRESSION; Democratic Aspirant Declares Rival Party's Policies Would Fulfill Kremlin's Hope HARRIMAN DEPICTS G. O. P. DEPRESSION | True | | 1980-07-14 | RE0000063455 | B00000366276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/itroth-announced-of-miss-sue-jones-former-embassy-assstant-n-brusgo.html | ITROTH ANNOUNCED OF MISS SUE JONES; Former Embassy Ass{stant {n Brusgo! Prospective Bride of Cedric C. Ph} lipp | True | S]}ecial to T]mz Nw Yo TiMml. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/investment-buying-cushion-for-wheat-impact-of-hedge-selling-offset.html | INVESTMENT BUYING CUSHION FOR WHEAT; Impact of Hedge Selling Offset by Such Deals as Market Develops Steady Tone SPREAD FEATURE IN CORN Widening Noted in Nearby and Deferred Futures, With July Especially Strong Spot INVESTMENT BUYING CUSHION FOR WHEAT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/to-campaign-for-eisenhower.html | To Campaign for Eisenhower | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/governor-of-california-and-family-here-for-a-visit.html | GOVERNOR OF CALIFORNIA AND FAMILY HERE FOR A VISIT | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/a-new-attack-on-slums.html | A NEW ATTACK ON SLUMS | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/wienerchwartz.html | WienerSchwartz | True | Special to Tm Nv YORK Tr.s. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/events-of-interest-in-aviation-world-fairchild-licensed-to-produce.html | EVENTS OF INTEREST IN AVIATION WORLD; Fairchild Licensed to Produce Dutch Trainer -- Airlines Set Safety Record | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/de-jongberger.html | De Jong--Berger | True | pedal to ' Nlv Yo: | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/west-plan-draws-east-german-fire-a-d-n-news-agency-declares-latest.html | WEST PLAN DRAWS EAST GERMAN FIRE; A. D. N. News Agency Declares Latest Reply to Soviet Seeks to Block National Unity | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/red-sox-halt-browns-85-40-but-stephens-is-hurt-in-opener-whites.html | Red Sox Halt Browns, 8-5, 4-0, But Stephens Is Hurt in Opener; White's 3-Run Homer Wins 10-Inning Duel and McDermott Scores With 2-Hit Ball -- Shortstop Out 2 Weeks With Knee Injury | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/42-more-ships-join-u-s-reserve-fleet-total-of-454-freighters-has.html | 42 MORE SHIPS JOIN U. S. RESERVE FLEET; Total of 454 Freighters Has Been Returned Since March -- 183 Are Still in Service | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/miss-mary-s-snure-eco-aranced.html | MISS MARY S. SNURE Eco? Ar!ANCED | True | Special to Tin: Nh*V No TIM. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/pomar-excels-in-chess-wins-17-simultaneous-games-leaves-for-open.html | POMAR EXCELS IN CHESS; Wins 17 Simultaneous Games -- Leaves for Open Tourney | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/brazil-seeks-planecrash-dead.html | Brazil Seeks Plane-Crash Dead | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/s-grumbactt-68-ii-french-diplomati-veteran-socialist-journalist-and.html | S. GRUMBACtt, 68, II FRENCH DIPLOMATI; Veteran Socialist, Journalist and Representative to the League of Nations Dies | True | Special to N Yo 'la. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/for-new-school-sites.html | FOR NEW SCHOOL SITES | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/rev-carl-intemann-church-founder-74.html | REV. CARL INTEMANN, CHURCH FOUNDER, 74 | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/75-millions-in-cargoes-tied-up-by-coast-strike.html | 75 Millions in Cargoes Tied Up by Coast Strike | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/mercury-hits-95-resorts-crowded-temperature-just-a-shade-less-than.html | MERCURY HITS 95; RESORTS CROWDED; Temperature Just a Shade Less Than Record High for Year -- Throngs Desert City TRAFFIC WORST OF SEASON More Heat and Humidity Seen for Today -- 42 Children Lost in Coney's 1,300,000 | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/taxi-meters.html | Taxi Meters | True | F. C. M. JAHN | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/news-of-food-one-of-citys-finest-shops-glorifies-fish-owners-father.html | News of Food; One of City's Finest Shops Glorifies Fish - Owner's Father Founded Business in 1902 | True | By June Owen | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/nims-gets-a-fulbright-award.html | Nims Gets a Fulbright Award | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/82d-congress-flop-viewed-by-douglas-senator-sees-domestic-record-as.html | 82D CONGRESS 'FLOP' VIEWED BY DOUGLAS; Senator Sees Domestic Record as 'Utter' Failure but Calls Foreign Steps 'Pretty Good' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/beelsthomas.html | Beels--Thomas | True | Special to Tmc Nsw YOZK Tolrs. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/california-to-tap-texas-oil-fields-west-coast-pipeline-biginch.html | CALIFORNIA TO TAP TEXAS OIL FIELDS; West Coast Pipeline 'Big-Inch' System 953 Miles Long Gets Government Approval CALIFORNIA TO TAP TEXAS OIL FIELDS | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/donald-andrews-50-building-executive.html | DONALD ANDREWS, 50, BUILDING EXECUTIVE | True | Special to Trm Nw No TIMrq. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/henry-e-jacoby-indlistrialist-7t-equipment-head-of-chemical-concern.html | HENRY E. JACOBY, INDLISTRIALIST, 7t; ' Equipment Head of Chemical Concern in Yonkers DieS Sales Aide for 40 Years | True | ! Special to Nw Yo Tm. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/swiss-marksmen-excel-in-norway-take-world-rifle-laurels.html | SWISS MARKSMEN EXCEL IN NORWAY; Take World Rifle Laurels -- Scandinavians Score in the Pistol Competition | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/levant-iii-cancels-concerts.html | Levant III, Cancels Concerts | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/american-netmen-gain-114-victory.html | AMERICAN NETMEN GAIN 11-4 VICTORY | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/andrew-j-knov-sr.html | ANDREW J. KNOX SR. | True | Special to NgW YORK TMgS. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/mrs-ganzenmuller-wins-enters-state-tennis-final-with-betty-coumbe.html | MRS. GANZENMULLER WINS; Enters State Tennis Final With Betty Coumbe of Westfield | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/france-leads-belgium-remy-and-bernard-triumph-in-davis-cup-tennis.html | FRANCE LEADS BELGIUM; Remy and Bernard Triumph in Davis Cup Tennis Doubles | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/for-homemakers.html | For Homemakers | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/gop-on-foreign-affairs-attack-on-policies-of-war-years.html | G.O.P. on Foreign Affairs; Attack on Policies of War Years' Administration Is Analyzed | True | ROBERT S. LONG | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/margaret-hillsley-engaged.html | Margaret Hillsley Engaged | True | Special to s zw YO s. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/group-plans-to-do-bards-plays.html | Group Plans to Do Bard's Plays | True | | 1980-07-14 | RE0000063455 | B00000366276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/us-air-bases-in-britain-growing-improvements-indicate-long-use.html | U.S. Air Bases in Britain Growing; Improvements Indicate Long Use; Scarred Earth at Operational Fields Shows Building Is Going Ahead -- 'We Will Never Be Finished,' Is Comment of Officer | True | By Clifton Danielspecial To The New York Times. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/soviet-farm-difficulties.html | SOVIET FARM DIFFICULTIES | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/israels-economy-runs-into-paradox-new-multiple-exchange-rates-cause.html | ISRAEL'S ECONOMY RUNS INTO PARADOX; New Multiple Exchange Rates Cause Shortage of Money Yet Pound Is at Low Point | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/heat-fells-22-in-drum-tourney.html | Heat Fells 22 in Drum Tourney | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/bethpage-poloists-top-cambridge-95.html | BETHPAGE POLOISTS TOP CAMBRIDGE, 9-5 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/assets-go-higher-for-lehman-corp-investment-company-reports-7157-a.html | ASSETS GO HIGHER FOR LEHMAN CORP.; Investment Company Reports $71.57 a Share on June 30 Against $60.09 in '51 | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/1000-blind-put-in-jobs-state-reports-fiveyear-record-in-training.html | 1,000 BLIND PUT IN JOBS; State Reports Five-Year Record in Training and Employment | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/nation-is-warned-about-doing-good-conference-board-cautions-on.html | NATION IS WARNED ABOUT 'DOING GOOD'; Conference Board Cautions on Financial Risks of Aid at Home and Abroad | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/barbara-ribman-a-bride-barnard-alumn3-is-m3rried-toi-mitchell-booth.html | BARBARA RIBMAN A BRIDE; Barnard Alumn3 Is M3rried tol Mitchell Booth in Unity Club I | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/ianastasia-d-payne-is-prospective-bride.html | iANASTASIA D. PAYNE IS PROSPECTIVE BRIDE | True | Special to THE N'V YOIU TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/albert-w-vinino.html | ALBERT W. VININO | True | Special to Tm IEw Yo Tzs. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/quits-republican-race-potter-of-suffolk-county-dropping-out-as.html | QUITS REPUBLICAN RACE; Potter of Suffolk County Dropping Out as House Candidate | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/radio-and-television-appearances-of-political-candidates-on-video.html | RADIO AND TELEVISION; Appearances of Political Candidates on Video Held Part of Basic Campaign Strategy | True | By Jack Gould | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/pontiac-head-dies-as-car-hits-train-wife-of-amold-w-lenz-g-m-vice.html | PONTIAC HEAD DIES AS CAR HITS TRAIN; Wife of Arnold W. Lenz, G. M. Vice President, Also Is Killed at Michigan Crossing | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/institute-forecasts-record-beef-supply.html | INSTITUTE FORECASTS RECORD BEEF SUPPLY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/democrats-trek-to-chicago-begins-russell-drive-on-with-convention.html | DEMOCRATS' TREK TO CHICAGO BEGINS; RUSSELL DRIVE ON; With Convention Week Away, Sparkman Fights Label of 'Sectional' for Georgian CITES SERVICE TO NATION Nixon Talks With Taft, Then Leaves Illinois for Capital Prior to a Vacation DEMOCRATS' TREK TO CHICAGO BEGINS | True | By William S. Whitespecial To The New York Times. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/cellar-fires-rout-6-families.html | Cellar Fires Rout 6 Families | True | | 1980-07-14 | RE0000063455 | B00000366276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/royal-dutch-gains-anew-in-holland-issues-are-run-up-further-on.html | ROYAL DUTCH GAINS ANEW IN HOLLAND; Issues Are Run Up Further on Amsterdam Market Due to American Buying | True | By Paul Catzspecial To The New York Times. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/thirdquarter-allocation-of-nickel-cobalt-higher.html | Third-Quarter Allocation Of Nickel, Cobalt Higher | True | By the United Press. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/reds-ask-for-truce-recess-major-development-hinted-allies-agree-to.html | Reds Ask for Truce Recess; Major Development Hinted; Allies Agree to a Two-Day Adjournment in the Korean Talks -- Foe Seeks Data on Captives Not on U. N. Roster REDS ASK RECESS IN TRUCE PARLEYS | True | By Lindesay Parrottspecial To The New York Times. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/sister-gerardus.html | SISTER GERARDUS | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/whitestoneliggs.html | Whitestone--liggs | True | Special to l Yo . | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/borothy-ayer_____s-troth-i-worcester-art-student-to-be.html | BOROTHY AYER_____S TROTH I; Worcester 'Art Student to Be | True | I | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/city-will-dedicate-new-battery-park-reopens-its-earliest-historic.html | CITY WILL DEDICATE NEW BATTERY PARK; Reopens Its Earliest Historic Site Tomorrow, Restoring Landmark of 4 Centuries AREA WORTH $74,000,000 Its Place in Life of People Will Be Hailed by Mayor in Ceremony Led by Moses | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/ore-shipments-cut-to-trickle.html | Ore Shipments Cut to Trickle | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/a-priest-displays-his-work-of-art.html | A PRIEST DISPLAYS HIS WORK OF ART | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/2-held-on-bribe-charge-wife-and-father-of-robbery-suspect-in.html | 2 HELD ON BRIBE CHARGE; Wife and Father of Robbery Suspect in Brooklyn Court | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/intolerance-called-vital-present-issue.html | INTOLERANCE CALLED VITAL PRESENT ISSUE | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/ann-l-klauber-engaged-pembroke-alumna-to-b-bride-of-myron-sheaber.html | ANN L KLAUBER ENGAGED; Pembroke Alumna to B Bride of Myron Sheaber in September | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/clothing-output-off-for-5-months-mens-apparel-industry-listed-at-71.html | CLOTHING OUTPUT OFF FOR 5 MONTHS; Men's Apparel Industry Listed at 71% of Capacity Against 89% in 1951 Period | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/william-lloyd-brooks.html | WILLIAM LLOYD BROOKS | True | Special to Tax NEW YO.K Trss. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/ambassador-from-india.html | AMBASSADOR FROM INDIA | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/giants-take-second-game-on-williams-triple-in-ninth-and-divide-with.html | Giants Take Second Game on Williams' Triple in Ninth and Divide With Reds; NEW YORKERS LOSE, 10-2, THEN WIN, 4-2 Three Giant Errors Help Reds Capture First Game -- Adcock and Westlake Connect JANSEN GAINS 8TH VICTORY Triumphs as Williams' Triple Caps Drive Against Nuxhall - Rhodes Makes Debut | True | By James P. Dawsonspecial To The New York Times. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/duncan-m-baldwin-tv-and-stage-actor.html | DUNCAN M. BALDWIN, TV AND STAGE ACTOR | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/750000000-to-be-refunded.html | $750,000,000 to Be Refunded | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/dilemma-for-teachers-stony-brook-headmaster-weighs-religion-in.html | DILEMMA FOR TEACHERS; Stony Brook Headmaster Weighs Religion in Schools | True | | 1980-07-14 | RE0000063455 | B00000366276 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/bastille-is-called-freedom-symbol-dignity-of-man-was-goal-of-french.html | BASTILLE IS CALLED FREEDOM SYMBOL; Dignity of Man Was Goal of French Revolution, Says Vaillant on Anniversary | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/russian-people-found-cool-to-the-hate-america-drive-russians.html | Russian People Found Cool To the 'Hate America' Drive; RUSSIANS WEARIED BY HATRED THEME | | By Drew Middletonspecial To the New York Times. | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/steel-shortages-blighting-nation-industries-closing-or-cutting.html | STEEL SHORTAGES BLIGHTING NATION; Industries Closing or Cutting Operations -- Lay-Offs Now Exceed Half a Million | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/chilean-copper-sales-heavy.html | Chilean Copper Sales Heavy | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/shoe-prices-stable-manufacturers-give-statistics-with-hide-market.html | SHOE PRICES STABLE; Manufacturers Give Statistics With Hide Market Comparison | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/to-teach-religion-at-columbia.html | To Teach Religion at Columbia | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/economics-and-finance-keynsianism-accessory-after-the-fact.html | ECONOMICS AND FINANCE; Keynsianism: Accessory After the Fact | True | By Edward H. Collins | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/mcracken-urges-a-spiritual-unity-these-are-not-great-days-for-the.html | M'CRACKEN URGES A SPIRITUAL UNITY; ' These Are Not Great Days for the Church,' He Declares at Riverside Church | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/london-guards-soviet-embassy.html | London Guards Soviet Embassy | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/bonns-future-assayed-mccloy-calls-republic-germans-best-hope-for.html | BONN'S FUTURE ASSAYED; McCloy Calls Republic Germans' Best Hope for Democracy | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-14 | 1952-07-14 | https://www.nytimes.com/1952/07/14/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-07-14 | RE0000063455 | B00000366276 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/gold-mines-bill-signed-law-permits-suits-for-damages-during.html | GOLD MINES BILL SIGNED; Law Permits Suits for Damages During Shutdown in War | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/surrey-batsman-excels-peter-may-sets-pace-against-the-kent.html | SURREY BATSMAN EXCELS; Peter May Sets Pace Against the Kent Cricketers | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/considerations-in-voting-statehood.html | Considerations in Voting Statehood | True | R. MINTURN SEDGWICK | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/gustafson-triumphs-over-harum-at-net.html | GUSTAFSON TRIUMPHS OVER HARUM AT NET | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/independent-held-need-in-aluminum-u-s-officials-explore-plan-to.html | INDEPENDENT HELD NEED IN ALUMINUM; U. S. Officials Explore Plan to Bring New Producer as Rival to Alcoa, Reynolds, Kaiser | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/kropp-program-speeded-forge-company-completes-its-4500000-expansion.html | KROPP PROGRAM SPEEDED; Forge Company Completes Its $4,500,000 Expansion | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/edwin-h-fox.html | EDWIN H. FOX | True | Special to N'w Yo 'TrJ. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/wage-board-sets-hearing.html | Wage Board Sets Hearing | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/vietminh-opens-jungle-attack.html | Vietminh Opens Jungle Attack | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/22-governors-get-plea-for-kefauver-tennessees-browning-seeks-to.html | 22 GOVERNORS GET PLEA FOR KEFAUVER; Tennessee's Browning Seeks to Start 'Fair Play' Move at Democratic Session | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/orient-finishes-first-copperhead-and-vixen-next-in-port.html | ORIENT FINISHES FIRST; Copperhead and Vixen Next in Port Huron-Mackinac Sail | True | | 1980-07-14 | RE0000063456 | B00000366277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/apartments-resold-investor-buys-20family-house-on-west-152d-street.html | APARTMENTS RESOLD; Investor Buys 20-Family House on West 152d Street | True | | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/captures-54mile-marathon.html | Captures 54-Mile Marathon | True | | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/courtney-is-fined-100-for-fight-with-martin.html | Courtney Is Fined $100 For Fight With Martin | | By the United Press. | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/frederick-h-lane.html | FREDERICK H. LANE | | special to NV YOPJ[ Tr.s. | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/guatemalan-paper-resumes.html | Guatemalan Paper Resumes | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/free-unions-asked-to-bar-yugoslavs-report-to-world-labor-body-says.html | FREE UNIONS ASKED TO BAR YUGOSLAVS; Report to World Labor Body Says Totalitarian Control Makes Them Unsuitable | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/cassius-bishop.html | CASSIUS BISHOP | True | special'to Tsm Nsw YoP. K mn,s. | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/new-jet-plane-ignition-produced.html | New Jet Plane Ignition Produced | True | | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/choir-sailing-to-germany-wagner-college-group-to-give-series-of.html | CHOIR SAILING TO GERMANY; Wagner College Group to Give Series of Concerts | True | | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/fighter-plane-crashlands.html | Fighter Plane Crash-Lands | True | | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/tanks-hunt-for-filipino-kamlon-notorious-bandit-is-target-of-allout.html | TANKS HUNT FOR FILIPINO; Kamlon, Notorious Bandit, Is Target of All-out Campaign | True | | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/two-lea-out-of-big-race-winner-of-hollywood-gold-cup-suffers-from.html | TWO LEA OUT OF BIG RACE; Winner of Hollywood Gold Cup Suffers From Gash in Leg | True | | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/shipping-news-and-notes-seamens-group-aided-123-children-in-1951.html | Shipping News and Notes; Seamen's Group Aided 123 Children in 1951 -- Four More Piers Will Be Restricted | True | | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/alfred-anthony.html | ALFRED ANTHONY | | Spectat to Tm sw Yo Tzmm. | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/working-students-many-25-of-high-school-33-of-college-enrollment.html | WORKING STUDENTS MANY; 25% of High School, 33% of College Enrollment Have Jobs | True | | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/lucille-thomas-troth-alumna-of-penn-state-fiancee-of-g-d-long.html | LUCILLE THOMAS' TROTH; Alumna of Penn State Fiancee of G, D, Long, Graduate Student | | Special to T l'z Yo. | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/redskins-sign-yonakor.html | Redskins Sign Yonakor | True | | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/named-for-assembly-in-bronx.html | Named for Assembly in Bronx | True | | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/japanese-on-way-for-debt-parley-six-experts-en-route-here-for-talks.html | JAPANESE ON WAY FOR DEBT PARLEY; Six Experts En Route Here for Talks With U. S., British and French Bond Holders | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/mrs-j-a-phillips-has-daughteri.html | Mrs. J. A. Phillips Has DaughterI | True | | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/two-sides-of-the-coin.html | TWO SIDES OF THE COIN | True | | 1980-07-14 | RE000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/check-on-royal-funds-asked.html | Check on Royal Funds Asked | True | | 1980-07-14 | RE000063456 | B00000366277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/aide-to-attorney-general-named.html | Aide to Attorney General Named | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/south-africa-seeks-to-define-colored.html | SOUTH AFRICA SEEKS TO DEFINE 'COLORED' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/miss-head-and-richardson-win.html | Miss Head and Richardson Win | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/evans-takes-lead-in-british-drama-actor-and-shuberts-bringing.html | EVANS TAKES LEAD IN BRITISH DRAMA; Actor and Shuberts Bringing Knott's 'Dial 'M' for Murder' to the Broadway Stage | True | By J. P. Shanley | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/swiss-plan-new-climb-nepal-to-let-team-try-again-to-scale-mt.html | SWISS PLAN NEW CLIMB; Nepal to Let Team Try Again to Scale Mt. Everest | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/may-change-plane-engines.html | May Change Plane Engines | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/dillon-read-co-elects-vice-presidents.html | DILLON, READ & CO. ELECTS VICE PRESIDENTS | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/fred-d-groff.html | FRED D, GROFF | True | Special to Tm Nv YOnK Tna. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/democrats-give-labor-large-role-a-f-l-and-c-i-o-leaders-will-help.html | DEMOCRATS GIVE LABOR LARGE ROLE; A. F. L. and C. I. O. Leaders Will Help Draft Platform for Chicago Convention | True | By Joseph A. Loftus | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/to-gain-a-republican-victory-emphasis-on-unity-positive-program-not.html | To Gain a Republican Victory; Emphasis on Unity, Positive Program, Not Attacks on New Deal Urged | True | MARION POTTER | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/cuba-and-peru-restore-ties.html | Cuba and Peru Restore Ties | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/nations-movers-step-up-pace.html | Nation's Movers Step Up Pace | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/candy-turns-back-bastian-by-61-61-australian-gains-in-western.html | CANDY TURNS BACK BASTIAN BY 6-1, 6-1; Australian Gains in Western Tennis -- Contreras Victor Over Sirois, 6-0, 6-1 | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/donkey-will-make-elephant-look-gray.html | DONKEY WILL MAKE ELEPHANT LOOK GRAY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/miller-opposes-byrd-in-virginia-primary.html | MILLER OPPOSES BYRD IN VIRGINIA PRIMARY | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/mrs-b-holmewood.html | MRS. B. HOLMEWOOD | True | Sleelal to NEW YORK 'IIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/gorman-segrist-called-yankees-return-cerv-to-their-kansas-city-farm.html | GORMAN, SEGRIST CALLED; Yankees Return Cerv to Their Kansas City Farm Club | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/47-reds-arrested-in-clashes-in-japan.html | 47 REDS ARRESTED IN CLASHES IN JAPAN | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/general-seen-favoring-seaway.html | General Seen Favoring Seaway | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/manhattan-savings-bank-names-mortgage-official.html | Manhattan Savings Bank Names Mortgage Official | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/american-team-praised-cromwell-expects-track-squad-to-surpass-1948.html | AMERICAN TEAM PRAISED; Cromwell Expects Track Squad to Surpass 1948 Feats | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/ball-almost-costs-life-youth-dives-in-river-for-it-is-saved-by-tugs.html | BALL ALMOST COSTS LIFE; Youth Dives in River for It, Is Saved by Tug's Mate | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/rs-e-s-hrjes-wf3-to-ltysicialq-bride-in-nantucket-ceremony-of-dr.html | RS. E. S. HRJES WF3 TO ? ItYSICIAlq; Bride [n Nantucket Ceremony of Dr. Robert Page, on Staff of Medical School | True | .Here Special to Tz Tr No. Trr, | 1980-07-14 | RE0000063456 | B00000366277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/dewey-back-in-city-sees-gop-victory.html | DEWEY BACK IN CITY, SEES G. O. P. VICTORY | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/tariff-showdown-is-averted-by-u-s-european-protest-meeting-dropped.html | TARIFF SHOWDOWN IS AVERTED BY U. S.; European Protest Meeting Dropped as Import Curbs on Cheese Are Eased | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/french-military-might-parades-in-paris-as-nation-celebrates-163d.html | French Military Might Parades in Paris As Nation Celebrates 163d Bastille Day | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/dr-louis-herly-70-physician-since-1905.html | DR. LOUIS HERLY, 70,' PHYSICIAN SINCE 1905! | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/stocks-end-mixed-after-early-rise-inability-to-continue-upturn-of.html | STOCKS END MIXED AFTER EARLY RISE; Inability to Continue Upturn of Friday Is Laid to Failure to Reach Steel Accord | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/madison-hurls-8-scoreless-innings-as-browns-subdue-red-sox-7-to-5.html | Madison Hurls 8 Scoreless Innings As Browns Subdue Red Sox, 7 to 5; Tiring in Heat, Rookie Loses Shut-Out in 9th as Gernert Hits 3-Run Homer With 2 Out -- St. Louis Tallies 5 Times in First | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/menzies-back-in-australia-finds-labor-gains-peril-his-government.html | Menzies, Back in Australia, Finds Labor Gains Peril His Government; Dissatisfaction Rising Over Regime's Failure to Halt Inflation and Ease Tax Burden -- Inherited Problems Are a Factor | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/extradition-is-denied-u-s-court-holds-yugoslav-has-no-treaty.html | EXTRADITION IS DENIED; U. S. Court Holds Yugoslav Has No Treaty Covering Refugee | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/steel-facing-a-calamity.html | STEEL: FACING A CALAMITY | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/tribute-to-senator-mccarthy.html | Tribute to Senator McCarthy | True | WAYNE HUMMER | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/ambulance-crash-followed-by-birth-mother-rushed-to-hospital-has.html | AMBULANCE CRASH FOLLOWED BY BIRTH; Mother, Rushed to Hospital, Has Child Few Minutes After Auto Collision | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/chrysler-plans-changed-new-plant-to-make-auto-parts-instead-of-j48.html | CHRYSLER PLANS CHANGED; New Plant to Make Auto Parts Instead of J-48 Engines | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/merck-plant-picketed-drug-manufacture-is-halted-at-factory-in.html | MERCK PLANT PICKETED; Drug Manufacture Is Halted at Factory in Rahway | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/city-broils-at-93-with-humidity-high-heat-sets-a-record-for-date-as.html | CITY BROILS AT 93 WITH HUMIDITY HIGH; Heat Sets a Record for Date as Moisture From Gulf of Mexico Proves Stifling | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/thousands-reject-israel-citizenship-residents-chiefly-from-u-s-act.html | THOUSANDS REJECT ISRAEL CITIZENSHIP; Residents, Chiefly From U. S., Act to Safeguard Status as Foreign Nationals | True | By Dana Adams Schmidt | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/envoy-to-egyptsudan-named.html | Envoy to 'Egypt-Sudan' Named | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/red-charge-on-grain-is-disputed-by-india.html | RED CHARGE ON GRAIN IS DISPUTED BY INDIA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/age-limits-in-jobs-protested.html | Age Limits in Jobs Protested | True | N. C. | | | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/behncke-backed-as-pilots-head.html | Behncke Backed as Pilots' Head | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/thomas-gains-mat-berth.html | Thomas Gains Mat Berth | True | | 1980-07-14 | RE0000063456 | B00000366277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/trumans-study-of-foreign-trade-meets-mixed-praise-and-criticism.html | Truman's Study of Foreign Trade Meets Mixed Praise and Criticism; REACTION IS MIXED ON TRADING STUDY | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/eisenhower-tentatively-lists-himself-as-campaign-chief-would-be.html | Eisenhower Tentatively Lists Himself as Campaign Chief; Would Be Drive's 'Supreme Commander' With 'Chief of Staff' Helping Coordinate Moves -- General and Party Fly to Denver | True | By Russell Porter | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/italys-arms-budget-adopted-in-chamber.html | ITALY'S ARMS BUDGET ADOPTED IN CHAMBER | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/soldiers-wife-renounces-title.html | Soldiers Wife Renounces Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/to-head-sterling-drug-and-bayer-co-canada.html | To Head Sterling Drug And Bayer Co., Canada | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/tiso-and-cribari-win-in-westchester-proamateur-golf-on-match-of.html | Tiso and Cribari Win in Westchester Pro-Amateur Golf on Match of Card's; THREE TEAMS TIED AT 65 IN TOURNEY | True | By Maureen Orcutt | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/politics-and-depressions.html | POLITICS AND DEPRESSIONS | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/texas-g-o-p-sets-harmony-parley-delegates-contested-or-not-to-meet.html | TEXAS G. O. P. SETS 'HARMONY PARLEY; Delegates, Contested or Not, to Meet Saturday -- Taft Forces Pledge Peace | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/barb-b-miller-become5-gage-graduate-of-masters-school-fiancee-of.html | BARB B. MILLER BECOME5 GAGE]); Graduate of Masters School Fiancee of John Eversole Jr" tJ. of K. entucloj Ex-Student | True | Special to TE Nzw Yo Tndzs. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/venezuelan-oil-output-off.html | Venezuelan Oil Output Off | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/open-chess-play-starts-76-players-in-u-s-tourney-large-foreign.html | OPEN CHESS PLAY STARTS; 76 Players in U. S. Tourney -- Large Foreign Delegation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/whiffenpoof-121-again-home-first-tocoli-is-halflength-behind-in.html | WHIFFENPOOF, 12-1, AGAIN HOME FIRST; Tocoli Is Half-Length Behind in Monmouth Park Feature, With Laran Taking Show | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/warning-on-civil-rights-powell-tells-democrats-plank-must-meet.html | WARNING ON CIVIL RIGHTS; Powell Tells Democrats Plank Must Meet Negro Demands | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/etonians-go-home-in-polio-scare.html | Etonians Go Home in Polio Scare | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/supranational-europe-union-losing-its-appeal-to-france-german.html | Supranational Europe Union Losing Its Appeal to France; German Renascence Makes Paris Look to British, Who Never Liked the Idea | True | By Harold Callender | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/dodgers-sign-school-star.html | Dodgers Sign School Star | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/new-colorado-mill-to-make-newsprint.html | NEW COLORADO MILL TO MAKE NEWSPRINT | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/police-to-guard-spahn-chicago-detail-for-braves-star-after-crank.html | POLICE TO GUARD SPAHN; Chicago Detail for Braves' Star After 'Crank' Letter | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/mrs-charles-brower.html | MRS. CHARLES BROWER | True | Spectal to T l/w Yox Tmr, | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/dive-is-fatal-to-boy-16-brooklyn-lad-loses-his-life-in-rockaway.html | DIVE IS FATAL TO BOY, 16; Brooklyn Lad Loses His Life in Rockaway Park Pool | True | | 1980-07-14 | RE0000063456 | B00000366277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/cruiser-escort-for-duke.html | Cruiser Escort for Duke | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/russell-expects-to-win-in-6-votes-says-here-that-hes-the-man-to.html | RUSSELL EXPECTS TO WIN IN 6 VOTES; Says Here That He's the Man to Beat G. O. P. -- Predicts 300 Votes at Outset | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/russia-and-bulgaria-play-soccer-today.html | RUSSIA AND BULGARIA PLAY SOCCER TODAY | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/cheered-by-denver-crowds.html | Cheered by Denver Crowds | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/czech-legal-adviser-is-reported-ousted.html | CZECH LEGAL ADVISER IS REPORTED OUSTED | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/french-unmoved-by-remark.html | French Unmoved by Remark | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/wilbur-b-dexter.html | WILBUR B. DEXTER | True | Special to Tm NEW N0 TtMgS. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/arnall-again-bans-steel-price-rises-rejects-bids-of-3-concerns-that.html | ARNALL AGAIN BANS STEEL PRICE RISES; Rejects Bids of 3 Concerns That Increased Wages -- Insists Law Sets $3 Limit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/gains-are-shown-in-zinc-and-hides-but-trading-volume-is-light-other.html | GAINS ARE SHOWN IN ZINC AND HIDES; But Trading Volume Is Light -- Other Commodities Futures Close Mixed or Lower | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/tax-evader-fined-25000.html | Tax Evader Fined $25,000 | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/judge-harry-zimmer.html | JUDGE HARRY ZIMMER | True | Special to w *o- | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/malay-aid-fund-created-chinese-association-would-help-economic.html | MALAY AID FUND CREATED; Chinese Association Would Help Economic Uplift | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/collins-says-red-attack-in-korea-would-not-stand-ghost-of-show.html | Collins Says Red Attack in Korea Would Not Stand 'Ghost of Show'; COLLINS GIVES REDS NO VICTORY CHANCE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/sports-of-the-times-stout-fella.html | Sports of The Times; Stout Fella | True | By Arthur Daley | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/editors-plea-weighed-court-defers-ruling-in-review-of-georgia.html | EDITORS PLEA WEIGHED; Court Defers Ruling in Review of Georgia Contempt Case | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/convict-dies-in-sewer-second-saved-from-15inch-pipe-in-oregon.html | CONVICT DIES IN SEWER; Second Saved From 15-Inch Pipe in Oregon Escape Plot | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/ramazzotti-on-sidelines-cub-second-baseman-to-be-out-30-days-with.html | RAMAZZOTTI ON SIDELINES; Cub Second Baseman to Be Out 30 Days With Injured Knee | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/buys-control-of-concern-american-encaustic-assures-supply-of-raw.html | BUYS CONTROL OF CONCERN; American Encaustic Assures Supply of Raw Materials | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/rail-sabotage-foiled-in-germany.html | Rail Sabotage Foiled in Germany | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/grain-storer-convicted-exmayor-in-texas-guilty-of-misusing.html | GRAIN STORER CONVICTED; Ex-Mayor in Texas Guilty of Misusing Government Crops | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/store-has-weekold-fire-its-coal-smolders-in-basement-defies.html | STORE HAS WEEK-OLD FIRE; Its Coal Smolders in Basement, Defies Engineers and Firemen | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/french-prefer-cool-u-n-to-hot-bastille-day-off.html | French Prefer Cool U. N. To Hot Bastille Day Off | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/red-china-to-push-rising-production-peiping-regime-ending-third.html | RED CHINA TO PUSH RISING PRODUCTION; Peiping Regime, Ending Third Year, Announces 'New Tide of Construction' | True | By Henry R. Lieberman | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/barkley-opens-israel-aid-drive.html | Barkley Opens Israel Aid Drive | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/larchmont-girl-killed-dies-driving-with-fiance-when-auto-strikes-a.html | LARCHMONT GIRL KILLED; Dies Driving With Fiance When Auto Strikes a Tree | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/backed-by-missouri-governor.html | Backed by Missouri Governor | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/links-medal-goes-to-mrs-torgerson-fivetime-champion-cards-77-in.html | LINKS MEDAL GOES TO MRS. TORGERSON; Five-Time Champion Cards 77 in State Tourney for Edge of Stroke on Miss Smith | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/tigers-recall-federoff.html | Tigers Recall Federoff | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/two-democratic-aides-named.html | Two Democratic Aides Named | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/twli-mls0-6tl-abztxqkbn-20zsl-partner-in-wertheim-co-is.html | tWL,I, mLS0,, 6tl ABZtXqKBn 20zSl /; Partner in Wertheim & Co. is Dead-- Formerly Was Actrve in Stock Exchange Here i , | True | d ..Special to T zw Yo . | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/elks-make-merry-despite-the-heat-pottstown-team-wins-in-drill-north.html | ELKS MAKE MERRY DESPITE THE HEAT; Pottstown Team Wins in Drill -- North Dakotan Is Elected as New National Ruler | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/girl-shot-in-columbia-office-killer-strolls-away-escapes-killed-at.html | Girl Shot in Columbia Office; Killer Strolls Away, Escapes; KILLED AT HER DESK | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/eisenhower-called-tool-by-kefauver-in-syracuse-speech-senator-says.html | EISENHOWER CALLED 'TOOL' BY KEFAUVER; In Syracuse Speech, Senator Says General Was Chosen by 'Reactionary' Bloc | True | By Warren Weaver Jr. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/heads-caribe-hilton-hotel-in-san-juan-puerto-rico.html | Heads Caribe Hilton Hotel In San Juan, Puerto Rico | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/wheat-crop-in-syria-to-set-record-52.html | WHEAT CROP IN SYRIA TO SET RECORD '52 | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/bust-of-g-barrere-given-chautauqua.html | BUST OF G. BARRERE GIVEN CHAUTAUQUA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/three-register-69s-in-denver-tourney.html | THREE REGISTER 69'S IN DENVER TOURNEY | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/child-to-mrs-j-b-russell-jr.html | Child to Mrs. J. B. Russell Jr. | True | SpeCial to lv o].'-os. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/developers-sell-block-in-queens-dispose-of-vacant-land-in-long.html | DEVELOPERS SELL BLOCK IN QUEENS; Dispose of Vacant Land in Long Island City -- Homes Bought in Other Deals | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/dr-marie-d-equi.html | DR. MARIE D. EQUI | True | Special to Tm NEW NO2K Tzs. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/larceny-case-dismissed-charges-pending-since-may-28-against-singer.html | LARCENY CASE DISMISSED; Charges Pending Since May 28 Against Singer Are Dropped | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/coach-satisfied-as-u-s-olympic-track-team-holds-lively-workout.html | Coach Satisfied as U. S. Olympic Track Team Holds Lively Workout; HAMILTON REPORTS ATHLETES IN SHAPE | True | By Allison Danzig | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/g-m-names-sales-head-for-tracks-and-coaches.html | G. M. Names Sales Head For Tracks and Coaches | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-07-14 | RE0000063456 | B00000366277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/boston-bus-strike-ends-service-today-after-4-months-union-accepts.html | BOSTON BUS STRIKE ENDS; Service Today After 4 Months -- Union Accepts Half Demand | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/53-congress-democrats-bid-party-bach-national-primary-democrats-in.html | 53 Congress Democrats Bid Party Bach National Primary; DEMOCRATS IN BID FOR PRIMARY PLANK | True | By Clayton Knowles | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/u-s-life-insurance-sold-continental-casualty-acquires-control-of.html | U. S. LIFE INSURANCE SOLD; Continental Casualty Acquires Control of the Company | True |  | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/location-for-laboratory-in-connecticut-weighed.html | Location for Laboratory In Connecticut Weighed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/stanfield-eyes-200-record.html | Stanfield Eyes 200 Record | True |  | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/turkey-gets-10000000-loan.html | Turkey Gets $10,000,000 Loan | True |  | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/fear-of-accidents-cuts-use-of-autos-traffic-congestion-and-many.html | FEAR OF ACCIDENTS CUTS USE OF AUTOS; Traffic Congestion and Many Poor Roads Other Factors Cited in A. A. A. Report | True |  | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/wood-field-and-stream-anglers-at-montauk-point-enjoy-good-sport.html | Wood, Field and Stream; Anglers at Montauk Point Enjoy Good Sport When Mackerel Drive Bait Fish Inshore | True | By John Rendel | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/u-s-to-investigate-cables-to-chiang-justice-department-inquiry-to-s.html | U. S. TO INVESTIGATE CABLES TO CHIANG; Justice Department Inquiry to Study 'China Lobby' Wires -- Influence Charged | True |  | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/smoke-war-waged-by-land-sea-air-marine-patrol-out-second-time.html | SMOKE WAR WAGED BY LAND, SEA, AIR; Marine Patrol Out Second Time Seeking Violators in Harbor -- 2 Vessels Get Notices | True |  | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/prison-riot-leaders-moved-in-michigan.html | PRISON RIOT LEADERS MOVED IN MICHIGAN | True |  | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/french-play-moroccan-hymn.html | French Play Moroccan Hymn | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/dr-s-horace-scott.html | DR. S. HORACE SCOTT | True | Special to THE NEW YOP. K r.s. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/faults-in-reserve-act-force-ready-to-fight-that-bill-sought-remains.html | Faults in Reserve Act; Force 'Ready to Fight' That Bill Sought Remains Largely Names on Mailing List | True | By Hanson W. Baldwin | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/new-interest-rate-on-u-s-savings-bonds-increases-sales-but-cashins.html | New Interest Rate on U. S. Savings Bonds Increases Sales, But Cash-Ins Still Lead | True |  | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/6-hurt-in-jersey-blast-tank-explosion-smashes-wall-in-chemical.html | 6 HURT IN JERSEY BLAST; Tank Explosion Smashes Wall in Chemical Plant | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/-wideopen-says-sparkman.html | " Wide-Open" Says Sparkman | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/by-israeli-chiefbi-body-of-deputy-premier-flown-from-milan-to-tel-.html | ' BY ISRAELI CHIEFBI; Body of Deputy ,Premier Flown./ From Milan to Tel Aviv Burial Will. Be Today | True | sp.a! to N Yo= v==. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/eaglepicher-buys-ohio-rubber-control.html | EAGLE-PICHER BUYS OHIO RUBBER CONTROL | True |  | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/plea-for-briber-denied-judge-in-montana-rejects-bid-by-jailed-new.html | PLEA FOR BRIBER DENIED; Judge in Montana Rejects Bid by Jailed New Yorker's Wife | True |  | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/kerr-sees-victory-in-5-or-6-ballots-but-says-trumans-course-may.html | KERR SEES VICTORY IN '5 OR 6 BALLOTS; But Says Truman's Course May. Alter View -- Russell and Kefauver Camps Confident | True | By Leo Egan | 1980-07-14 | RE0000063456 | B00000366277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/price-curbs-go-off-fruit-vegetables-fresh-and-processed-items.html | PRICE CURBS GO OFF FRUIT, VEGETABLES; Fresh and Processed Items Decontrolled -- Canned Goods Costs Expected to Rise | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/child-to-the-lester-freemans.html | Child to the Lester Freemans | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/teacher-on-stand-to-deny-slander.html | TEACHER ON STAND TO DENY 'SLANDER' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/realty-financing.html | REALTY FINANCING | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/hoboken-to-vote-on-change-in-rule-from-a-commission-to-city-council.html | Hoboken to Vote on Change in Rule From a Commission to City Council | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/athletics-check-white-sox-2-to-1-philleys-fourth-hit-of-game-scores.html | ATHLETICS CHECK WHITE SOX, 2 TO 1; Philley's Fourth Hit of Game Scores Joost With Deciding Run in Tenth Inning | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/fairfield-residents-ask-thruway-writ.html | FAIRFIELD RESIDENTS ASK THRUWAY WRIT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/air-spotter-posts-only-halfmanned-150000-of-500000-needed-in.html | AIR SPOTTER POSTS ONLY HALF-MANNED; 150,000 of 500,000 Needed in Service Are Ready as 24-Hour Watch in 27 States Begins | True | By William M. Farrell | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/post-at-kentucky-to-cutchin.html | Post at Kentucky to Cutchin | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/coal-dealers-to-get-company-financing.html | COAL DEALERS TO GET COMPANY FINANCING | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/news-of-food-canned-tomatoes-current-weather-is-likely-to-make-the.html | News of Food: Canned Tomatoes; Current Weather Is Likely to Make the Fresh Ones Inferior, But 10 Days More Will Put Vine-Ripened Produce in Lead | True | By Jane Nickerson | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/no-language-required-u-s-basketball-official-acts-out-fouls-to-fans.html | NO LANGUAGE REQUIRED; U. S. Basketball Official Acts Out Fouls to Fans' Delight | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/hearn-takes-10th-at-cincinnati-62-giants-stage-15hit-uprising-as.html | HEARN TAKES 10TH AT CINCINNATI, 6-2; Giants Stage 15-Hit Uprising as Thomson and Lockman Get 4 Safeties Apiece | True | By James P. Dawson | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/95-efficiency-given-for-li-sewage-plant.html | 95% EFFICIENCY GIVEN FOR L.I. SEWAGE PLANT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/suspect-in-robbery-seized-after-chase.html | SUSPECT IN ROBBERY SEIZED AFTER CHASE | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/commodity-index-up-prices-rise-to-2932-on-friday-from-293-the-day.html | COMMODITY INDEX UP; Prices Rise to 293.2 on Friday From 293 the Day Before | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/10-to-19-point-drop-in-cotton-futures-prices-ease-moderately-here.html | 10 TO 19 POINT DROP IN COTTON FUTURES; Prices Ease Moderately Here on Reports of Rain in Texas and End of July Contract | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/morris-a-lunn.html | MORRIS A, LUNN | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/pacific-line-signs-pact-with-sailors-first-break-in-strike-comes-as.html | PACIFIC LINE SIGNS PACT WITH SAILORS; First Break in Strike Comes as 24 Other Companies Resume Negotiations | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/nominees-exaide-due-to-retire.html | Nominee's Ex-Aide Due to Retire | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/reds-phone-order-analyzed-at-trial-exmember-queried-on-party-ban-on.html | REDS' PHONE ORDER ANALYZED AT TRIAL; Ex-Member Queried on Party Ban on Calls From Vicinity of 12th St. Headquarters | True | | 1980-07-14 | RE0000063456 | B00000366277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/toronto-security-group-elects.html | Toronto Security Group Elects | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/ernest-isherwood.html | ERNEST ISHERWOOD | True | SpeCial to T Nsw YonE Tr | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/-selfcorrection-fast-ends.html | ' Self-Correction' Fast Ends | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/us-asks-140-increase-in-penicillin-production.html | U.S. Asks 140% Increase In Penicillin Production | True | By the United Press. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/senator-tafts-magnanimity.html | Senator Taft's Magnanimity | True | ANGELINE H. LOGRASSO | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/color-gives-space-to-7-model-rooms-it-also-is-especially-effective.html | COLOR GIVES SPACE TO 7 MODEL ROOMS; It Also Is Especially Effective in Settings for Furniture From Store's Collections | True | By Cynthia Kellogg | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/britain-to-restudy-museum-economies.html | BRITAIN TO RESTUDY MUSEUM ECONOMIES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/mrs-monaghan-again-ignores-court-order.html | MRS. MONAGHAN AGAIN IGNORES COURT ORDER | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/mclane-us-swim-captain.html | McLane U. S. Swim Captain | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/the-presidential-primary.html | THE PRESIDENTIAL PRIMARY | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/soviet-held-ideal-for-millionaires-low-taxes-on-high-income-factor.html | SOVIET HELD 'IDEAL' FOR MILLIONAIRES; Low Taxes on High Income Factor in Rise of Upper Class, U. N. Social Council Told | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/argentina-gets-protest-u-s-aide-visits-foreign-office-to-denounce.html | ARGENTINA GETS PROTEST; U. S. Aide Visits Foreign Office to Denounce Bombing | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/100-subpoened-by-house-body.html | 100 Subpoened by House Body | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/mary-e-wynegar-is-bride-in-lady-chapel-of-edward-williams-white.html | Mary E. Wynegar Is Bride in Lady Chapel of Edward Williams White, Lehigh Alumnus | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/a-faux-paw.html | A Faux Paw | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/100000000-issue-for-dow-chemical-smith-barney-syndicate-made-up-of.html | $100,000,000 ISSUE FOR DOW CHEMICAL; Smith Barney Syndicate Made Up of 233 Houses to Market Debentures Today | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/reardon-jury-chosen-explainclothes-man-friend-of-gross-accused-of.html | REARDON JURY CHOSEN; Ex-Plainclothes Man, Friend of Gross, Accused of Perjury | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/hollis-barron.html | HOLLIS BARRON | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/interstate-engineering-meeting.html | Interstate Engineering Meeting | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/aluminum-sets-mark-output-of-161607096-pounds-achieves-monthly-high.html | ALUMINUM SETS MARK; Output of 161,607,096 Pounds Achieves Monthly High | True | | 1980-07-14 | RE0000063456 | B00000366277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/in-the-nation-items-from-a-convention-reporters-notebook.html | In The Nation; Items From a Convention Reporter's Notebook | True | By. Arthur Krock | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/record-94000000-r-f-c-loan-is-advanced-for-mine-enterprise-san.html | Record $94,000,000 R. F. C. Loan Is Advanced for Mine Enterprise; San Manuel Copper Is Granted Funds to Expand Output of Copper, Molybdenum | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/watch-in-the-skies.html | WATCH IN THE SKIES | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/george-a-scani-an.html | GEORGE A. SCANI. AN | True | Special to N=w Yo- | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/h-robert-braden.html | H. ROBERT BRADEN | True | Specla to N=w No= Tns. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/costello-tries-again-gambler-seeks-continued-bail-pending-jail-term.html | COSTELLO TRIES AGAIN; Gambler Seeks Continued Bail Pending Jail Term Appeal | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/4-u-s-contracts-awarded.html | 4 U. S. Contracts Awarded | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/milkman-robbed-of-400-held-up-by-fake-buyer-as-he-makes-collections.html | MILKMAN ROBBED OF $400; Held Up by Fake Buyer as He Makes Collections in Brooklyn | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/fhcii-foreman-tes-rihobb-engagedtotheodorereynolds-who-served-in.html | FHCII FOREMAN TE'S rl/HOBB; EngagedtoTheodoreReynolds, Who Served in Navy- Both Are Graduates of Stanford | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/german-reds-send-stalin-new-pledge-communist-party-congress.html | GERMAN REDS SEND STALIN NEW PLEDGE; Communist Party Congress Promises Full Socialism as Well as Armed Forces | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/william-g-herridge.html | WILLIAM G. HERRIDGE | True | Special to ' NL'W Yo | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/sunray-oil-shows-gross-income-rise-but-increased-costs-reduce-six.html | SUNRAY OIL SHOWS GROSS INCOME RISE; But Increased Costs Reduce Six Months' Net From $1.14 to 92 Cents a Share | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/pullman-walkout-is-set-for-july-29-conductors-ask-12-12-cent-rise.html | PULLMAN WALKOUT IS SET FOR JULY 29; Conductors Ask 12 1/2 Cent Rise -- Company Offers 11.07 Cents -- Major Roads Affected | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/harvard-professor-named.html | Harvard Professor Named | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/heavy-flour-sale-bolsters-wheat-closing-prices-are-unchanged-to-34.html | HEAVY FLOUR SALE BOLSTERS WHEAT; Closing Prices Are Unchanged to 3/4 of a Cent Higher -- Corn and Oats Down | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/mrs-samuel-b-mage.html | MRS. SAMUEL B. MAGE | True | Special to l,v Yowls: ' | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/harry-e-sitterley.html | HARRY E. SITTERLEY | True | Special'to Tmc Nz,,v Yoluc Tnr.s.. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/honored-for-working-fifty-years-at-mcreerys.html | HONORED FOR -- WORKING FIFTY YEARS AT MCREERYS | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/clarence-h-heyman.html | CLARENCE H. HEYMAN | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/new-haven-store-sold-miller-former-head-of-natures-takes-over.html | NEW HAVEN STORE SOLD; Miller, Former Head of Nature's, Takes Over Shartenberg's | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/bills-average-99542-of-1981995000-applied-for-1400375000-is.html | BILLS AVERAGE 99.542; Of $1,981,995,000 Applied for $1,400,375,000 Is Accepted | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/real-brother-triumphs-at-empire-city-opening-first-two-choices-run.html | Real Brother Triumphs at Empire City Opening; FIRST TWO CHOICES RUN INTO MISHAPS | True | By Joseph C. Nichols | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/glenn-schmidt.html | GLENN SCHMIDT | True | Special to Nw YORK T-a. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/un-aircraft-rake-korea-front-lines-wreck-56-enemy-bunkers-and-23.html | U.N. AIRCRAFT RAKE KOREA FRONT LINES; Wreck 56 Enemy Bunkers and 23 Gun Positions in Heavy Close-Support Attack | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/trial-of-red-dean-appears-unlikely-commons-told-prima-facie-case-of.html | TRIAL OF 'RED DEAN' APPEARS UNLIKELY; Commons Told 'Prima Facie' Case of Treason Has Not Been Made Against Him | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/filipinos-vanquish-israeli-quintet-5747-canada-and-cuba-win-in.html | Filipinos Vanquish Israeli Quintet, 57-47; Canada and Cuba Win in Helsinki Games | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/dewey-role-in-campaign-denied.html | Dewey Role in Campaign Denied | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/-invalid-is-103-tomorrow-ailing-henry-hooke-survives-his-doctors.html | ' INVALID' IS 103 TOMORROW; Ailing Henry Hooke Survives His Doctors, Family and Neighbors | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/colombian-navy-wins-400000.html | Colombian Navy Wins $400,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/12-carbon-tetrachloride-deaths-force-new-cleaning-fluid-label.html | 12 Carbon Tetrachloride Deaths Force New Cleaning Fluid Label | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/norway-tour-for-u-s-eleven.html | Norway Tour for U. S. Eleven | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/sinclair-builds-oil-terminals.html | Sinclair Builds Oil Terminals | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/levyberger.html | LevyBerger | True | Special to Nv Yo . | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/talks-on-kashmir-open-in-new-delhi-abdullah-is-seeking-autonomy-for.html | TALKS ON KASHMIR OPEN IN NEW DELHI; Abdullah Is Seeking Autonomy for Princely State -- Many Said to Favor Partition | True | By Robert Trumbull | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/6-months-for-pickpocket-man-arrested-72-times-since-1907-guilty-of.html | 6 MONTHS FOR PICKPOCKET; Man Arrested 72 Times Since 1907 Guilty of Jostling | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/pakistan-pressing-for-quick-action.html | Pakistan Pressing for Quick Action | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/hippo-smothers-her-baby.html | Hippo Smothers Her Baby | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/keel-laid-for-u-s-supercarrier-able-to-hit-foes-innermost-lair-navy.html | Keel Laid for U. S. Supercarrier Able to Hit Foe's 'Innermost Lair'; NAVY CARRIER KEEL LAID WITH WARNING | True | By Luther A. Huston | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/walcott-consents-to-september-bout-heavyweight-champion-will-meet.html | WALCOTT CONSENTS TO SEPTEMBER BOUT; Heavyweight Champion Will Meet Winner of Marciano and Matthews Fight | True | By Peter Brandwein | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/harry-l-sleight.html | HARRY L. SLEIGHT | True | Special to Tm v No rss. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/polio-death-in-nassau-bethpage-boy-4-first-to-die-of-disease-in.html | POLIO DEATH IN NASSAU; Bethpage Boy, 4, First to Die of Disease in County in '52 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/dradllndemi-phargit-dead-noted-lower-east-side-figure-made-his.html | DR.A.D.LLNDEMI, PHARGIT, DEAD; Noted Lower East Side Figure Made* His Rivington Street *Drug Store a Landmark | True | | 1980-07-14 | RE0000063456 | B00000366277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/a-f-l-unit-hunts-union-racketeers-3-internationals-are-accused-of.html | A. F. L. UNIT HUNTS UNION RACKETEERS; 3 Internationals Are Accused of Giving Locals to Thugs Here, in Jersey, Illinois | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/5-more-jailed-in-cairo-riots.html | 5 More Jailed in Cairo Riots | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/sacrament-still-missing-memphis-church-left-open-thief-fails-to.html | SACRAMENT STILL MISSING; Memphis Church Left Open, Thief Fails to Return Wafers | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/14-trenton-rioters-shifted.html | 14 Trenton Rioters Shifted | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/italy-honors-jean-tennyson.html | Italy Honors Jean Tennyson | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/hague-not-to-go-to-democratic-convention-absence-will-be-exboss.html | Hague Not to Go to Democratic Convention; Absence Will Be Ex-Boss' First in 32 Years | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/singapore-eases-japanese-curbs.html | Singapore Eases Japanese Curbs | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/trieste-is-seeking-u-s-liberty-ships-ready-to-pay-5500000-for-10.html | TRIESTE IS SEEKING U. S. LIBERTY SHIPS; Ready to Pay $5,500,000 for, 10 Vessels, Plus the Cost of Refitting Them Here | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/president-signs-fair-trade-law-act-restores-price-fixing-authority.html | PRESIDENT SIGNS FAIR TRADE LAW; Act Restores Price Fixing Authority of Such Statutes Adopted by 45 States | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/highpower-xrays-made-at-low-cost-stanford-rigs-atom-smasher-to-put.html | HIGH-POWER X-RAYS MADE AT LOW COST; Stanford Rigs Atom Smasher to Put Cancer Treatment Within Reach of All | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/santa-riding-a-space-ship-christmas-toys-take-on-atomic-and.html | SANTA RIDING A SPACE SHIP; Christmas Toys Take on Atomic and Interplanetary Look | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/12114-paid-for-suggestions.html | $12,114 Paid for Suggestions | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/boys-death-brings-water-masks-ban-parks-director-prohibits-use-of.html | BOY'S DEATH BRINGS WATER MASKS BAN; Parks Director Prohibits Use of Swimming Device After a Boy, 6, Is Suffocated | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/headon-car-crash-kills-man.html | Head-On Car Crash Kills Man | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/stores-start-fall-trend-manufacturers-report-earlier-coatsuit-lines.html | STORES START FALL TREND; Manufacturers Report Earlier Coat-Suit Lines Than Usual | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/the-treaty-issue-in-manila.html | THE TREATY ISSUE IN MANILA | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/u-s-individual-earnings-in-may-average-1678-a-person-a-year-close.html | U. S. Individual Earnings in May Average $1,678 a Person a Year, Close to Record | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/meany-denounces-g-o-p-labor-plank-a-f-l-secretary-tells-state.html | MEANY DENOUNCES G. O. P. LABOR PLANK; A. F. L. Secretary Tells State Convention the Republicans' Platform 'insults' Unions | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/selecting-a-vice-president.html | Selecting a Vice President | True | HOWARD S. CULLMAN | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/jacoby-will-lead-kings-delegation-sinnott-in-hospital-appoints.html | JACOBY WILL LEAD KINGS DELEGATION; Sinnott, in Hospital, Appoints Chairman for Uncommitted Group Going to Chicago | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/hairston-knocks-out-kilgore-in-6th-round.html | HAIRSTON KNOCKS OUT KILGORE IN 6TH ROUND | True | | 1980-07-14 | RE0000063456 | B00000366277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/air-crash-debris-kills-woman.html | Air Crash Debris Kills Woman | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/french-seized-as-syrian-is-freed.html | French Seized as Syrian Is Freed | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/u-s-women-fencers-gain.html | U. S. Women Fencers Gain | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/court-defers-ruling-in-u-s-finishing-suit.html | COURT DEFERS RULING IN U. S. FINISHING SUIT | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/childrens-school-began.html | Children's School Began | True | Special TO THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/erica-morini-scores-in-violin-concerto-during-tchaikovsky-program.html | Erica Morini Scores in Violin Concerto During Tchaikovsky Program at Stadium | True | p,.. 1:). | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/college-seeks-new-home-champlain-alumni-act-after-air-force.html | COLLEGE SEEKS NEW HOME; Champlain Alumni Act After Air Force Reclaims Campus | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/million-for-yale-fund-195152-campaign-sees-23000-contributing-4256.html | MILLION FOR YALE FUND; 1951-52 Campaign Sees 23,000 Contributing $42.56 Average | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/coast-kefauver-aide-reports-bribe-offers.html | COAST KEFAUVER AIDE REPORTS BRIBE OFFERS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/traffic-accidents-rise-death-toll-is-lower-but-injuries-increase.html | TRAFFIC ACCIDENTS RISE; Death Toll Is Lower but Injuries Increase From Year Ago | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/fortyhour-week.html | FORTY-HOUR WEEK | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/arrau-gets-reentry-permit.html | Arrau Gets Re-Entry Permit | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/tom-fool-fourth-in-chicago-race-greentrees-classic-contender-beaten.html | TOM FOOL FOURTH IN CHICAGO RACE; Greentree's Classic Contender Beaten in Prep -- High Scud Seven-Furlong Victor | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/israel-to-portray-economic-growth.html | ISRAEL TO PORTRAY ECONOMIC GROWTH | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/atlas-plywood-corp.html | Atlas Plywood Corp. | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/billy-graham-a-father.html | Billy Graham a Father | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/newsreel-to-test-ohio-film-censors-motion-picture-association-and.html | NEWSREEL TO TEST OHIO FILM CENSORS; Motion Picture Association and Theatre Owners Group to Show Movie Without 'Leader' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/lawyer-bids-court-uphold-speed-ruling.html | LAWYER BIDS COURT UPHOLD SPEED RULING | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/harbor-welcomes-speed-queen-today-triumphal-run-of-united-states.html | HARBOR WELCOMES SPEED QUEEN TODAY; Triumphal Run of United States From Quarantine to Her Pier Will Be Slow and Noisy | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/court-orders-union-to-admit-2-negroes.html | COURT ORDERS UNION TO ADMIT 2 NEGROES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/miss-neher-first-in-sailing-series-indian-harbor-entry-sets-pace-in.html | MISS NEHER FIRST IN SAILING SERIES; Indian Harbor Entry Sets Pace in Taylor Cup Qualifying Trials With 29 Points | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/1850-will-report-games.html | 1,850 Will Report Games | True | | 1980-07-14 | RE0000063456 | B00000366277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/truman-ill-of-a-mild-infection-signs-bills-as-he-works-in-rooms.html | Truman Ill of a 'Mild Infection'; Signs Bills as He Works in Rooms; PRESIDENT SUFFERS A 'VIRUS INFECTION' | True | By Anthony Leviero | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/helwi6-5chier81-long-a-decorator-ex-president-of-hofstatter-co-dies.html | HELWI6 5CHIER,,81, LONG A DECORATOR; Ex President of Hofstatter Co. Dies --- Refurbished White House for T. Roosevelt | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/no-bid-by-brewster-against-payne-seen.html | NO BID BY BREWSTER AGAINST PAYNE SEEN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/mkinney-doubts-truman-will-run-also-takes-stevenson-at-word-expects.html | M'KINNEY DOUBTS TRUMAN WILL RUN; Also Takes Stevenson at Word -- Expects Kefauver to Lead at Start of 4-Man Race | True | By W. H. Lawrence | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/easement-voted-for-gas-pipeline.html | EASEMENT VOTED FOR GAS PIPELINE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/dr-harrison-betis.html | DR. HARRISON BET?S | True | Speetat to Tm N-W Yox Tztass. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/swiss-unions-battle-u-s-watch-duty-rise.html | SWISS UNIONS BATTLE U. S. WATCH DUTY RISE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/locke-ties-for-lead-golf-ace-in-136-deadlock-with-casera-in-french.html | LOCKE TIES FOR LEAD; Golf Ace in 136 Deadlock With Casera in French Open | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/nixon-quoted-praising-russell.html | Nixon Quoted Praising Russell | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/dr-harris-taylor-eduoator-of-deaf-princlpal-of-lexington-school.html | DR, HARRIS TAYLOR, EDUOATOR OF DEAF; Princlpal of Lexington School, Friend of Alexander Bell, Dies --In Field for 62 Years | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/maugham-to-swiss-hospital.html | Maugham to Swiss Hospital | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/niece-of-president-married.html | Niece of President Married | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/exchange-seat-brings-43000.html | Exchange Seat Brings $43,000 | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/south-korea-enters-sea-service.html | South Korea Enters Sea Service | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/harry-trachtenberg.html | HARRY TRACHTENBERG | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/navy-aids-guam-in-strike-governor-arranges-shipments-of-food-in.html | NAVY AIDS GUAM IN STRIKE; Governor Arranges Shipments of Food in Sailor Walkout | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/soccer-substitutes-ruled-out.html | Soccer Substitutes Ruled Out | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/-gracious-living-awaited-court-defers-ruling-in-suit-by-schwab.html | 'GRACIOUS LIVING' AWAITED; Court Defers Ruling in Suit by Schwab House Tenants | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/a-bid-for-dictatorship.html | A BID FOR DICTATORSHIP | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/wnyc-receives-plaque-city-radio-station-honored-for-its-public.html | WNYC RECEIVES PLAQUE; City Radio Station Honored for Its Public Service | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/miss-jaquith-affianced-she-plans-marriage-in-autumn-to-james-cart.html | MISS JAQUITH AFFIANCED; She Plans Marriage in Autumn to James Cart, O.S.S. ux-Officer | True | Spec to * NgW Yog T'*z..s.. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/3-new-pier-bases-ready-for-voyage-mayor-to-admit-hudson-water.html | 3 NEW PIER BASES READY FOR VOYAGE; Mayor to Admit Hudson Water Tomorrow to Drained Lake to Support Structures | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/seixas-beats-coss-as-tourney-opens-clark-among-the-victors-in.html | SEIXAS BEATS COSS AS TOURNEY OPENS; Clark Among the Victors in Pennsylvania State Play -- Miss Connolly Listed | True | | 1980-07-14 | RE0000063456 | B00000366277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/farmer-found-hanged.html | Farmer Found Hanged | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/schacht-reported-employed-by-iran-key-financial-figure-in-nazi.html | SCHACHT REPORTED EMPLOYED BY IRAN; Key Financial Figure in Nazi Regime to Advise on Fiscal Woes, Paper Says | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/railroads-issue-approved.html | Railroad's Issue Approved | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/what-our-allies-contribute-recognition-of-military-efforts-and.html | What Our Allies Contribute; Recognition of Military Efforts and Losses of Western Powers Asked | True | PHILIP E. MORETON | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/studios-planning-2-alan-ladd-films-warwick-and-columbia-to-join-in.html | STUDIOS PLANNING 2 ALAN LADD FILMS; Warwick and Columbia to Join in Offering 'The Red Beret' and 'The White South' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/erskine-winner-at-st-louis-60-capturing-no-9-with-threehitter.html | Erskine Winner at St. Louis, 6-0, Capturing No. 9 With Three-Hitter; Dodgers Score Five Runs in Fifth Against Cards -- Campanella Plays Despite Broken Hand -- Robinson Flies to Ill Wife | True | By Roscoe McGowen | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/2-win-fashion-contest-awards.html | 2 Win Fashion Contest Awards | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/plans-message-of-faith.html | Plans 'Message of Faith' | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/steel-strike-hits-carloadings-hard-aar-head-says-total-in-week.html | STEEL STRIKE HITS CARLOADINGS HARD; A.A.R. Head Says Total in Week Ended July 7 Was Low for Any Such Period Since '34 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/clark-denies-raid-on-prisoner-camp-u-n-chief-says-air-photos-showed.html | CLARK DENIES RAID ON PRISONER CAMP; U. N. Chief Says Air Photos Showed 'Conclusively' That Stockade Was Not Hit | True | By Lindesay Parrott | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/eisenhowers-son-rents-a-house-and-says-goodby-as-korea-calls.html | Eisenhower's Son Rents a House And Says Good-by as Korea Calls | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/adenauer-advised-to-oust-2-exnazis-bundestag-group-also-urges.html | ADENAUER ADVISED TO OUST 2 EX-NAZIS; Bundestag Group Also Urges Action Against Five Others in Foreign Ministry | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/clara-lang.html | CLARA LANG | True | Special to Tz Nzw Yo | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/strausyoungwood.html | Straus.--Youngwood | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/democrats-back-2-republicans.html | Democrats Back 2 Republicans | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/air-cooler-in-car-is-offered-by-g-m-unit-is-based-on-same-system.html | AIR COOLER IN CAR IS OFFERED BY G. M.; Unit Is Based on Same System Used in Offices -- Will Be Ready for 1953 Models | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/senators-13-hits-rout-indians-154-two-5run-innings-cap-attack-on-4.html | SENATORS' 13 HITS ROUT INDIANS, 15-4; Two 5-Run Innings Cap Attack on 4 Pitchers -- 5 Errors, 9 Walks Aid Victors | True | | 1980-07-14 | RE0000063456 | B00000366277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/steel-at-151-capacity-in-strikes-seventh-week.html | Steel at 15.1% Capacity In Strike's Seventh Week | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/baby-sales-convict-two-doctor-and-nurse-held-in-case-involving.html | BABY SALES CONVICT TWO; Doctor and Nurse Held in Case Involving Marcus Siegel | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/harriman-courts-jersey-delegates-warmly-greeted-at-dinner-foresees.html | HARRIMAN COURTS JERSEY DELEGATES; Warmly Greeted at Dinner -- Foresees 'Tough' Drive -- Meets C. I. O. Officials | True | By Douglas Dales | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/mail-chain-sales-up-48-for-june-988202288-noted-in-month-compares.html | MAIL, CHAIN SALES UP 4.8% FOR JUNE; $988,202,288 Noted in Month Compares to $943,361,857 Total in 1951 Month | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/2-troop-ships-due-on-coast.html | 2 Troop Ships Due on Coast | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/a-sunny-day-ideal-to-wash-blankets.html | A SUNNY DAY IDEAL TO WASH BLANKETS | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/new-oil-shares-offered.html | New Oil Shares Offered | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/town-gives-police-40hour-week.html | Town Gives Police 40-Hour Week | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/united-states-sets-westward-record-port-salute-today-superliner.html | UNITED STATES SETS WESTWARD RECORD; PORT SALUTE TODAY; Superliner Cuts Queen Mary's 14-Year-Old Speed Mark by 9 Hours 36 Minutes | True | By George Horne | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/miss-diane-merrall-lists-8-attendants.html | MISS DIANE MERRALL LISTS 8 ATTENDANTS | True | Special to T Yo TZMZm. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/decontrolled-items-listed.html | Decontrolled Items Listed | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/bonds-and-shares-on-london-market-british-government-issues-are.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Are Leaders in Advance on Rise in the Sterling-Dollar Rate | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/adjusted-steel-index-rises.html | Adjusted Steel Index Rises | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/difficulties-face-new-malaya-army-one-multiracial-regiment-only-is.html | DIFFICULTIES FACE NEW MALAYA ARMY; One Multiracial Regiment Only is Planned Now -- Chinese Expected to Predominate | True | By Tillman Durdin | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/rockafeller-gets-post-will-serve-at-rutgers-in-the-absence-of.html | ROCKAFELLER GETS POST; Will Serve at Rutgers in the Absence of George Little | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/convention-faces-platform-trouble-civil-rights-and-farm-difficult.html | CONVENTION FACES PLATFORM TROUBLE; Civil Rights and Farm Difficult -- G.O.P. Seen Appropriating Foreign, Defense Planks | True | By C. P. Trussell | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/hint-of-price-rise-on-textiles-given-weakness-of-last-two-years.html | HINT OF PRICE RISE ON TEXTILES GIVEN; Weakness of Last Two Years Apparently Reversed for Cottons and Rayon | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/two-koje-prisoners-wounded.html | Two Koje Prisoners Wounded | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/osteopaths-seek-aid-for-colleges-federal-subsidies-or-private.html | OSTEOPATHS SEEK AID FOR COLLEGES; Federal Subsidies or Private Philanthropy Held Needed to Maintain Standards | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/hoeft-of-detroit-gains-82-victory-errors-by-martin-and-berra-give.html | HOEFT OF DETROIT GAINS 8-2 VICTORY; Errors by Martin and Berra Give Three Unearned Runs to Tigers in First | True | By Louis Effrat | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/one-dead-in-fire-at-alaska-hotel-crowded-fairbanks-structure.html | ONE DEAD IN FIRE AT ALASKA HOTEL; Crowded Fairbanks Structure Leveled in Midnight Blaze -- 5 Persons Missing | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/new-mortgage-law-expands-federal-aid.html | NEW MORTGAGE LAW EXPANDS FEDERAL AID | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/548-contribute-blood-twoday-total-listed-for-city-and-long-island.html | 548 CONTRIBUTE BLOOD; Two-Day Total Listed for City and Long Island Areas | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/bank-mergers-now-easier-truman-signs-bill-to-aid-joining-of.html | BANK MERGERS NOW EASIER; Truman Signs Bill to Aid Joining of National Institutions | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/backing-truck-kills-woman.html | Backing Truck Kills Woman | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/mmahon-expected-to-miss-convention.html | M'MAHON EXPECTED TO MISS CONVENTION | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/maxwehapsley.html | MaxweH--Apsley | True | Special to Tm N'w Yo TL'. | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/now-says-educator-school-is-fun-why-even-the-3-rs-look-human.html | Now, Says Educator, School Is Fun; Why, Even the 3 R's Look Human; Teaching Methods and Aims Have Changed a Lot and That's Why Children Like Classes, Columbia Professor Holds | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/statues-of-senora-peron-planned.html | Statues of Senora Peron Planned | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/u-s-demand-forces-steel-negotiators-to-resume-today-both-sides.html | U. S. DEMAND FORCES STEEL NEGOTIATORS TO RESUME TODAY; Both Sides Accede to a Call by Dr. Steelman That They Seek Accord in Pittsburgh | True | By A. H. Raskin | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/childcare-unity-sought-in-world-conference-in-england-aims-to-find.html | CHILD-CARE UNITY SOUGHT IN WORLD; Conference in England Aims to Find Out What Is Accepted as Basic in All Lands | True | | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/wagnerritter.html | Wagner---Ritter | True | Special to Tm Nzw YoP. x'rx.' | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-15 | 1952-07-15 | https://www.nytimes.com/1952/07/15/archives/democrats-facing-civil-rights-fight-and-seating-tests-with-six-in.html | DEMOCRATS FACING CIVIL RIGHTS FIGHT AND SEATING TESTS; With Six in Presidential Race and Others Available, Many Ballots Are in Prospect | True | By James A. Hagerty | 1980-07-14 | RE0000063456 | B00000366277 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/son-to-mrs-brower-mcclintock.html | Son to Mrs. Brower McClintock | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/olympic-timetable.html | Olympic Timetable | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/formosa-makes-plea-to-the-free-world.html | FORMOSA MAKES PLEA TO THE FREE WORLD | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/benjamin-f-freeble.html | BENJAMIN F. FREEBLE | True | g]»eclal to THu Nrw' YORK Tm. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/patenaudedavenport.html | Patenaude--Davenport | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/talbert-to-play-for-u-s-davis-cup-captain-will-see-action-against.html | TALBERT TO PLAY FOR U. S.; Davis Cup Captain Will See Action Against Japanese | True | | 1980-07-14 | RE0000063457 | B00000366278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/shipping-news-and-notes-survey-indicates-river-barge-lines-are.html | Shipping News and Notes; Survey Indicates River Barge Lines Are Losing Heavily Because of Steel Strike | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/at-loews-state.html | At Loew's State | True | A. W. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/two-ships-in-distress-norwegian-chilean-vessels-run-aground-in.html | TWO SHIPS IN DISTRESS; Norwegian, Chilean Vessels Run Aground in Magellan Strait | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/liggett-pact-signed-cuts-working-hours.html | LIGGETT PACT SIGNED; CUTS WORKING HOURS | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/tennis-upsets-scored-seeded-trio-out-of-boys-play-but-junior.html | TENNIS UPSETS SCORED; Seeded Trio Out of Boys' Play, but Junior Favorites Gain | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/hope-wins-al-jolson-award.html | Hope Wins Al Jolson Award | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/in-title-firm-post.html | IN TITLE FIRM POST | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/nadlerschwartzbach.html | NadlerSehwartzbach | True | Special to Tm NEW YO- Tns. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/canadian-railways-apply-for-rate-rises-totaling-more-than-80000000.html | Canadian Railways Apply for Rate Rises Totaling More Than $80,000,000 a Year | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/forum-to-read-refugees-play.html | Forum to Read Refugee's Play | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/cotton-is-steady-up-28-to-33-points-futures-trend-rules-strong.html | COTTON IS STEADY UP 28 TO 33 POINTS; Futures Trend Rules Strong Despite July Liquidation -- Weather News Unfavorable | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/benner-sets-record-for-pistol-shooting.html | BENNER SETS RECORD FOR PISTOL SHOOTING | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/no-weekend-change-in-commodity-prices.html | NO WEEK-END CHANGE IN COMMODITY PRICES | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/falling-cornice-hits-2-pedestrians-injured-1-critically-at-11-union.html | FALLING CORNICE HITS 2; Pedestrians Injured, 1 Critically, at 11 Union Square West | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/pupils-earnings-in-year-rise-nearly-1000000.html | Pupils' Earnings in Year Rise Nearly $1,000,000 | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/attacks-costly-to-reds-allies-repel-thrusts-at-hill-in-east-korea-u.html | ATTACKS COSTLY TO REDS; Allies Repel Thrusts at Hill in East Korea -- U. S. Warship Hit | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/william-6-peare-industrialist-93-former-president-of-american-brake.html | WILLIAM 6. PEAR(E, INDUSTRIALIST, 93; Former President of American Brake Shoe Company Dies at Falmouth Summer. Home | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/u-s-water-polo-victor.html | U. S. Water Polo Victor | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/us-skaters-regain-props-east-germans-release-follies-equipment.html | U.S. SKATERS REGAIN PROPS; East Germans Release 'Follies' Equipment Seized Last Week | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/us-accused-of-dictating-policy.html | U.S. Accused of Dictating Policy | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/physicists-start-symposium-in-rio-94-from-the-americas-and-europe.html | PHYSICISTS START SYMPOSIUM IN RIO; 94 From the Americas and Europe Discuss Progress in Experimental Techniques | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/new-york-fencer-chosen-american-colorbearer-for-the-olympic.html | New York Fencer Chosen American Color-Bearer for the Olympic Ceremony; ARMITAGE TO CARRY FLAG ON SATURDAY | True | By Allison Danzig | 1980-07-14 | RE0000063457 | B00000366278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/aspirants-are-delegates-five-who-seek-to-be-democratic-nominee-have.html | ASPIRANTS ARE DELEGATES; Five Who Seek to Be Democratic Nominee Have Floor Seats | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/angostura-bitters-sales-gain.html | Angostura Bitters Sales Gain | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/taft-sportsmanship-praised-by-driscoll.html | TAFT SPORTSMANSHIP PRAISED BY DRISCOLL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/republican-kefauver-to-run.html | Republican Kefauver to Run | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/state-banking-official-joins-bushwick-savings.html | State Banking Official Joins Bushwick Savings | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/soldier-drowns-in-germany.html | Soldier Drowns in Germany | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/brownsville-youth-shot-doctors-fear-wound-in-mouth-may-cost-victim.html | BROWNSVILLE YOUTH SHOT; Doctors Fear Wound in Mouth May Cost Victim His Speech | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/article-4-no-title-white-corridors-british-movie-about-life-in-a.html | Article 4 -- No Title; ' White Corridors,' British Movie About Life in a Hospital, at Trans-Lux 60th St. | True | By Bosley Crowther | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/truman-statement-on-fund-bill.html | Truman Statement on Fund Bill | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/elmer-w-berger.html | ELMER W. BERGER | True | Special to THE NEW NoRJo TI.z.. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/complainant-indicted-robbery-charged-to-man-who-said-he-was-shaken.html | COMPLAINANT INDICTED; Robbery Charged to Man Who Said He Was 'Shaken Down' | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/white-house-aide-ends-long-career-w-d-hassett-drafted-letters-and-d.html | WHITE HOUSE AIDE ENDS LONG CAREER; W. D. Hassett Drafted Letters and Documents for Truman and F. D. Roosevelt | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/kefauyer-will-fly-to-chicago-today-predicts-sixthballot-victory.html | KEFAUYER WILL FLY TO CHICAGO TODAY; Predicts Sixth-Ballot Victory After 'Hard Fight' -- Expects Party Unity for Campaign | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/boy-2-hurt-in-5story-fall.html | Boy, 2, Hurt in 5-Story Fall | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/27-city-contests-in-primary-aug-19-17-among-democrats-include-3.html | 27 CITY CONTESTS IN PRIMARY AUG. 19; 17 Among Democrats Include 3 Reflecting Mayor's Feud With Tammany Hall | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/elks-put-on-circus-in-bellevue-court-also-hold-memorial-services.html | ELKS PUT ON CIRCUS IN BELLEVUE COURT; Also Hold Memorial Services, Meet New Ruler at Dance, Go Sightseeing About City | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/goodrich-to-retire-preferred.html | Goodrich to Retire Preferred | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/skin-cancer-traced-overexposure-to-the-sun-held-one-factor-in.html | SKIN CANCER TRACED; Overexposure to the Sun Held One Factor in Disease | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/dupas-beats-sosa-on-points.html | Dupas Beats Sosa on Points | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/3-die-in-austrian-rail-wreck.html | 3 Die in Austrian Rail Wreck | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/archer-gibson-76-note-as-0rgist-private-performer-for-schwab-frick.html | ARCHER GIBSON, 76, NOTE]) AS 0RG.IST'; Private Performer for Schwab, Frick, Rockefeller Sr, Dies-- Was at Brick Presbyterian | True | Special to Hw YoaK Tssrs. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/trumans-convention-standin-in-capital-disappears-at-once-with-press.html | Truman's Convention Stand-In in Capital, Disappears at Once, With Press in Pursuit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/olinn-hits-first-century-but-his-111-for-kent-cricket-team-fails-to.html | O'LINN HITS FIRST CENTURY; But His 111 for Kent Cricket Team Fails to Beat Surrey | True | | 1980-07-14 | RE0000063457 | B00000366278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/saratoga-inquiry-affirmed-by-court-state-appeals-bench-backs-way.html | SARATOGA INQUIRY AFFIRMED BY COURT; State Appeals Bench Backs Way Grand Jury Was Picked for Corruption Investigation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/corporation-profits-off-considerable-drop-in-first-half-from-1951.html | CORPORATION PROFITS OFF; Considerable Drop in First Half From 1951 Level Is Reported | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/democratic-bid-denied-washington-official-disavows-offer-of.html | DEMOCRATIC BID DENIED; Washington Official Disavows Offer of McKinney Mantle | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/pan-american-adds-to-revenue-miles.html | PAN AMERICAN ADDS TO REVENUE MILES | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/new-shop-presents-wrought-iron-pieces.html | NEW SHOP PRESENTS WROUGHT IRON PIECES | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/3-shipyards-work-on-big-ore-carrier-joseph-h-thompson-expected-to.html | 3 SHIPYARDS WORK ON BIG ORE CARRIER; Joseph H. Thompson Expected to Be Ready Before Winter Closes the Great Lakes | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/food-losses-foreseen-shortages-of-cans-for-packers-held-result-of.html | FOOD LOSSES FORESEEN; Shortages of Cans for Packers Held Result of Steel Strike | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/martin-g-basch.html | MARTIN G. BASCH | True | Special to Zi'Ha -w yoP. s; 'Z. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/greek-airmen-face-red-charges.html | Greek Airmen Face Red Charges | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/china-reds-press-opposition-curbs-their-triple-squeeze-seeks-to.html | CHINA REDS PRESS OPPOSITION CURBS; Their 'Triple Squeeze' Seeks to Crush Rumors and Find Hidden Rifles and Grain | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/tangier-to-spend-4500000-on-port-plans-an-extension-of-milelong.html | TANGIER TO SPEND $4,500,000 ON PORT; Plans an Extension of Mile-Long Mole and More Wharves -- Floating Derrick Sought | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/cancer-death-rise-over-world-found-survey-by-u-n-group-leans-to.html | CANCER DEATH RISE OVER WORLD FOUND; Survey by U. N. Group Leans to View the Disease Is Like Slowly Gaining Epidemic | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/democrats-to-give-women-bigger-bow-525-delegates-and-alternates-of.html | DEMOCRATS TO GIVE WOMEN BIGGER BOW; 525 Delegates and Alternates of Fair Sex Will Compare With 380 at G.O.P. Session | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/eisenhower-asks-taft-forces-aid-wire-to-illinois-congressman.html | EISENHOWER ASKS TAFT FORCES' AID; Wire to Illinois Congressman Pledges Support for All Republican Candidates | True | By Russell Porter | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/sports-of-the-times-the-olympic-enigma.html | Sports of The Times; The Olympic Enigma | True | By Arthur Daley | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/major-c-court-iireatit.html | MAJOR C. COURT TlREATlT | True | gpeell to Tz N[W Yox TIMSS. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/1500-to-cancer-fund-old-world-reporter-also-wills-250-to-care-for.html | $1,500 TO CANCER FUND; Old World Reporter Also Wills $250 to Care for Two Dogs | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/parker-g-woodward.html | PARKER G. WOODWARD | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/daughter-to-the-t-t-meehans.html | Daughter to the T. T. Meehans | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/moshe-wllbushewltz.html | MOSHE WILBUSHEWITZ | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/kennedy-leaves-n-b-a-post.html | Kennedy Leaves N. B. A. Post | True | | 1980-07-14 | RE0000063457 | B00000366278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/point-4-looms-big-in-irans-economy-us-aid-program-now-getting.html | POINT 4 LOOMS BIG IN IRAN'S ECONOMY; U.S. Aid Program, Now Getting Really Started, Will Equal 20% of Regime's Income | True | By Albion Ross | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/auto-liability-rates-rise-four-states-vote-higher-levies-maine-to.html | AUTO LIABILITY RATES RISE; Four States Vote Higher Levies -- Maine to Follow Suit July 28 | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/bid-to-ban-street-shorts-gets-boards-short-snort.html | Bid to Ban Street Shorts Gets Board's Short Snort | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/lechin-charges-bad-faith.html | Lechin Charges Bad Faith | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/acetate-yarn-advanced-du-pont-announces-new-prices-2-to-8-cents-a.html | ACETATE YARN ADVANCED; Du Pont Announces New Prices 2 to 8 Cents a Pound Higher | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/average-gain-116-on-stocks-in-june-value-of-all-exchange-listings.html | AVERAGE GAIN $1.16 ON STOCKS IN JUNE; Value of All Exchange Listings Up $3,799,347,242 in Month to $114,488,919,537 Total | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/advance-is-shown-in-rubber-futures-lead-coffee-cocoa-and-wool-make.html | ADVANCE IS SHOWN IN RUBBER FUTURES; Lead, Coffee, Cocoa and Wool Make Smaller Gains and Zinc, Hides, Oils Are Off | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/neonazi-party-curbed-west-german-court-issues-a-provisional-decree.html | NEO-NAZI PARTY CURBED; West German Court Issues a Provisional Decree Against It | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/credit-for-ship-engineers.html | Credit for Ship Engineers | True | CHARLES S. CHURCH | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/reserve-officer-promoted.html | Reserve Officer Promoted | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/religious-group-wins-state-court-of-appeals-holds-school-farm.html | RELIGIOUS GROUP WINS; State Court of Appeals Holds School Farm Tax-Exempt | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/new-philippine-air-lines-route.html | New Philippine Air Lines Route | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/antilabor-trend-charged-to-courts-official-of-state-a-f-l-tells.html | ANTI-LABOR TREND CHARGED TO COURTS; Official of State A. F. L. Tells Convention Rulings Threaten Existence of Unions Here | True | By Milton M. Levenson | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/bonds-and-shares-on-london-market-strength-in-domestic-issues.html | BONDS AND SHARES ON LONDON MARKET; Strength in Domestic Issues - - Industrials Finish Firmly -- German, Japanese Gain | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/russian-organ-sees-improved-prospects-for-coexistence-between-east.html | Russian Organ Sees Improved Prospects For Co-Existence Between East and West | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/muyskens-gets-st-lawrence-post.html | Muyskens Gets St. Lawrence Post | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/medical-arms-use-draft-services-turn-to-system-to-get-physicians.html | MEDICAL ARMS USE DRAFT; Services Turn to System to Get Physicians and Dentists | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/hechts-new-film-in-a-legal-battle-coast-theatre-refuses-to-show.html | HECHT'S NEW FILM IN A LEGAL BATTLE; Coast Theatre Refuses to Show 'Actors and Sin' -- Producer Seeks Injunction in Court | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/carbide-shift-advances-mount-pleasant-planning-board-approves.html | CARBIDE SHIFT ADVANCES; Mount Pleasant Planning Board Approves Office Center | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/stevenson-bars-the-press-until-convention-starts.html | Stevenson Bars the Press Until Convention Starts | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/port-hails-the-united-states-as-new-speed-queen-the-united-states.html | Port Hails the United States as New Speed Queen; THE UNITED STATES IS BACK IN TRIUMPH | True | By Meyer Berger | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/road-bonds-sold-by-cook-county-chase-national-heads-a-group-buying.html | ROAD BONDS SOLD BY COOK COUNTY; Chase National Heads a Group Buying $15,000,000 Issue -- Columbus Gets Loan | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/depressed-market-in-wool-forecast-magazine-sees-action-of-u-s-to.html | DEPRESSED MARKET IN WOOL FORECAST; Magazine Sees Action of U. S. to Limit Foreign Purchases Affecting International Trade | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/farmers-of-2-states-see-plum-isle-peril.html | FARMERS OF 2 STATES SEE PLUM ISLE PERIL | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/-limited-passport-given-to-scientist.html | ' LIMITED PASSPORT' GIVEN TO SCIENTIST | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/price-curb-decline-seen-many-food-and-clothing-items-may-be-freed.html | PRICE CURB DECLINE SEEN; Many Food and Clothing Items May Be Freed, Officials Say | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/taft-defeat-laid-to-awful-boners-alcorn-eisenhowers-chairman-in.html | TAFT DEFEAT LAID TO 'AWFUL BONERS'; Alcorn, Eisenhower's Chairman in Connecticut, Outlines 'Strategic Blunders' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/exmarine-gets-navy-cross.html | Ex-Marine Gets Navy Cross | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/tennis-favorites-gain-larsen-and-savitt-among-easy-victors-in.html | TENNIS FAVORITES GAIN; Larsen and Savitt Among Easy Victors in Western Play | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mobile-exhibit-showing-stock-exchange-services.html | MOBILE EXHIBIT SHOWING STOCK EXCHANGE SERVICES | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/dealers-sales-practices-studied-in-owenscorning-fiberglas-issue.html | Dealers' Sales Practices Studied In Owens-Corning Fiberglas Issue; SECURITY DEALINGS SUBJECT OF STUDY | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/clarence-j-conklin.html | CLARENCE J. CONKLIN | True | Special to NEW YO.K Tnls. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/defeat-of-old-guard-seen.html | Defeat of Old Guard Seen | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/red-emigrant-bar-perturbing-israel-tel-aviv-may-be-compelled-to.html | RED EMIGRANT BAR PERTURBING ISRAEL; Tel Aviv May Be Compelled to Alter Its Foreign Policy in Relation to East Bloc | True | By Dana Adams Schmidt | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/waste-paper-now-is-drug-on-market-many-charities-are-hard-hit-as.html | WASTE PAPER NOW IS DRUG ON MARKET; Many Charities Are Hard Hit as Business Houses Meet Milling Concerns' Needs | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/cheese-importers-get-new-supplies-shipments-coming-in-as-the-trade.html | CHEESE IMPORTERS GET NEW SUPPLIES; Shipments Coming In as the Trade Seeks Clarification of Revised Quota Controls | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/simmons-of-phils-beats-pirates-103-gains-eighth-victory-helped-by.html | SIMMONS OF PHILS BEATS PIRATES, 10-3; Gains Eighth Victory, Helped by Clark's 4-Run Homer -- Jones Hits 4-Bagger | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/witness-in-red-trial-ends-long-testimony.html | WITNESS IN RED TRIAL ENDS LONG TESTIMONY | True | | 1980-07-14 | RE0000063457 | B00000366278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/slum-project-deeds-signed.html | Slum Project Deeds Signed | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/bay-state-buses-run-but-operating-mileage-is-less-and-fare-rise.html | BAY STATE BUSES RUN; But Operating Mileage Is Less and Fare Rise Looms | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/u-s-arms-buying-in-europe-listed-contracts-for-52-fiscal-year-total.html | U. S. ARMS BUYING IN EUROPE LISTED; Contracts for '52 Fiscal Year Total $684,000,000 — France Gets the Biggest Share | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/eliezerkaplan-rites-held-in-jerusalem.html | ELIEZER'KAPLAN RITES HELD IN JERUSALEM | True | Special to T llw Yoluc Tm. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/air-violation-laid-to-soviet.html | Air Violation Laid to Soviet | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/queens-fund-is-upheld-commons-defeats-laborite-bid-to-review-royal.html | QUEEN'S FUND IS UPHELD; Commons Defeats Laborite Bid to Review Royal Stipend | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/red-coup-in-burma-foiled-group-said-to-have-tried-to-kill-chinese.html | RED COUP IN BURMA FOILED; Group Said to Have Tried to Kill Chinese Nationalist Leaders | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/u-s-denies-using-pressure.html | U. S. Denies Using Pressure | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/defense-drill-in-west-37th-st.html | Defense Drill in West 37th St. | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/eton-parents-worried-2-polio-cases-cause-problem-of-leaving-boys-in.html | ETON PARENTS WORRIED; 2 Polio Cases Cause Problem of Leaving Boys in School | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/iran-officials-get-paid-government-does-it-in-capital-a-private.html | IRAN OFFICIALS GET PAID; Government Does It in Capital, a Private Citizen in Province | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/canada-seeks-steel-in-europe.html | Canada Seeks Steel in Europe | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/leniency-to-reds-helps-in-malaya-policy-of-not-invoking-death.html | LENIENCY TO REDS HELPS IN MALAYA; Policy of Not Invoking Death Penalty Is Credited With Increasing Defections | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mrs-c-j-wuestner.html | MRS. C. J. WUESTNER | True | SpecIsl to NEw YOEK rXXMZ3. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/u-s-group-to-shut-its-bolivian-mine-american-smelting-says-labor.html | U. S. GROUP TO SHUT ITS BOLIVIAN MINE; American Smelting Says Labor Trouble and Unprofitable Outlook Led to Decision | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/u-s-carbines-sent-to-malaya.html | U. S. Carbines Sent to Malaya | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/zoo-skunk-is-guest-at-rotary-luncheon.html | ZOO SKUNK IS GUEST AT ROTARY LUNCHEON | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/florida-klan-forms-confederate-army.html | FLORIDA KLAN FORMS 'CONFEDERATE ARMY' | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/french-assails-u-s-in-moroccan-case-world-court-told-washington.html | FRENCH ASSAILS U. S. IN MOROCCAN CASE; World Court Told Washington Seeks to Misuse 1836 Pact in Dispute on Importers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mccarthy-has-sinus-ailment.html | McCarthy Has Sinus Ailment | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/schenley-uses-telegrams-to-send-fair-trade-news.html | Schenley Uses Telegrams To Send Fair Trade News | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/new-battery-park-is-opened-by-city-moses-presides-at-dedication.html | NEW BATTERY PARK IS OPENED BY CITY; Moses Presides at Dedication Attended by 8,000 — Cost of Work Put at $2,377,000 | True | | 1980-07-14 | RE0000063457 | B00000366278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/dorothy-kittell-becomes5-fice-1951-vassar-graduate-plans-to-be.html | DOROTHY KITTELL BECOMES FICE; 1951 Vassar Graduate Plans to Be Married on Sept. 14 to Morgan Rii3hard Davies | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mrs-john_-j_-ba_skob-web-finanoiers-widow-is-marred-to-john-p.html | MRS. JOHN _ J _ , BA_SKOB WEB; Finanoier's Widow Is Marr{ed to { John P, Corcoran in Tucson | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/queens-factories-in-exchange-deal-seller-of-borden-ave-plant-takes.html | QUEENS FACTORIES IN EXCHANGE DEAL; Seller of Borden Ave. Plant Takes Building on Thirty-seventh Avenue in Trade | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/american-airlines-sets-record.html | American Airlines Sets Record | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/fists-and-epithets-fly-in-brisbane-city-hall-as-communists-try-to.html | Fists and Epithets Fly in Brisbane City Hall As Communists Try to Balk Menzies Report | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/blood-donations-decline-sharp-drop-in-contributors-laid-to-heat-on.html | BLOOD DONATIONS DECLINE; Sharp Drop in Contributors Laid to Heat on Monday | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/eatontown-first-in-monmouth-dash-meetings-fastest-6-furlongs-run-in.html | EATONTOWN FIRST IN MONMOUTH DASH; Meeting's Fastest 6 Furlongs Run in 1:10 4/5 by Winner in Return to Racing | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/city-shifts-women-to-coler-hospital-20000000-unit-for-aged-and-iii.html | CITY SHIFTS WOMEN TO COLER HOSPITAL; $20,000,000 Unit for Aged and III on Welfare Island Gets First Patients, 42 to 95 | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/paul-r-bausman.html | PAUL R. BAUSMAN | | Special to TK NIW No TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/no-progress-noted-in-murder-inquiry-spurned-suitor-theory-ruled-out.html | NO PROGRESS NOTED IN MURDER INQUIRY; Spurned Suitor Theory Ruled Out in Slaying of Secretary in Office at Columbia | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/arabs-accused-in-five-deaths.html | Arabs Accused in Five Deaths | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/soripps-granddaughter-wed.html | Scripps Granddaughter Wed | | Special to Tim N'W YORK TUaES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/tlrielmdonild-engigto-student-at-columbia-fiancee-of-donald-r-cook.html | tIRIEL'M'DONILD ENGIGTO; Student at Columbia Fiancee of Donald R. Cook, Graduate of Colgate U. in 1950 | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/airline-gets-route-to-mexico.html | Airline Gets Route to Mexico | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mrs-edwards-would-accept.html | Mrs. Edwards Would Accept | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/north-side-bank-names-woman-vice-president.html | North Side Bank Names Woman Vice President | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/china-accepts-germ-ban-peiping-recognizes-convention-that-also-bars.html | CHINA ACCEPTS GERM BAN; Peiping Recognizes Convention That Also Bars Poison Gas | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/seen-a-crocodile-around-lately-it-is-was-or-isnt-from-syracuse.html | Seen a Crocodile Around Lately? It Is, Was or Isn't From Syracuse | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/canada-adds-to-un-child-fund.html | Canada Adds to U.N. Child Fund | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mrs-allen-beats-mrs-speno-in-state-tourney-on-binghamton-links.html | Mrs. Allen Beats Mrs. Speno in State Tourney on Binghamton Links; SYRACUSE PLAYER TRIUMPHS, 7 AND 6 | True | | 1980-07-14 | RE0000063457 | B00000366278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/a-trip-with-gross-by-police-related-explainclothes-man-testifies-he.html | A TRIP WITH GROSS BY POLICE RELATED; Ex-Plainclothes Man Testifies He and Others Went to Fight in Chicago With Bookie | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/canadian-oil-pipe-line-set.html | Canadian Oil Pipe Line Set | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/u-n-japan-near-pact-on-sites.html | U. N., Japan Near Pact on Sites | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mkinney-to-resist-any-truman-draft-says-its-his-duty-to-respect.html | M'KINNEY TO RESIST ANY TRUMAN DRAFT; Says It's His Duty to Respect President's Wishes -- Looks for 'Wide Open' Convention | True | By William M. Blair | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/war-contract-settlement-urged.html | War Contract Settlement Urged | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/latin-nations-name-envoys.html | Latin Nations Name Envoys | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/michigan-opposes-retreat-on-rights-bloc-is-assured-of-hard-fight-by.html | MICHIGAN OPPOSES RETREAT ON RIGHTS; Bloc Is Assured of Hard Fight by Moody for Strong Plank -- Williams Heads Group | True | By Elie Abel | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/swiss-neutrality-red-cross-linked-geneva-regime-declares-aim-to.html | SWISS NEUTRALITY, RED CROSS LINKED; Geneva Regime Declares Aim to Consider Attack on One Element as Attack on Other | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/grossman-quits-post-assistant-u-s-attorney-here-will-resume-law.html | GROSSMAN QUITS POST; Assistant U. S. Attorney Here Will Resume Law Practice | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mrs-o-dewitt-quick.html | MRS. O. DEWITT QUICK | True | Special to T Nv Yo TIMrS. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/pittsburgher-a-suicide-man-jumps-off-macombs-dam-bridge-into-harlem.html | PITTSBURGHER A SUICIDE; Man Jumps Off Macombs Dam Bridge Into Harlem River | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/bostwick-field-polo-victor.html | Bostwick Field Polo Victor | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/rackmil-heads-universal-pictures-common-dividend-50c-a-halfyear.html | Rackmil Heads Universal Pictures; Common Dividend 50c a Half-Year; First Definite Basis for Stock Since 1936 -- N. J. Blumberg Is Elected as Chairman | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/u-s-role-in-iran-oil-minimized.html | U. S. Role in Iran Oil Minimized | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/new-city-liquor-tax-at-2230715-so-far.html | NEW CITY LIQUOR TAX AT $2,230,715 SO FAR | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/president-assails-congress-on-cuts-in-aid-controls-he-signs-11-bill.html | PRESIDENT ASSAILS CONGRESS ON CUTS IN AID, CONTROLS; He Signs 11 Billion Funds Bill, Charging Slashes Weaken This Country and Allies | True | By Anthony Leviero | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/steel-session-will-keep-2-from-convention-opening.html | Steel Session Will Keep 2 From Convention Opening | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/emil-singer.html | EMIL SINGER | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/soviet-rail-extension-in-hungary-reported.html | SOVIET RAIL EXTENSION IN HUNGARY REPORTED | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/pension-deadlock-bars-city-bus-sale-mayor-opposes-fund-shift-to.html | PENSION DEADLOCK BARS CITY BUS SALE; Mayor Opposes Fund Shift to Company -- Estimate Board to Get the Problem Today | True | By Charles G. Bennett | 1980-07-14 | RE0000063457 | B00000366278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/russia-wins-soccer-test-beats-bulgaria-in-elimination-canadian-five.html | RUSSIA WINS SOCCER TEST; Beats Bulgaria in Elimination -- Canadian Five Victor | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/graduates-wives-win-title-at-n-y-u-80-receive-special-mention-as.html | GRADUATES' WIVES WIN TITLE AT N. Y. U.; 80 Receive Special Mention as 'Goodwife' at Exercises of Engineering College | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/imperial-oil-lets-contract.html | Imperial Oil Lets Contract | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/henry-fernald-entomologist-86-former-director-of-graduate-school-at.html | HENRY FERNALD, ENTOMOLOGIST, 86; Former Director of Graduate School at U. of MaachLmett Dies at Home in Florida | True | Special to THE NSW YORK TIMIS. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mossadeghs-demand-debated-in-chamber.html | MOSSADEGH'S DEMAND DEBATED IN CHAMBER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/that-humidity-and-heat-due-for-a-repeat-today.html | That Humidity and Heat Due for a Repeat Today | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/swede-called-top-soviet-spy.html | Swede Called Top Soviet Spy | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/italians-vote-arms-budget.html | Italians Vote Arms Budget | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/2-take-inner-tube-voyage-then-police-come-to-rescue-of-yonkers-lads.html | 2 TAKE INNER TUBE VOYAGE; Then Police Come to Rescue of Yonkers Lads in Hudson | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/-percentage-depletion.html | " PERCENTAGE DEPLETION" | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/fred-e-donaldson.html | FRED E. DONALDSON | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/use-of-fertilizer-up-14.html | Use of Fertilizer Up 14% | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/anglers-haven-burns-enos-hotel-at-forked-river-n-j-blazes-at-4-a-m.html | ANGLERS' HAVEN BURNS; Eno's Hotel at Forked River, N. J., Blazes at 4 A. M. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/french-report-deficit-adverse-balance-of-payments-in-1951-is.html | FRENCH REPORT DEFICIT; Adverse Balance of Payments in 1951 Is $1,058,000,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/gets-near-east-college-post.html | Gets Near East College Post | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/theodore-regensteiner.html | THEODORE REGENSTEINER | True | Special to TH EW YOP TIM[S. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/get-tough-policy-set-for-10-convicts.html | GET TOUGH POLICY SET FOR 10 CONVICTS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/dacron-suit-field-will-expand-in-53-three-major-manufacturers-of.html | DACRON SUIT FIELD WILL EXPAND IN '53; Three Major Manufacturers of Men's Clothing Are to End the Witty Monopoly | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/john-j-collins.html | JOHN J. COLLINS | True | Snedal to T NuW YO TMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/modzelewski-on-all-stars.html | Modzelewski on All Stars | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/abroad-a-freeforall-race-the-democrats-dilemma.html | Abroad; A Free-for-All Race: The Democrats' Dilemma | True | By Anne O'Hare McCormick | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/law-governing-public-pounds.html | Law Governing Public Pounds | True | SOLOMON GARB | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/palace-changes-bill-friday.html | Palace Changes Bill Friday | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/equitable-stock-option-to-lapse.html | Equitable Stock Option to Lapse | True | | 1980-07-14 | RE0000063457 | B00000366278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/savoyards-doing-ruddigore.html | Savoyards Doing 'Ruddigore' | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/j-s-grunow-dead-nesian-67-nr-political-editor-emeritus-of-jersey.html | J. S. GRUNOW DEAD; NESIAN 67; NR -Political Editor Emeritus of Jersey Journal Was Dean of LegislaUre Correspondents | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/roosevelt-jr-as-veep-stirs-eligibility-debate.html | Roosevelt Jr. as 'Veep', Stirs Eligibility Debate | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/greeks-and-turks-to-have-nato-unit-separate-headquarters-with-u-s.html | GREEKS AND TURKS TO HAVE NATO UNIT; Separate Headquarters With U. S. Commander Is Planned -- Air Liaison Also Mapped | True | By Benjamin Welles | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/j-harold-brownback.html | J. HAROLD BROWNBACK | True | Special to THE Nv YORK Tmr. s. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/bedspreads-offered-along-with-drapes.html | BEDSPREADS OFFERED ALONG WITH DRAPES | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/judge-and-mayor-kill-each-other.html | Judge and Mayor Kill Each Other | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/costello-bail-ended-he-must-go-to-prison-bail-for-costello-denied.html | Costello Bail Ended; He Must Go to Prison; BAIL FOR COSTELLO DENIED BY JACKSON | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/rhodes-bat-helps-koslo-win-by-63-though-routed-in-sixth-giant.html | RHODES' BAT HELPS KOSLO WIN BY 6-3; Though Routed in Sixth, Giant Hurler Gains 12th Triumph in a Row Over Cards | True | By James P. Dawson | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/harriman-derides-platform-of-g-o-p-they-cant-hide-behind-smile-of-g.html | HARRIMAN DERIDES PLATFORM OF G. O. P.; ' They Can't Hide Behind Smile of General Ike,' He Says -- Party Bitterness Denied | True | | 1980-07-14 | | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/togliatti-shooting-laid-to-u-s.html | Togliatti Shooting Laid to U. S. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/f-b-i-at-972-in-convictions.html | F. B. I. at 97.2% in Convictions | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/percival-j-andrews.html | PERCIVAL J. ANDREWS | True | Special to T Naw Yo Tuazs. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/douglas-aircraft-in-huge-sales-rise-increase-near-100000000-in-6.html | DOUGLAS AIRCRAFT IN HUGE SALES RISE; Increase Near $100,000,000 in 6 Months Ended With May, Company Reports | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/czech-says-u-n-u-s-curbs-liberty-disparages-social-progress-here-in.html | CZECH SAYS U. N. U. S. CURBS LIBERTY; Disparages Social Progress Here in Contrast With That in His Own Country | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/transit-safety-award-b-m-t-signal-unit-receives-gold-achievement.html | TRANSIT SAFETY AWARD; B. M. T. Signal Unit Receives Gold Achievement Certificate | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mr-perlman-departs.html | MR. PERLMAN DEPARTS | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/new-type-unloader-to-save-labor-cost.html | NEW TYPE UNLOADER TO SAVE LABOR COST | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/strike-mediation-slated-armored-car-dispute-is-to-be-discussed-here.html | STRIKE MEDIATION SLATED; Armored Car Dispute Is to Be Discussed Here Today | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/film-writers-reject-plan-on-loyalty-aid.html | FILM WRITERS REJECT PLAN ON LOYALTY AID | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/hungary-takes-title-in-womens-fencing.html | HUNGARY TAKES TITLE IN WOMEN'S FENCING | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mrs-richard-henshaw.html | MRS. RICHARD HENSHAW | True | Sleclal to v YORK T. | 1980-07-14 | RE0000063457 | B00000366278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/state-rent-law-criticized-condition-of-housing-blamed-on-plight-of.html | State Rent Law Criticized; Condition of Housing Blamed on Plight of Property Owners | True | THOMAS H. DOYLE | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/sharp-new-climb-is-made-by-stocks-market-pushes-close-to-best.html | SHARP NEW CLIMB IS MADE BY STOCKS; Market Pushes Close to Best Levels Since 1930 in About-Face Lacking News Basis | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/giants-sign-bridgewater-star.html | Giants Sign Bridgewater Star | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/westchester-group-maps-adoption-unit.html | WESTCHESTER GROUP MAPS ADOPTION UNIT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/jersey-city-is-sued-over-ballpark-deal.html | JERSEY CITY IS SUED OVER BALLPARK DEAL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/judith-hays-fianceu-of-l-h-eiseman-jr.html | JUDITH HAYS FIANCEu OF L. H. EISEMAN JR. | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/held-on-robbery-charge.html | Held on Robbery Charge | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/l-i-parkway-speed-of-40-miles-upheld-court-of-appeals-backs-park.html | L. I. PARKWAY SPEED OF 40 MILES UPHELD; Court of Appeals Backs Park Commission's Right to Set Its Own Regulations | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/n-p-a-accused-on-hiring-civil-service-says-productions-unit.html | N. P. A. ACCUSED ON HIRING; Civil Service Says Productions Unit Appointed Ineligibles | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mrs-jm-ellis-wed-to-r-l-irela-3d-former-jacqueline-mayhew-s-bride.html | MRS. J.M. ELLIS WED TO R. L IRELA' 3D; Former Jacqueline Mayhew !s Bride of Yale Graduate .in Christ Church, Mefiodist | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/3-yugoslavs-sent-to-prison.html | 3 Yugoslavs Sent to Prison | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/jack-cohn.html | Jack Cohn, | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mrs-h-theodore-tate.html | MRS. H. THEODORE TATE | True | 1 | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mrs-carlo-vicario-has-a-son.html | Mrs. Carlo Vicario Has a Son | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/picture-use-by-tv-put-above-privacy-state-court-of-appeals-rules.html | PICTURE USE BY TV PUT ABOVE PRIVACY; State Court of Appeals Rules Civil Right of Individual Involved Is Not Violated | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/true-pattern-takes-sprint-in-upset-at-jamica-2920for2-shot-beats.html | True Pattern Takes Sprint in Upset at Jamaica; $29.20-FOR-S2 SHOT BEATS WHITE SKIES | True | By Joseph C. Nichols | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/troy-plant-to-be-school.html | Troy Plant to Be School | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/jurisdiction-issue-barred-in-strikes-afl-building-trades-to-ban.html | JURISDICTION ISSUE BARRED IN STRIKES; A.F.L. Building Trades to Ban Charter to Any Union or Council in Such a Tie-Up | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/henrik-bergh.html | HENRIK BERGH | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/debt-rise-authorized.html | Debt Rise Authorized | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/athletics-defeat-browns-by-76-113-newsom-second-game-victor-joost.html | ATHLETICS DEFEAT BROWNS BY 7-6, 11-3; Newsom Second Game Victor -- Joost Wins Opener With 4-Run Wallop in 9th | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/new-speed-dashes-for-liner-barred-engineer-says-united-states-can.html | NEW SPEED DASHES FOR LINER BARRED; Engineer Says United States Can Top Own Records, but Will Loaf at 30 Knots | True | | 1980-07-14 | RE0000063457 | B00000366278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/auto-plant-for-brazil-standard-motor-of-britain-plans-assembly.html | AUTO PLANT FOR BRAZIL; Standard Motor of Britain Plans Assembly Works Near Santos | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/new-steel-talks-fail-despite-drive-by-u-s-for-peace-pittsburgh.html | NEW STEEL TALKS FAIL DESPITE DRIVE BY U. S. FOR PEACE; Pittsburgh Parley Arranged by Steelman Bogs Swiftly When Neither Side Yields | True | By A. H. Raskin | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/safe-motorcyclist-quits-police-sergeant-who-set-30year-record-gets.html | SAFE MOTORCYCLIST QUITS; Police Sergeant Who Set 30-Year Record Gets Desk Job | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/allstar-basketball-jan-13.html | All-Star Basketball Jan. 13 | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/dinner-for-dominican-republic.html | Dinner for Dominican Republic | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/rent-gougers-jailed-2-who-got-1500-from-dps-denounced-for-preying.html | RENT GOUGERS JAILED; 2 Who Got $1,500 From D.P.'s Denounced for Preying on Poor | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/completing-albanytonew-york-swim.html | COMPLETING ALBANY-TO-NEW YORK SWIM | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/n-b-c-head-is-elected-hanover-bank-trustee.html | N. B. C. Head Is Elected Hanover Bank Trustee | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/hospital-drive-leaders-named.html | Hospital Drive Leaders Named | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/lascelles-weds-former-actress-cousin-of-elizabeth-ii-marries-angela.html | LASCELLES WEDS FORMER ACTRESS; Cousin of Elizabeth II Marries Angela Dowding in London -- 'Chilf' Keeps Queen Away | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/program-of-the-democratic-convention.html | Program of the Democratic Convention | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/-reciprocity-with-russia.html | " RECIPROCITY" WITH RUSSIA | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/trade-potentiality-seen-in-middle-east.html | TRADE POTENTIALITY SEEN IN MIDDLE EAST | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/soviet-periodicals-in-u-s-are-barred-publication-here-is-prohibited.html | SOVIET PERIODICALS IN U. S. ARE BARRED; Publication Here Is Prohibited -- Magazine Amerika Dropped Because of Kremlin Curbs | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/jury-data-in-fix-case-sought.html | Jury Data in Fix Case Sought | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/hogan-assistant-resigns.html | Hogan Assistant Resigns | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/2-sentenced-as-reds-south-african-labor-leader-is-given-6-months.html | 2 SENTENCED AS REDS; South African Labor Leader is Given 6 Months, Negro 4 | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/locke-wins-french-open-takes-golf-title-with-record-268-cerdas-276.html | LOCKE WINS FRENCH OPEN; Takes Golf Title With Record 268 -- Cerda's 276 Second | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/brazil-signs-u-n-refugee-pact.html | Brazil Signs U. N. Refugee Pact | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/montana-holds-primary.html | Montana Holds Primary | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/air-ticket-crackdown-unscrupulous-agencies-face-action-under-new.html | AIR TICKET CRACKDOWN; Unscrupulous Agencies Face Action Under New Law | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/farley-is-optimistic-sees-profitable-days-ahead-for-business-in.html | FARLEY IS OPTIMISTIC; Sees Profitable Days Ahead for Business in This Area | True | | 1980-07-14 | RE0000063457 | B00000366278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/city-in-pictures-on-display.html | City in Pictures on Display | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/books-and-authors.html | Books and Authors | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/medical-groups-plan-nassau-society-gets-building-layout-begins.html | MEDICAL GROUP'S PLAN; Nassau Society Gets Building Layout, Begins Legal Set Up | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/korea-foe-obtains-new-2day-recess-in-armistice-talks-red-request.html | KOREA FOE OBTAINS NEW 2-DAY RECESS IN ARMISTICE TALKS; Red Request for Further Delay Heightens Speculation Over Hopes for Ending Deadlock | True | By Lindesay Parrott | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/ryder-cup-course-chosen.html | Ryder Cup Course Chosen | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/arvey-sees-slim-chance-of-graft-for-stevenson.html | Arvey Sees Slim Chance Of graft for Stevenson | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/8-health-hearings-sets-presidential-commission-plans-sessions-in.html | 8 HEALTH HEARINGS SETS; Presidential Commission Plans Sessions in Major Cities | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/red-sox-down-white-sox-7-to-5-gaining-3d-place-with-3-homers.html | Red Sox Down White Sox, 7 to 5, Gaining 3d Place With 3 Homers; Gernert Scores 5 Runs With 2 Blows in Row and Kell Adds Circuit Clout for Rest -- Minoso Also Collects 4-Bagger | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/kent-rhodes-to-wed-christine-oriordan.html | KENT RHODES TO WED CHRISTINE O'RIORDAN | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/no-action-on-treaty-by-filipino-congress.html | NO ACTION ON TREATY BY FILIPINO CONGRESS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/tribe-triple-steal-marks-73-triumph-rosen-scores-for-indians-in.html | TRIBE TRIPLE STEAL MARKS 7-3 TRIUMPH; Rosen Scores for Indians in First-Inning Play Before 43,673 Stadium Fans | True | By John Drebinger | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/political-reporter-named-to-office-in-manhattan.html | Political Reporter Named To Office in Manhattan | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/its-125th-dividend-is-paid-by-a-t-t-1116000-stockholders-share-in.html | ITS 125TH DIVIDEND IS PAID BY A. T. & T.; 1,116,000 Stockholders Share in $78,500,00 for Quarter for Consecutive Record | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/for-labors-rank-and-file.html | FOR LABOR'S RANK AND FILE | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/slack-tops-gaines-at-net-68-62-64-scores-upset-in-pennsylvania.html | SLACK TOPS GAINES AT NET, 6-8, 6-2, 6-4; Scores Upset in Pennsylvania Tourney -- Seixas Sets Back Dewet to Gain 3d Round | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/new-law-restores-benefits.html | New Law Restores Benefits | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/braves-rout-cubs-with-6-in-5th-103-5-walks-and-2-errors-helps-in.html | BRAVES ROUT CUBS WITH 6 IN 5TH, 10-3; 5 Walks and 2 Errors Helps in Boston's Uprising -- Cooper Wallops 4th Home Run | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/spot-market-prices.html | Spot Market Prices | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/berlin-will-guard-adenauer-on-visit-police-take-steps-to-prevent.html | BERLIN WILL GUARD ADENAUER ON VISIT; Police Take Steps to Prevent Any Communist Disorders During Speeches Today | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/beechnut-packing-elects-director-vice-president.html | Beech-Nut Packing Elects Director, Vice President | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/dr-frederick-l-uhle.html | DR. FREDERICK L UHLE | True | Special to Ngw YoK TXMgS. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/jury-gets-slander-trial-final-arguments-in-100000-suit-of-college.html | JURY GETS SLANDER TRIAL; Final Arguments in $100,000 Suit of College Ex-Aide Heard | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/plane-traveler-9-off-for-olympics-taking-20-pairs-of-tickets-for.html | PLANE TRAVELER, 9, OFF FOR OLYMPICS; Taking 20 Pairs of Tickets for Games, He Will Meet His 22 Finnish Cousins | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/loaddistance-tax-on-trucks-upheld-state-wins-in-appeals-court.html | LOAD-DISTANCE TAX ON TRUCKS UPHELD; State Wins in Appeals Court -- $10,000,000 Revenue Seen -- Foes of Levy to Appeal | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/securities-offers-exceed-74000000-commonwealth-edison-issue-of.html | SECURITIES OFFERS EXCEED $74,000,000; Commonwealth Edison Issue of $40,000,000 Is Awarded and Then Fully Placed | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/most-grain-prices-hold-fairly-firm-but-the-closing-quotations-are.html | MOST GRAIN PRICES HOLD FAIRLY FIRM; But the Closing Quotations Are Below Those of Midday After Hedge Pressure Eases | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/bid-for-all-of-tin-output-henderson-offers-1215-a-pound-to-r-f-c-on.html | BID FOR ALL OF TIN OUTPUT; Henderson Offers $1.215 a Pound to R. F. C. on Long Contract | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/dodger-game-rained-out-contest-with-reds-postponed-robinson-due.html | DODGER GAME RAINED OUT; Contest With Reds Postponed -- Robinson Due Tonight | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/news-of-food-freezers-hot-spell-stirs-nostalgia-for-the-old-ice.html | News of Food: Freezers; Hot Spell Stirs Nostalgia for the Old Ice Cream Makers, But Memory of Arm Aches Turns Thoughts to Newer Types | True | By Jane Nickerson | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/carter-harrison-hayes.html | CARTER HARRISON HAYES | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/ford-loses-fight-for-higher-quotas-n-p-a-refuses-to-alter-system.html | FORD LOSES FIGHT FOR HIGHER QUOTAS; N. P. A. Refuses to Alter System for Allocation of Materials Based on Past Records | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/jet-pioneer-quits-british-post.html | Jet Pioneer Quits British Post | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/dodgers-sign-two-for-farm.html | Dodgers Sign Two for Farm | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/dropo-ties-record-but-tigers-drop-2-detroit-first-baseman-runs.html | DROPO TIES RECORD, BUT TIGERS DROP 2; Detroit First Baseman Runs Streak of Hits to 12 as Senators Win, 8-2, 9-8 | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/meeting-high-prices.html | Meeting High Prices | True | HARRY HANSEN | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mrs-james-w-watts.html | MRS. JAMES W. WATTS | True | Special to Tm Ngw YORg TIzs, | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/-free-convention-sought-9-democratic-governors-pledge-aid-to.html | ' FREE' CONVENTION SOUGHT; 9 Democratic Governors Pledge Aid to Browning in Effort | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/j-carl-de-la-cour.html | J. CARL DE LA COUR | True | Special to Th's Nzw YOI TIMS. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/-tipsy-fare-loses-25-cabman-is-held-for-robbing-feigning-patrolman.html | ' TIPSY' FARE LOSES $25; Cabman Is Held for Robbing Feigning Patrolman | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/reports-on-irans-oil-briton-absolves-u-s-operators-of-backing.html | REPORTS ON IRAN'S OIL; Briton Absolves U. S. Operators of Backing Buying Syndicate | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/vatican-denounces-colombian-charges.html | VATICAN DENOUNCES COLOMBIAN CHARGES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063457 | B00000366278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/taxpayer-building-bought-in-the-bronx.html | TAXPAYER BUILDING BOUGHT IN THE BRONX | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/new-shelton-violence-building-owned-by-big-earl-destroyed-in.html | NEW SHELTON VIOLENCE; Building Owned by 'Big Earl' Destroyed in Illinois Blast | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/russian-tricks-major-lee-with-peace-dove-but-u-s-diver-then-gives-s.html | Russian Tricks Major Lee With Peace Dove But U. S. Diver Then Gives Soviet the Bird | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/girl-4-lost-in-woods-all-night.html | Girl, 4, Lost in Woods All Night | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/new-fashions-in-fur-viewed-at-showing.html | NEW FASHIONS IN FUR VIEWED AT SHOWING | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/abd-el-krim-quits-free-africa-group.html | ABD EL KRIM QUITS FREE AFRICA GROUP | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/vacation-school-offered-learning-holiday-is-proposed-for-recreation.html | VACATION SCHOOL OFFERED; ' Learning' Holiday Is Proposed For Recreation Workers | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/paperboard-output-down-40-below-a-year-ago-orders-off-148-backlog.html | PAPERBOARD OUTPUT DOWN; 40% Below a Year Ago -- Orders Off 14.8%, Backlog 29.2% | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/bronx-court-jumper-indicted.html | Bronx Court Jumper Indicted | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/9000000-in-trailers-ordered.html | $9,000,000 in Trailers Ordered | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/morris-adams.html | MORRIS ADAMS | True | Special to Term lw YOR TxMrs. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mrs-frank-w-jurick.html | MRS. FRANK W. JURICK | True | SpeCial to T Nzw Yor TZMZS. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/contempt-case-transferred.html | Contempt Case Transferred | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/charles-schiff-25yearold-conductor-leads-first-program-at-lewisohn.html | Charles Schiff, 25-Year-Old Conductor, Leads First Program at Lewisohn Stadium | True | J. B. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/lehman-antifilibuster-plan-sought-in-civil-rights-plank-civil.html | Lehman Anti-Filibuster Plan Sought in Civil Rights Plank; CIVIL RIGHTS FIGHT LINKED TO CLOSURE | True | By C. P. Trussell | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/ninety-degrees.html | NINETY DEGREES | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/sales-manager-named-swanks-vice-president.html | Sales Manager Named Swank's Vice President | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/interamerican-relations.html | INTER-AMERICAN RELATIONS | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/brannan-assails-gop-farm-plank-it-is-a-negative-document-he-says.html | BRANNAN ASSAILS G.O.P. FARM PLANK; It Is 'a Negative Document,' He Says, and the Democrats Have a Better One Now | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/brannick-out-on-bail-friends-aid-city-employe-accused-of-stabbing.html | BRANNICK OUT ON BAIL; Friends Aid City Employe Accused of Stabbing Son-in-Law | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/dulles-sees-pacts-undermining-u-n-says-trend-toward-regional.html | DULLES SEES PACTS UNDERMINING U. N.; Says Trend Toward Regional Security Accords, Such as NATO, Should Be Reversed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/oil-well-casing-ordered-p-a-d-acts-to-avert-stoppage-in-wildcat.html | OIL WELL CASING ORDERED; P. A. D. Acts to Avert Stoppage in Wildcat Exploration | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/orient-gains-fleet-prize-takes-laurels-in-port-hurontomackinac.html | ORIENT GAINS FLEET PRIZE; Takes Laurels in Port Huron-to-Mackinac Sailing Race | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/red-dean-escapes-british-prosecution-red-dean-spared-trial-by.html | Red Dean' Escapes British Prosecution; ' RED DEAN' SPARED TRIAL BY BRITAIN | True | By Clifton Daniel | 1980-07-14 | RE0000063457 | B00000366278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/boatner-heads-all-p-w-camps.html | Boatner Heads All P. W. Camps | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/petroleum-corp-assets-rise.html | Petroleum Corp. Assets Rise | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/devices-to-control-street-lights-tried.html | DEVICES TO CONTROL STREET LIGHTS TRIED | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/london-denies-u-s-presses-on-sudan-foreign-office-spokesman-says.html | LONDON DENIES U. S. 'PRESSES ON SUDAN; Foreign Office Spokesman Says Reports Acheson Summoned Envoy Are Inaccurate | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/truman-beating-virus-works-on-stack-of-bills.html | Truman Beating Virus; Works on Stack of Bills | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/escaped-russian-cites-resistance-but-engineer-says-opposition-to.html | ESCAPED RUSSIAN CITES RESISTANCE; But Engineer Says Opposition to Kremlin Is Passive Now -- Doubts War Is Imminent | True | By Drew Middleton | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/dr-robert-c-mquilkin.html | DR. ROBERT C. M'QUILKIN | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/action-urged-on-genocide-failure-to-pledge-ratification-of-treaty.html | Action Urged on Genocide; Failure to Pledge Ratification of Treaty Is Criticized | True | ANDREW VALUCHEK | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/more-tax-writeoffs-190627156-certificates-issued-for-new-defense.html | MORE TAX WRITE-OFFS; $190,627,156 Certificates Issued for New Defense Projects | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/rosalind-russell-may-go-into-show-she-considers-role-of-ruth-in.html | ROSALIND RUSSELL MAY GO INTO SHOW; She Considers Role of Ruth in Fryer's Musical Production of 'My Sister Eileen' | True | By Sam Zolotow | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/560-steel-price-rise-reported-offered-amall-said-to-be-ready-to.html | $5.60 Steel Price Rise Reported Offered; Amall Said to Be Ready to Bow to This | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/joseph-bahooshian.html | JOSEPH BAHOOSHIAN | True | Special to Tm N,v Yo.x Ti]zzs. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/radio-and-television-television-crossword-puzzle-and-your-lucky.html | RADIO AND TELEVISION; ' Television Crossword Puzzle' and 'Your Lucky Clue' Join Growing Crop of Parlor Games | True | By Jack Gould | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/rule-is-clarified-on-housing-credit-easing-of-controls-by-oct-1.html | RULE IS CLARIFIED ON HOUSING CREDIT; Easing of Controls by Oct. 1 Seen as Agencies Set an Early Count on 'Starts' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/exaide-of-macarthurs-in-insurance-posts-here.html | Ex-Aide of MacArthur's In Insurance Posts Here | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/darraghalexandre.html | Darragh--Alexandre | True | Special to THE NEW Yo . | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/rivals-ganging-up-against-kefauver-his-manager-says-sullivan-also.html | RIVALS 'GANGING UP' AGAINST KEFAUVER, HIS MANAGER SAYS; Sullivan Also Accuses Backer of Kerr of Trying to Bribe Tennessean's Delegates | True | By James A. Hagerty | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/no-tv-for-marciano-bout-blackout-for-matthews-clash-will-include.html | NO TV FOR MARCIANO BOUT; Blackout for Matthews Clash Will Include Theatres | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/wood-field-and-stream-canadian-tax-on-u-s-anglers-seen-as-threat-to.html | Wood, Field and Stream; Canadian Tax on U. S. Anglers Seen as Threat to Upstate Tourist Trade | True | By John Rendel | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/norant-60-j-expert-on-finange-in-4-minutes-126-seconds.html | NORANT ,60, J EXPERT ON FINANGE; in 4 Minutes 12.6 Seconds | True | Spec'al to TBZ NsW You( TZMZS. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/dow-offering-oversubscribed.html | Dow Offering Oversubscribed | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/named-deputy-director-of-state-civil-defense.html | Named Deputy Director Of State Civil Defense | True | | 1980-07-14 | RE0000063457 | B00000366278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/50-hurt-in-calcutta-food-riot.html | 50 Hurt in Calcutta Food Riot | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/canada-general-stock-sold.html | Canada General Stock Sold | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/prison-guard-seized-in-north-carolina.html | PRISON GUARD SEIZED IN NORTH CAROLINA | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/2-military-copters-off-on-trip-to-europe-presque-isle-landing.html | 2 Military 'Copters Off on Trip to Europe; Presque Isle Landing Completes First Leg | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/bethia-leet-betrothed-she-plans-september-wedding-to-harvey.html | BETHIA LEET BETROTHED; She Plans September Wedding to Harvey Richmond Sherman | True | Special to Ta Nzw YoR Tmss. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/southampton-plans-fete-annual-fiesta-will-raise-funds-for-care-and.html | SOUTHAMPTON PLANS FETE; Annual Fiesta Will Raise Funds for Care and Planting of Trees | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/-blocked-aisles-blamed.html | ' Blocked Aisles' Blamed | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/second-day-of-operation-skywatch-in-east-finds-plane-spotters-posts.html | Second Day of 'Operation Skywatch' in East Finds Plane Spotters' Posts 44% Manned | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/copper-stocks-increase-15505-tons-higher-on-june-30-than-reported.html | COPPER STOCKS INCREASE; 15,505 Tons Higher on June 30 Than Reported on May 31 | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/dr-daniel-j-kelly.html | DR. DANIEL J. KELLY | True | Special to Tm Nsw YoP 'Pazs. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/handlers-of-2-ace-show-dogs-and-5-judges-among-8-suspended.html | Handlers of 2 Ace Show Dogs And 5 Judges Among 8 Suspended | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/evans-pomar-win-as-chess-starts-steiner-byrne-sherwin-hearst-also-s.html | EVANS, POMAR WIN AS CHESS STARTS; Steiner, Byrne, Sherwin, Hearst Also Score in First Round of U. S. Open Tourney | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/sailing-sweep-scored-connie-neher-wins-3-races-to-near-junior-girls.html | SAILING SWEEP SCORED; Connie Neher Wins 3 Races to Near Junior Girl's Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/brown-defends-his-actions.html | Brown Defends His Actions | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/john-schneider-sde.html | JOHN SCHNEIDER SDe | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/opening-israel-exposition-here.html | OPENING ISRAEL EXPOSITION HERE | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/hal-mintyre-bankrupt-bandleader-reports-liabilities-117725-horns.html | HAL M'INTYRE BANKRUPT; Bandleader Reports Liabilities $117,725 - - Horns His Assets | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/for-the-home-paper-weights-to-offset-breezes-coollooking-bits-of.html | For the Home: Paper Weights to Offset Breezes; Cool-Looking Bits of Glass, Semi-Precious Minerals Available | True | By Gladys Gough | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/116-japanese-reds-held-all-seized-at-meetings-marking-communist.html | 116 JAPANESE REDS HELD; All Seized at Meetings Marking Communist Party's Birthday | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/saxton-keeps-ring-crown.html | Saxton Keeps Ring Crown | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/collins-warns-foe-of-bigger-bombing-says-heavier-air-attacks-will.html | COLLINS WARNS FOE OF BIGGER BOMBING; Says Heavier Air Attacks Will Be Made in North Korea if Communists Prolong War | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/fechteler-arrives-in-tokyo.html | Fechteler Arrives in Tokyo | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/british-try-tb-remedy-inh-found-promising-after-tests-in-40.html | BRITISH TRY TB REMEDY; INH Found Promising After Tests in 40 Hospitals | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/troop-ship-due-friday.html | Troop Ship Due Friday | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/ewing-is-urged-to-run-but-he-tells-4-negro-leaders-his-choice-still.html | EWING IS URGED TO RUN; But He Tells 4 Negro Leaders His Choice Still Is Truman | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/trosko-named-football-coach.html | Trosko Named Football Coach | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/building-is-sold-on-west-14th-st-abbott-laboratories-disposes-of.html | BUILDING IS SOLD ON WEST 14TH ST.; Abbott Laboratories Disposes of Parcel Near Seventh Ave. -- Deal on Jane Street | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/east-brooklyn-savings-gains.html | East Brooklyn Savings Gains | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mrs-davis-fineberg.html | MRS. DAVIS FINEBERG | | Special to Tm NL'w Yo TMZ.S. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/drowns-at-marine-park-staten-island-man-goes-down-despite-wifes.html | DROWNS AT MARINE PARK; Staten Island Man Goes Down Despite Wife's Rescue Effort | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/canal-pilot-honored.html | Canal Pilot Honored | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/cincinnati-editor-promoted.html | Cincinnati Editor Promoted | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/robert-c-paradise.html | ROBERT C. PARADISE | True | Special to THS NEW YORK TIIES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mcdougall-posts-75-in-junior-golf-to-pace-trials-here-for-national.html | McDougall Posts 75 in Junior Golf To Pace Trials Here for National | | By Lincoln A. Werden | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/c-o-orders-700-gondolas.html | C. & O. Orders 700 Gondolas | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/steel-strike-cuts-whisky-price.html | Steel Strike Cuts Whisky Price | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/guided-missiles-are-seen-carrying-future-airmail.html | Guided Missiles Are Seen Carrying Future Airmail | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/mmahon-ill-to-run-delegation-by-phone.html | M'MAHON, ILL, TO RUN DELEGATION BY PHONE | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/textile-expansion-urged-wool-bureau-president-declares-against.html | TEXTILE EXPANSION URGED; Wool Bureau President Declares Against 'Civil War' | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/soldier-111-for-general-civil-war-veteran-has-been-cut-to-four.html | SOLDIER, 111, FOR GENERAL; Civil War Veteran Has Been Cut to Four Cigars a Day | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/buy-stock-for-own-account.html | Buy Stock for Own Account | True | | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-16 | 1952-07-16 | https://www.nytimes.com/1952/07/16/archives/new-parisian-hats-envelop-the-head-offerings-by-simone-cange-tilted.html | NEW PARISIAN HATS ENVELOP THE HEAD; Offerings by Simone Cange Tilted to Show Hairline -- Youthfulness Accented | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063457 | B00000366278 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/phillip-c-leonhardt.html | PHILLIP C. LEONHARDT | | Special to TRg Nuw YORKiES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/acheson-says-trip-revealed-tremendous-amity-for-u-s.html | Acheson Says Trip Revealed 'Tremendous' Amity for U. S. | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/tito-closes-infiltrated-school.html | Tito Closes Infiltrated School | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/more-than-100-hurt-in-bmt-tube-crash-at-night-rush-hour-train-rolls.html | MORE THAN 100 HURT IN B.M.T. TUBE CRASH AT NIGHT RUSH HOUR; Train Rolls Back on Another in Fulton Street Station, Felling 1,000 in Cars 15 REMAIN IN HOSPITALS Both Motormen Are Suspended Pending Charges of Alleged Neglect of Their Duty CRASHIN B.M.T. TUBE INJURES 100 RIDERS | True | | 1980-07-14 | RE0000063458 | B00000366279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/every-cloud-has-a-silver-lining-but-city-longs-for-one-with-rain.html | Every Cloud Has a Silver Lining, But City Longs for One With Rain | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/risolivolpe-first-on-century-links-willows-pair-takes-british.html | RISOLI-VOLPE FIRST ON CENTURY LINKS; Willows Pair Takes British Victory Tourney With 68 -- 2 Teams a Stroke Back | True | By Lincoln A. Werdenspecial To The New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/dr-william-g-harper.html | DR. WILLIAM G, HARPER | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/swiss-upheld-on-drink-tax-vote.html | Swiss Upheld on Drink Tax Vote | True | ALBERT E. SCHUBIGER. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/olympic-timetable.html | Olympic Timetable | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/japanese-arrive-to-restore-credit-juichi-tsushima-ambassador-at.html | JAPANESE ARRIVE 'TO RESTORE CREDIT'; Juichi Tsushima, Ambassador at Large, to Begin Monday Talks on Foreign Debt 400 TO 600 MILLIONS OWED Representatives of Dollar, Sterling and Franc Issues Will Be Negotiators JAPANESE ARRIVE 'TO RESTORE CREDIT' | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/romulo-urges-u-n-expand-aid.html | Romulo Urges U. N. Expand Aid | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/brownell-heads-coudert-drive.html | Brownell Heads Coudert Drive | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/oil-industry-profits-rise-202-in-a-year.html | OIL INDUSTRY PROFITS RISE 20.2% IN A YEAR | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/citizenship-session-set-national-conference-will-begin-in.html | CITIZENSHIP SESSION SET; National Conference Will Begin in Washington Sept. 17 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/doctor-who-switched-an-unwanted-baby-to-patient-desiring-one-is-put.html | Doctor Who Switched an Unwanted Baby To Patient Desiring One Is Put on Probation | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/brundage-is-chosen-over-briton-as-head-of-international-olympic.html | Brundage Is Chosen Over Briton as Head of International Olympic Committee; CHICAGOAN ELECTED AT HELSINKI, 30-17 Brundage Is Chosen President Though Iron Curtain Lands Vote for Lord Burghley FIRST AMERICAN IN POST Track Heat Drawings Portend Trouble for U. S. Team at the Longer Distances | True | By Allison Danzigspecial To the New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/argentine-shooter-wins.html | Argentine Shooter Wins | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/president-warns-convention-not-to-betray-the-fair-deal-says-the.html | President Warns Convention Not to 'Betray' the Fair Deal; Says the Party Must Not Retreat or Falter From Course It Pioneered -- Democratic Records Are Hailed by Barkley TRUMAN CAUTIONS AGAINST 'RETREAT' | True | By William S. Whitespecial To The New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/antiaircraft-unit-release-set.html | Anti-Aircraft Unit Release Set | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/toscanini-will-broadcast-programs-of-light-music.html | Toscanini Will Broadcast Programs of Light Music | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/water-turned-on-to-lift-pier-bases-opening-of-valve-spills-hudson.html | WATER TURNED ON TO LIFT PIER BASES; Opening of Valve Spills Hudson Into Pit at Grassy Point for Floating 'Boxes' to City TRIP STARTS THIS MONTH Time Will Be Chosen When the Best Tide and Weather Conditions Prevail | True | By William M. Farrellspecial To the New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/valois-millinery-exhibited-in-paris-hats-envelop-back-of-head-but.html | VALOIS MILLINERY EXHIBITED IN PARIS; Hats Envelop Back of Head but Are Open on the Top -- Colombier Models Small | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/harriman-appeals-for-vote-of-labor.html | HARRIMAN APPEALS FOR VOTE OF LABOR | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/quebec-government-returned-to-power.html | QUEBEC GOVERNMENT RETURNED TO POWER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/sees-historical-manuscript.html | Sees Historical Manuscript | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/son-to-mrs-william-pitt-jr.html | Son to Mrs. William Pitt Jr. | True | Special to Ttm NEW YORK TIMS. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/50000-truck-robbery-thieves-get-imported-goods-while-driver-has.html | $50,000 TRUCK ROBBERY; Thieves Get Imported Goods While Driver Has Lunch | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/made-kurt-oban-vice-president.html | Made Kurt Oban Vice President | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/young-anglers-turn-out-in-force-in-prospect-park.html | YOUNG ANGLERS TURN OUT IN FORCE IN PROSPECT PARK | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/hillside-gets-expert-aid-jersey-town-seeks-to-bolster-factory-smoke.html | HILLSIDE GETS EXPERT AID; Jersey Town Seeks to Bolster Factory Smoke Charges | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/3200-for-ccny-corset-shop.html | $3,200 for C.C.N.Y. Corset Shop | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/road-suits-in-jersey-settled-for-225000.html | ROAD SUITS IN JERSEY SETTLED FOR $225,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/cubs-beat-braves-in-thirteenth-32-single-by-cavarretta-scores-brown.html | CUBS BEAT BRAVES IN THIRTEENTH, 3-2; Single by Cavarretta Scores Brown and Snaps Chicago's Losing Streak at Five | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/portuguese-cabinet-aide-honored-by-consul-here.html | Portuguese Cabinet Aide Honored by Consul Here | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/rubinoff-paces-juniors-thompson-also-gains-eastern-tennis.html | RUBINOFF PACES JUNIORS; Thompson Also Gains Eastern Tennis Quarter-Finals | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/miss-wanamaker-to-wed-will-become-bride-of-charles-hopkins-in.html | !MISS WANAMAKER TO WED; Will Become Bride of Charles Hopkins in Whitemarsh Sept. 6 | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/turf-licenses-revoked-owner-tufano-trainer-bueno-under-new-york-ban.html | TURF LICENSES REVOKED; Owner Tufano, Trainer Bueno Under New York Ban | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/austria-is-scored-by-jewish-leaders-accused-of-re-establishing.html | AUSTRIA IS SCORED BY JEWISH LEADERS; Accused of Re - Establishing 'Hitler Regime' by Planned Laws to Aid Ex - Nazis | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/peron-concerned-over-wife.html | Peron Concerned Over Wife | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/taft-law-repeal-urged-by-russell-georgia-senator-who-voted-for-act.html | TAFT LAW REPEAL URGED BY RUSSELL; Georgia Senator Who Voted for Act Bids for Labor's Support in His Race | True | By John N. Pophamspecial To the New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/yugoslav-peasants-pushing-output-after-shifts-in-agrarian-policy-in.html | Yugoslav Peasants Pushing Output After Shifts in Agrarian Policy; Independent Farmers Have Ended Efforts to Slow Down Production as Regime Has Given Ground on Curbs by State | True | By M. S. Handlerspecial To the New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/united-airlines-calls-off-merger.html | United Airlines Calls Off Merger | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/heat-plays-second-fiddle-to-goldman-band-thousands-at-first-bowling.html | Heat Plays Second Fiddle to Goldman Band; Thousands at First Bowling Green Concert | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/u-s-soccer-team-is-eliminated-from-games-as-italy-wins-80.html | U. S. Soccer Team Is Eliminated From Games as Italy Wins, 8-0 | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/seaplane-thieves-pats-pants-gone-crashed-craft-stolen-in-jersey-and.html | SEAPLANE THIEVES, PAT'S PANTS GONE; Crashed Craft Stolen in Jersey and Abandoned in Hudson -- Rescuer Tells Sad Story | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/the-old-guards.html | THE OLD GUARDS | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/the-screen-in-review-carrie-with-laurence-olivier-and-jennifer.html | THE SCREEN IN REVIEW; 'Carrie,' With Laurence Olivier and Jennifer Jones, Is New Feature at the Capitol | True | By Bosley Crowther | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/results-in-montana-primary.html | Results in Montana Primary | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/campaign-aide-is-named-c-f-sullivan-appointed-to-head-alexanders.html | CAMPAIGN AIDE IS NAMED; C. F. Sullivan Appointed to Head Alexander's Senate Race | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/miss-neher-wins-honors-captures-taylor-cup-in-junior-girls-sailing.html | MISS NEHER WINS HONORS; Captures Taylor Cup in Junior Girls' Sailing Competition | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/drowned-boy-sought-brentwood-police-grappling-for-boy-7-in-sandpit.html | DROWNED BOY SOUGHT; Brentwood Police Grappling for Boy, 7, in Sandpit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/golden-defeats-candy-savitt-talbert-also-advance-in-western-tennis.html | GOLDEN DEFEATS CANDY; Savitt, Talbert Also Advance in Western Tennis Play | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/colombia-sends-students-to-u-s.html | Colombia Sends Students to U. S. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/graham-scores-with-75-beats-ryan-in-draw-for-gross-prize-on-south.html | GRAHAM SCORES WITH 75; Beats Ryan in Draw for Gross Prize on South Bay Links | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/michael-jchristoph-er.html | MICHAEL J.'CHRISTOPHER | True | Special to Tile NsW YOImK TI,",lES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/waterfront-inquiry-set-jersey-council-to-consult-with-new-york.html | WATERFRONT INQUIRY SET; Jersey Council to Consult With New York Crime Unit on Drive | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/rams-sign-wade-for-1954.html | Rams Sign Wade for 1954 | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/us-envoy-to-peron-hopes-for-tenure-nufer-tells-argentine-press-to.html | U.S. ENVOY TO PERON HOPES FOR TENURE; Nufer Tells Argentine Press to 'Wait and See' if He Brought New Policy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/wood-field-and-stream-wellfed-striped-bass-off-narragansett-ignore.html | Wood Field and Stream; Well-Fed Striped Bass Off Narragansett Ignore Offerings of Fishermen | True | By John Rendel | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/riegel-palmer-post-66s-and-tie-leonard.html | RIEGEL, PALMER POST 66'S AND TIE LEONARD | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/alice-blue-is-wed-to-army-officer-recomes-bride-of-lieut-f-f-irving.html | ALICE BLUE IS WED TO ARMY OFFICER; Recomes Bride of Lieut. F. F. Irving, Son of Academy Head, in St. Bartholomew's Chapel | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/bonn-asks-wests-help-against-red-kidnappers.html | Bonn Asks West's Help Against Red Kidnappers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/director-of-personnel-named-at-white-plains.html | Director of Personnel Named at White Plains | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/par-payment-seen-u-s-officials-see-a-settlement-of-japanese-debt.html | PAR PAYMENT SEEN; U. S. Officials See a Settlement of Japanese Debt Soon | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/eisenhower-begins-fishing-trip-today-but-he-will-delay-departure-to.html | EISENHOWER BEGINS FISHING TRIP TODAY; But He Will Delay Departure to See Son Again Before Major Leaves for Korea | True | By Russell Porterspecial To The New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/mrs-adam-engel.html | MRS. ADAM ENGEL | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/gordonhinerfeld.html | Gordon—Hinerfeld | True | Special to Tg Nzw YORK TIMCS. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/miss-truman-cancels-trip.html | Miss Truman Cancels Trip | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/israeli-exhibition-opens-here-today-ambassadors-wife-to-cut-tape-at.html | ISRAELI EXHIBITION OPENS HERE TODAY; Ambassador's Wife to Cut Tape at Noon for 2-Month Display of Country's Products | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/28000-gem-theft-reported.html | $28,000 Gem Theft Reported | True | Special to THE NEW YORK P. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/darks-2base-hit-wins-in-10th-87-decides-for-giants-after-five.html | DARK'S 2-BASE HIT WINS IN 10TH, 8-7; Decides for Giants After Five Cardinal Runs Tie in Ninth in Rousing 4-Hour Game | True | By James P. Dawsonspecial To The New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/heat-adjourns-hearing-inquiry-to-resume-tuesday-in-norwalk-stamford.html | HEAT ADJOURNS HEARING; Inquiry to Resume Tuesday in Norwalk, Stamford Cases | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/refinery-contract-awarded.html | Refinery Contract Awarded | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/art-exhibition-opens-kingston-shows-77-paintings-at-new-george.html | ART EXHIBITION OPENS; Kingston Shows 77 Paintings at New George Washington School | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/rickenbacker-optimistic-eastern-soon-may-begin-new-orleansmexico.html | RICKENBACKER OPTIMISTIC; Eastern Soon May Begin New Orleans-Mexico City Flights | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/british-plane-incident-irks-finns.html | British Plane Incident Irks Finns | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/v-a-dividends-top-45-millions.html | V. A. Dividends Top 45 Millions | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/basis-for-nlrb-ruling-theory-of-union-seeking-nationwide-bargaining.html | Basis for N.L.R.B. Ruling; Theory of Union Seeking Nation-Wide Bargaining Rights Explained | True | ARTHUR M. MARIN, | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/hearing-off-to-july-29-9-men-said-to-have-obstructed-sidewalk-at.html | HEARING OFF TO JULY 29; 9 Men Said to Have Obstructed Sidewalk at Religious Meeting | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/senate-committee-to-study-filmdom-industry-practices-on-release-of.html | SENATE COMMITTEE TO STUDY FILMDOM; Industry Practices on Release of Movies to Be Reviewed by Small Business Unit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/preelection-unity-is-urged-by-wiley-g-o-p-senator-bids-truman.html | PRE-ELECTION UNITY IS URGED BY WILEY; G. O. P. Senator Bids Truman Invite Republicans' Counsel on Our Foreign Policy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/rise-in-cigar-sales-forecast.html | Rise in Cigar Sales Forecast | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/two-die-in-argentine-air-crash.html | Two Die in Argentine Air Crash | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/air-pilots-dispute-may-bring-strike-court-recognition-of-behncke-as.html | AIR PILOTS DISPUTE MAY BRING STRIKE; Court Recognition of Behncke as Union's President Stirs Rivals to Threaten Tie-Up | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/on-an-inspection-tour-of-the-front-in-korea.html | ON AN INSPECTION TOUR OF THE FRONT IN KOREA | True | | 1980-07-14 | RE0000063458 | B00000366279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/maxwell-reports-50-cut-in-smoke-admiral-says-much-remains-to-bc.html | MAXWELL REPORTS 50% CUT IN SMOKE; Admiral Says Much Remains to Be Done -- Two Hospitals Are Cited as Offenders | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/schumacher-predicts-victory.html | Schumacher Predicts Victory | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/stevenson-is-open-to-draft-by-party-to-end-a-deadlock-friends-say.html | STEVENSON IS OPEN TO DRAFT BY PARTY TO END A DEADLOCK; Friends Say Governor Insists Convention Get Every Chance to Name Someone Else SENATORS REACH CHICAGO Kefauver and Russell Express Confidence -- Work Is Begun on Democratic Platform STEVENSON IS OPEN TO GENUINE DRAFT | True | By James A. Hagertyspecial To the New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/mrs-b-b-anderson.html | MRS. B. B, ANDERSON | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/financing-deals.html | FINANCING DEALS | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/armen-peter-aleon.html | ARMEN PETER ALEON | True | Special to THE NsW Yomc TIMS. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/houston-gas-to-vote-on-offer.html | Houston Gas to Vote on Offer | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/director-of-research-of-j-t-baker-chemical.html | Director of Research Of J. T. Baker Chemical | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/red-sox-sign-bonus-hurler.html | Red Sox Sign Bonus Hurler | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/colombia-uncovers-bomb-cache.html | Colombia Uncovers Bomb Cache | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/tractor-company-earns-11926102-caterpillar-profit-for-first-six.html | TRACTOR COMPANY EARNS $11,926,102; Caterpillar Profit for First Six Months Is Equal to $2.99 a Share Against $2.62 2D QUARTER NET ALSO UP Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/revisions-are-made-in-carneys-command.html | REVISIONS ARE MADE IN CARNEYS COMMAND | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/teamaker-captures-fleetwing-at-jamaica-for-third-stakes-triumph-of.html | Tea-Maker Captures Fleetwing at Jamaica for Third Stakes Triumph of Year; CLARK 9-YEAR-OLD WINS HIS 92D START Tea-Maker, $18.90 for $2, Victor Over Squared Away as Arise Takes Show NORTHERN STAR IS FOURTH 7-5 Choice in Field of 6 More Than 4 Lengths Behind -- 5 Favorites Home First | True | By James Roach | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/committee-cool-to-direct-voting-a-proposal-that-nominations-be-made.html | COMMITTEE COOL TO DIRECT VOTING; A Proposal That Nominations Be Made by the Electorate Offered to Platform Unit | True | By C. P. Trussellspecial To the New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/doc-waddell-dies-bishop-of-big-top-circus-advance-man-and-press.html | DOC WADDELL DIES; 'BISHOP OF BIG TOP'; Circus Advance Man and Press Agent for Many Years Was Known for His Preaching | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/jean-c-genest.html | JEAN C. GENEST | True | | 1980-07-14 | RE0000063458 | B00000366279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/article-3-no-title-the-party-expert-on-parties-gets-in-mrs-mesta.html | Article 3 -- No Title; THE PARTY EXPERT ON PARTIES GETS IN Mrs. Mesta Says in Chicago She Hopes Truman and India Edwards Will Be Nominees | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/blood-donors-defy-heat-red-cross-reports-265-added-to-quota-here.html | BLOOD DONORS DEFY HEAT; Red Cross Reports 265 Added to Quota Here Tuesday | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/reserve-status-wider-new-law-extends-eligibility-of-state-banks-for.html | RESERVE STATUS WIDER; New Law Extends Eligibility of State Banks for System | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/canadas-wheat-crop-up-15.html | Canada's Wheat Crop Up 15% | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/liner-open-to-public.html | Liner Open to Public | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/new-veteran-bill-signed-by-truman-benefits-extended-to-troops-in.html | NEW VETERAN BILL SIGNED BY TRUMAN; Benefits Extended to Troops in Service Since Korea -- Tuition Policy Changed | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/flandre-unveiled.html | Flandre Unveiled | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/texans-to-ride-separate-trains.html | Texans to Ride Separate Trains | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/acheson-dubious-on-move.html | Acheson Dubious on Move | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/deals-in-westchester-home-sold-on-route-22-in-goldens-bridge-area.html | DEALS IN WESTCHESTER; Home Sold on Route 22, in Golden's Bridge Area | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/lion-oil-forms-new-unit.html | Lion Oil Forms New Unit | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/67-million-allocated-by-u-s-for-schools.html | 67 MILLION ALLOCATED BY U. S. FOR SCHOOLS | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/talmadge-russell-aide-vetos-rights-compromise.html | Talmadge, Russell Aide, Vetos Rights Compromise | True | By the United Press. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/queen-chips-in-her-5.html | Queen Chips In Her 5 | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/miracle-water-impure-st-walstans-well-credited-with-cures-found.html | MIRACLE WATER' IMPURE; St. Walstan's Well, Credited With Cures, Found Unfit to Drink | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/real-delight-710-takes-40000-mile-fillys-stretch-drive-defeats.html | REAL DELIGHT, 7-10, TAKES $40,000 MILE; Filly's Stretch Drive Defeats Sickle's Image by Head -- Victor Totes 126 Pounds | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/spaatz-says-russia-is-first-in-air-power.html | SPAATZ SAYS RUSSIA IS FIRST IN AIR POWER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/4-landlords-deny-guilt-brooklyn-lessors-are-accused-of-forgery-and.html | 4 LANDLORDS DENY GUILT; Brooklyn Lessors Are Accused of Forgery and Perjury | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/washable-rayon-shown-dan-river-mills-say-it-will-be-available-to.html | WASHABLE RAYON SHOWN; Dan River Mills Say It Will Be Available to Trade in August | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/byrd-interprets-victory.html | Byrd Interprets Victory | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/sharp-off-on-bible-survey.html | Sharp Off on Bible Survey | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063458 | B00000366279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/football-giants-sign-knight.html | Football Giants Sign Knight | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/sabres-outfight-50-migs-michigan-pilot-who-bags-one-of-reds-rates.html | SABRES OUTFIGHT 50 MIG'S; Michigan Pilot, Who Bags One of Reds, Rates Them of the 'Best' | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/firetrap-law-drafted-city-preparing-legislation-to-cut-housing.html | FIRETRAP LAW DRAFTED; City Preparing Legislation to Cut Housing Hazards | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/california-wine-shipments-up.html | California Wine Shipments Up | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/firestone-develops-new-rubber-made-without-cold-equipment-search.html | Firestone Develops New Rubber Made Without 'Cold' Equipment; Search for Catalysts for Polymerization Uncovers Nitrazole CF, Which Meets Tests of More Expensive Process FIRESTONE MAKES NEW TYPE RUBBER | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/treasury-bills-drop-314000000-borrowings-gain-160000000-here-u-s.html | TREASURY BILLS DROP $314,000,000; Borrowings Gain $160,000,000 Here -- U. S. Deposits Down $790,000,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/stock-exchange-doubles-income-had-145694-net-in-second-quarter.html | STOCK EXCHANGE DOUBLES INCOME; Had $145,694 Net in Second Quarter Against $72,775 in First 3 Months of Year | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/bombers-increase-lead-to-4-12-games-segrist-tallies-yanks-decisive.html | BOMBERS INCREASE LEAD TO 4 1/2 GAMES; Segrist Tallies Yanks' Decisive Run in Tenth of Opener as Bauer's Single Wins, 8-7 GORMAN 7-4 VICTOR IN 2D Feller Yields 4 in 7th Marked by McDougald Homer After Indians Tie Score at 3-3 | True | By Louis Effrat | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/tex-blanton-lloyd.html | TEX BLANTON LLOYD | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/army-faces-wide-cuts-fund-slashes-and-limitations-to-reduce-most.html | Army Faces Wide Cuts; Fund Slashes and Limitations to Reduce Most Units in U. S. to 64% of War Size | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/paris-says-u-s-hurts-moroccan-interests.html | PARIS SAYS U. S. HURTS MOROCCAN INTERESTS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/baltic-exercises-begun-by-sweden-air-and-naval-maneuvers-will-be-in.html | BALTIC EXERCISES BEGUN BY SWEDEN; Air and Naval Maneuvers Will Be in Waters Where Soviet Jets Shot Down 2 Planes | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/director-chosen-for-bronx-park-john-teevan-gets-restored-title.html | DIRECTOR CHOSEN FOR BRONX PARK; John Tee-Van Gets Restored Title -- Crandall and Beebe Retire From Zoo Posts | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/modern-furniture-is-displayed-here.html | MODERN FURNITURE IS DISPLAYED HERE | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/harris-a-dunn-elected.html | Harris A. Dunn Elected | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/berger-manages-owensboro.html | Berger Manages Owensboro | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/elks-put-on-show-at-baseball-game-lodge-bands-and-drill-teams.html | ELKS PUT ON SHOW AT BASEBALL GAME; Lodge Bands and Drill Teams Entertain at Yankee Stadium -- Sessions End Today | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/auto-buyers-found-paying-tax-on-a-tax-in-sales-levy-tax-overpayment.html | Auto Buyers Found Paying Tax on a Tax in Sales Levy; TAX OVERPAYMENT SEEN ON CAR SALES | True | By Joseph C. Ingraham | 1980-07-14 | RE0000063458 | B00000366279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/harvard-law-professor-named.html | Harvard Law Professor Named | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/red-cross-to-air-korea-official-says-germ-charge-is-sure-to-come-up.html | RED CROSS TO AIR KOREA; Official Says Germ Charge Is Sure to Come Up at Toronto | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/fine-declined-honor-reveals-brownell-asked-him-to-nominate.html | FINE DECLINED HONOR; Reveals Brownell Asked Him to Nominate Eisenhower | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/clothing-for-korean-arrives.html | Clothing for Korean Arrives | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/james-r-chase.html | JAMES R. CHASE | True | Special to THS Nsw NOK Tls. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/irish-exports-set-record.html | Irish Exports Set Record | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/parker-checks-crannell-beats-defending-champion-in-transmississippi.html | PARKER CHECKS CRANNELL; Beats Defending Champion in Trans-Mississippi Golf | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/3-held-in-theft-of-tubes-men-accused-of-taking-radio-bulbs-valued.html | 3 HELD IN THEFT OF TUBES; Men Accused of Taking Radio Bulbs Valued at $58,000 | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/brother-h-iles-catholig-tgher-associate-professor-oenglish-at.html | BROTHER (H iLES CATHOLIG TGHER; Associate Professor 'ofEnglish 'at' Manhan College,,Dies I FoundedCatechist Society | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/alcoa-asks-10-rise-in-price-of-aluminum-on-basis-of-tentative.html | Alcoa Asks 10% Rise in Price of Aluminum On Basis of Tentative Contract for Pay Rise | | By Charles E. Egansspecial To New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/senate-unit-hails-us-victory-in-tin-buyers-strike-policy-saved.html | SENATE UNIT HAILS U.S. 'VICTORY' IN TIN; ' Buyer's Strike' Policy Saved Half-Billion by Defeating Cartel, Committee Says | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/contests-to-be-in-open-democrats-permit-full-coverage-of-hearings.html | CONTESTS TO BE IN OPEN; Democrats Permit Full Coverage of Hearings Tomorrow | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/oil-barge-burns-flames-visible-for-miles-off-elizabeth-3-men-escape.html | OIL BARGE BURNS; Flames Visible for Miles Off Elizabeth -- 3 Men Escape | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/acheson-clarifies-pacific-parley-aim-corrects-talk-of-spectacular.html | ACHESON CLARIFIES PACIFIC PARLEY AIM; Corrects Talk of Spectacular Council Moves at Honolulu and Stresses Organization | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/adenauer-hopeful-on-russian-amity-tells-berliners-that-he-believes.html | ADENAUER HOPEFUL ON RUSSIAN AMITY; Tells Berliners That He Believes Soviet Eventually Will Agree Unification of Europe | | By Walter Sullivanspecial To the New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/truman-approves-mine-safety-measure-but-he-warns-of-5-defects-in.html | Truman Approves Mine Safety Measure, But He Warns of 5 Defects in New Code | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/byrd-leaders-in-virginia-favor-russell-as-nominee-for-president.html | Byrd Leaders in Virginia Favor Russell as Nominee for President | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/hospital-contracts-let-16142163-awards-are-made-by-city-for-east.html | HOSPITAL CONTRACTS LET; $16,142,163 Awards Are Made by City for East Bronx Structure | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/saucers-inquiry-made-air-force-looks-over-a-report-of-eight-flying.html | SAUCERS' INQUIRY MADE; Air Force Looks Over a Report of Eight Flying in Echelon | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/harrison-agency-names-executive-vice-president.html | Harrison Agency Names Executive Vice President | True | | 1980-07-14 | RE0000063458 | B00000366279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/moscow-exports-terror.html | MOSCOW EXPORTS TERROR | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/harrison-fire-ruins-the-camden-brewery.html | HARRISON FIRE RUINS THE CAMDEN BREWERY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/canadian-rockies-lodge-burned.html | Canadian Rockies Lodge Burned | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/edward-young.html | EDWARD YOUNG | True | ,pecIal to THS NEW YORK T[MF.S. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/dr-benjamin-davidson.html | .DR, BENJAMIN DAVIDSON | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/100-tips-in-murder-prove-worthless-50-detectives-now-working-on.html | 100 TIPS IN MURDER PROVE WORTHLESS; 50 Detectives Now Working on Columbia Slaying -- 1,000 Visit Funeral Chapel | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/st-regis-paper-gets-new-tract-in-florida.html | ST. REGIS PAPER GETS NEW TRACT IN FLORIDA | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/james-gowen-roper.html | JAMES GOWEN ROPER | True | SLclal to THE NEw YO]K TntEs. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/rough-riders-to-reunite.html | Rough Riders to Reunite | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/charles-a-corbet.html | CHARLES A. CORBET | True | SpeCial to Tm Nv YOaK T[zS. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/pirates-sign-negro-pitcher.html | Pirates Sign Negro Pitcher | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/japanese-want-to-make-arms.html | Japanese Want to Make Arms | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/frank-a-hynes.html | FRANK A. HYNES | True | Special to Ts Nv yoalc TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/eric-bentley-to-speak.html | Eric Bentley to Speak | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/jailed-in-narcotics-case-duke-ellingtons-secretary-gets-4-years-in.html | JAILED IN NARCOTICS CASE; Duke Ellington's Secretary Gets 4 Years in Sale of Marijuana | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/phils-halt-rally-down-pirates-87-hansen-saves-roberts-victory-in.html | PHILS HALT RALLY, DOWN PIRATES, 8-7; Hansen Saves Roberts' Victory in Ninth -- Kiner, Bell, Ryan and Metkovich Connect | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/r-f-c-announces-industrial-loans-3453722-to-aid-defense-n-p-a.html | R. F. C. ANNOUNCES INDUSTRIAL LOANS; $3,453,722 to Aid Defense -- N. P. A. Accuses Fabricator of Violation on Aluminum | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/steel-tieup-holds-u-s-marking-time-industry-c-i-o-deadlocked-on.html | STEEL TIE-UP HOLDS; U. S. MARKING TIME; Industry, C. I. O. Deadlocked on Union Shop, With 'Escape Clause' the Point at Issue STEEL DEADLOCK DEFIES U. S. EFFORT | True | By A. H. Raskinspecial To the New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/supersonic-speed.html | SUPERSONIC SPEED | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/flame-reaches-tampere.html | Flame Reaches Tampere | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/o-p-s-here-to-cut-staff-570-of-1004-regional-employes-to-be-let-out.html | O. P. S. HERE TO CUT STAFF; 570 of 1,004 Regional Employes to Be Let Out by Sept. 1 | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/austria-removes-trade-curb.html | Austria Removes Trade Curb | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-07-14 | RE0000063458 | B00000366279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/child-to-the-r-p-millspaughs.html | Child to the R. P. Millspaughs | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/london-wool-rise-is-reflected-here-futures-up-04-to-14c-pound-lead.html | LONDON WOOL RISE IS REFLECTED HERE; Futures Up 0.4 to 1.4c Pound -- Lead Gains 5 Points -- Other Commodities Off or Mixed | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/2-burned-in-y-gymnasium-fire.html | 2 Burned in 'Y' Gymnasium Fire | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/maritime-administration-to-lease-hoboken-waterfront-property.html | Maritime Administration to Lease Hoboken Waterfront Property -- Flandre Unveiled | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/britains-auto-exports-gain.html | Britain's Auto Exports Gain | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/rose-nugey-married-to-joseph-donoyan.html | ROSE NUGEY MARRIED TO JOSEPH DONOYAN | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/stock-split-approved-southern-natural-gas-directors-also-vote-rise.html | STOCK SPLIT APPROVED; Southern Natural Gas Directors Also Vote Rise in Dividend | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/kefauver-asserts-he-will-hold-lead-senator-in-chicago-confident-of.html | KEFAUVER ASSERTS HE WILL HOLD LEAD; Senator in Chicago, Confident of the Nomination and That Eisenhower Is Easy to Beat | True | Special to THE NEW YORK TIMES. | | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/red-sox-strengthen-grip-on-third-with-73-victory-over-white-sox.html | Red Sox Strengthen Grip on Third With 7-3 Victory Over White Sox; Rout Dobson With Four-Run Drive in Third Inning -- Evers Wallops Fifth Homer in 13-Hit Boston Attack -- Parnell Wins | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/sweden-said-to-have-ousted-pole.html | Sweden Said to Have Ousted Pole | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/jail-riot-inquiry-hits-michigan-aide-states-attorney-general-says.html | JAIL RIOT INQUIRY HITS MICHIGAN AIDE; State's Attorney General Says Corrections Chief's Actions Helped to Stir Mutiny | True | Special to THE NEW YORK TIMES. | | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/testing-new-lifeboat-in-simulated-sea-disaster.html | TESTING NEW LIFEBOAT IN SIMULATED SEA DISASTER | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/grains-unsettled-by-corn-soybeans-weakness-in-new-crop-months-of.html | GRAINS UNSETTLED BY CORN, SOYBEANS; Weakness in New Crop Months of Latter Brings Out Selling by Longs in Wheat, Oats | True | Special to THE NEW YORK TIMES. | | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/u-s-lines-doubles-net-to-290-a-common-share.html | U. S. Lines Doubles Net To $2.90 a Common Share | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/prenatal-clinic-to-open-mt-sinai-will-begin-program-july-28-in-new.html | PRE-NATAL CLINIC TO OPEN; Mt. Sinai Will Begin Program July 28 in New Pavilion | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/power-output-up-37-6987796000-kilowatts-is-gain-on-previous-week.html | POWER OUTPUT UP 3.7%; 6,987,796,000 Kilowatts Is Gain on Previous Week and Year | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/pride-of-small-fry-last-two-steam-locomotives-on-west-shore-make.html | PRIDE OF SMALL FRY; Last Two Steam Locomotives on West Shore Make Final Run | True | Special to THE NEW YORK TIMES. | | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/sports-of-the-times-could-this-be-the-preview.html | Sports of The Times; Could This Be the Preview? | True | By John Drebinger | | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/mcloy-confident-on-west-germany-says-at-farewell-press-talk.html | M'CLOY CONFIDENT ON WEST GERMANY; Says at Farewell Press Talk Democracy Is Gaining, but Warns Against Nazism | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/gross-tax-data-withheld-regulations-prohibit-release-revenue.html | GROSS TAX DATA WITHHELD; Regulations Prohibit Release, Revenue Official Is Advised | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/chicago-stadium-pays-fine.html | Chicago Stadium Pays Fine | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/offshore-procurement.html | OFFSHORE PROCUREMENT" | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/barring-titos-unions.html | BARRING TITO'S UNIONS | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/play-contest-deadline-sept-1.html | Play Contest Deadline Sept. 1 | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/british-to-hound-top-malaya-reds-new-program-to-concentrate-on.html | BRITISH TO HOUND TOP MALAYA REDS; New Program to Concentrate on Eliminating Leaders of Communist Terrorists | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/mossadegh-sees-shah-they-are-said-to-have-discussed-nominees-for.html | MOSSADEGH SEES SHAH; They Are Said to Have Discussed Nominees for New Cabinet | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/books-and-authors.html | Books and Authors | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/susan-andbrsoh-wisconsin-bride-daughter-of-madison-publishe-married.html | SUSAN ANDBRSOH WISCONSIN BRIDE; Daughter of Madison Publishe Married to John Talbot Jr, in Chapel a't University | True | ! peeial to T.n Nuw Yop. x TIMKS. ' J | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/traffic-menace-gets-jail-term-58-days-in-workhouse-fine-of-1025.html | TRAFFIC 'MENACE' GETS JAIL TERM; 58 Days in Workhouse, Fine of $1,025 Imposed on Man With 49 Offenses | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/elizabeth-gives-party-for-900.html | Elizabeth Gives Party for 900 | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/vacation-period-at-singer.html | Vacation Period at Singer | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/inducted-by-wagner-warren-moscow-takes-oath-as-head-of-borough.html | INDUCTED BY WAGNER; Warren Moscow Takes Oath as Head of Borough Works | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/calcutta-has-food-riot-police-change-mob-seizing-100-including-4.html | CALCUTTA HAS FOOD RIOT; Police Charge Mob, Seizing 100, Including 4 State Deputies | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/john-c-mackay.html | JOHN C. MACKAY | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/business-leases.html | BUSINESS LEASES | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/paszkiet-notre-dame-trainer.html | Paszkiet Notre Dame Trainer | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/frederick-a-manson.html | FREDERICK A. M'ANSON | True | Special to THE Nw YO TIES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/mother-of-3-is-missing-mrs-harry-price-disappeared-from-home-here.html | MOTHER OF 3 IS MISSING; Mrs. Harry Price Disappeared From Home Here March 21 | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/ford-unit-offers-400-fellowships-2000000-will-be-granted-to-high.html | FORD UNIT OFFERS 400 FELLOWSHIPS; $2,000,000 Will Be Granted to High School Teachers for a Year of Self-Aid PROGRAM IS NATION-WIDE Minimum of 2 Awards to Be Made in Each State in Move to 'Deepen Education' | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/british-bid-accepted-200000-below-any-u-s-offer-for-dakota-dam.html | BRITISH BID ACCEPTED; $200,000 Below Any U. S. Offer for Dakota Dam Equipment | True | | 1980-07-14 | RE0000063458 | B00000366279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/attlee-tops-bevan-by-6-votes-on-bonn-party-caucus-clashes-on-pact.html | ATTLEE TOPS BEVAN BY 6 VOTES ON BONN; Party Caucus Clashes on Pact Ratification -- Motion Calls Action 'Inopportune' | True | By Clifton Danielspecial To the New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/aide-for-mrs-edwards-named.html | Aide for Mrs. Edwards Named | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/attorneys-trial-delayed.html | Attorney's Trial Delayed | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/exteller-pleads-guilty-olsen-to-be-sentenced-july-29-in-theft-of.html | EX-TELLER PLEADS GUILTY; Olsen to Be Sentenced July 29 in Theft of $38,224 | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/clothesline-exhibit-at-shore.html | Clothesline Exhibit at Shore | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/-red-dean-again-charges-u-s-with-germ-warfare.html | ' Red Dean' Again Charges U. S. With Germ Warfare | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/ending-rigged-conventions-republicans-action-said-to-assure.html | Ending Rigged Conventions; Republicans' Action Said to Assure Obedience to Popular Will | True | WALTER DORWIN TEAGUE. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/standard-bar-test-for-nation-urged-report-made-public-in-advance-of.html | STANDARD BAR TEST FOR NATION URGED; Report Made Public in Advance of Convention Asks Uniform Basis for Examinations BAR TESTS URGED ON NATIONAL BASIS | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/patrick-j-mahoneys-have-son.html | Patrick J. Mahoneys Have Son | True | Special to ,NY No,K T]ss. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/missing-horn-men-take-wind-out-of-rhapsody.html | Missing Horn Men Take Wind Out of Rhapsody | True | By the United Press. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/israel-plans-citrus-box-mill.html | Israel Plans Citrus Box Mill | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/the-democrats-seem-so-genteel-after-the-g-o-p-slugging-match-large.html | The Democrats Seem So Genteel After the G. O. P. Slugging Match!; Large Number of Contenders Is a Factor, as All Keep Bustlingly Busy Behind a Facade of Not Being Mad at Anybody | True | By Gladwin Hillspecial To the New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/bailey-selburn-oil-to-raise-5600000.html | BAILEY SELBURN OIL TO RAISE $5,600,000 | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/lichardus-leader-in-jersey-with-68-sanok-trails-by-3-strokes-in.html | LICHARDUS LEADER IN JERSEY WITH 68; Sanok Trails by 3 Strokes in Open Golf -- Thomas in Third Place With Par-72 Card | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/parochial-students-barred-on-bus-trip.html | PAROCHIAL STUDENTS BARRED ON BUS TRIP | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/knetzer-jailer-suspended.html | Knetzer Jailer Suspended | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/de-gaulle-chides-rebels-calls-30-deserters-of-his-party-decadent.html | DE GAULLE CHIDES REBELS; Calls 30 Deserters of His Party Decadent Parliamentarians | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/city-praised-for-friendliness.html | City Praised for Friendliness | True | JACK D. WEIR. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/wage-stands-clash-in-coast-ship-strike.html | WAGE STANDS CLASH IN COAST SHIP STRIKE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/clark-turns-back-fontana-in-tennis-gains-quarterfinal-round-of.html | CLARK TURNS BACK FONTANA IN TENNIS; Gains Quarter-Final Round of Pennsylvania Tourney -- Main and Eisenberg Victors | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/paul-jcunningham.html | PAUL J.-'CUNNINGHAM | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/assets-record-set-by-openend-funds-total-put-at-3510593000-on.html | ASSETS RECORD SET BY OPEN-END FUNDS; Total Put at $3,510,593,000 on June 30 -- $1,001,739,000 for Closed-End Companies | True | | 1980-07-14 | RE0000063458 | B00000366279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/rev-george-kern.html | REV. GEORGE KERN | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/welcome-visitors.html | WELCOME VISITORS | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/naval-air-in-korea-set-fechteler-says.html | NAVAL AIR IN KOREA SET, FECHTELER SAYS | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/burmese-rebels-reported-ousted.html | Burmese Rebels Reported Ousted | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/seminicks-three-errors-in-first-help-brooks-defeat-cincinnati-53.html | Seminick's Three Errors in First Help Brooks Defeat Cincinnati, 5-3; Dodgers Tally Two Unearned Runs as Reds' Catcher Sets League Mark for Miscues -- Black Halts Losers' Rally | True | By Roscoe McGowenspecial To the New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/weyland-hails-jets-trip-flight-of-58-across-pacific-is-significant.html | WEYLAND HAILS JETS' TRIP; Flight of 58 Across Pacific Is 'Significant,' Far East Chief Says | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/troth-announc-of-iissjoan-fier-wells-college-alumna-will-be-wed-in.html | TROTH ANNOUNC% OF IISSIOAN FIER; Wells College Alumna Will Be' Wed in Autumn te Ensign' Donald Vogel, U.S.N.R. | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/10th-dies-of-polio-in-sioux-city-area.html | 10TH DIES OF POLIO IN SIOUX CITY AREA | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/mayor-for-civil-rights-impellitteri-says-he-will-fight-for-plank-at.html | MAYOR FOR CIVIL RIGHTS; Impellitteri Says He Will Fight for Plank at Convention | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/u-s-inventiveness-put-on-soviet-griddle-u-s-inventiveness-on-soviet.html | U. S. Inventiveness Put on Soviet Griddle; U. S. INVENTIVENESS ON SOVIET GRIDDLE | True | By Kathleen Teltschspecial To the New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/hudsons-water-supply-low.html | Hudson's Water Supply Low | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/wins-1952-notre-dame-scholarship.html | WINS 1952 NOTRE DAME SCHOLARSHIP | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/23-oppose-tunisia-call-with-deadline-sunday-chances-of-u-n-session.html | 23 OPPOSE TUNISIA CALL; With Deadline Sunday, Chances of U. N. Session Fade | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/india-and-kashmir-in-decisive-parley-disputed-areas-political-links.html | INDIA AND KASHMIR IN DECISIVE PARLEY; Disputed Area's Political Links to New Delhi Are the Focus of Abdullah-Nehru Talks | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/captures-100th-wicket-young-of-middlesex-first-to-reach-total-in.html | CAPTURES 100TH WICKET; Young of Middlesex First to Reach Total in Cricket | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/rain-delays-2-copters-u-s-air-force-planes-europebound-stay-at.html | RAIN DELAYS 2 'COPTERS; U. S. Air Force Planes, Europe-Bound, Stay at Maine Field | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/cuba-sells-molasses-publicker-buys-7500000gallon-minimum-at-12cent.html | CUBA SELLS MOLASSES; Publicker Buys 7,500,000-Gallon Minimum at 12-Cent Rate | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/professor-is-honored-on-retiring-at-n-y-u.html | Professor Is Honored On Retiring at N. Y. U. | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/colombian-student-curb-seen.html | Colombian Student Curb Seen | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/taft-says-truman-will-be-candidate-he-finds-each-other-aspirant.html | TAFT SAYS TRUMAN WILL BE CANDIDATE; He Finds Each Other Aspirant 'Weak' Because President Asks Backing of Regime | True | By Clayton Knowlesspecial To the New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/15-months-in-death-house-woman-spy-costs-12300.html | 15 Months in Death House, Woman Spy Costs $12,300 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/formosa-warns-japan-says-recognition-of-red-china-would-void-peace.html | FORMOSA WARNS JAPAN; Says Recognition of Red China Would Void Peace Treaty | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/lunt-fontanne-in-coward-hit.html | Lunt, Fontanne in Coward Hit | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/bankers-offering-debentures-issue-paine-webber-group-to-place-on.html | BANKERS OFFERING DEBENTURES ISSUE; Paine, Webber Group to Place on Market Today $3,000,000 General Acceptance Item | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/s-i-rail-loss-laid-to-freight-setup-if-road-were-paid-for-b-o-cargo.html | S. I. RAIL LOSS LAID TO FREIGHT SET-UP; If Road Were Paid for B. & O. Cargo, Deficit Would Vanish, P. S. C. Counsel Holds | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/court-hears-of-note-to-wounded-red-aide.html | COURT HEARS OF NOTE TO WOUNDED RED AIDE | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/commodity-index-up-prices-rise-to-2941-on-tuesday-from-2932-on.html | COMMODITY INDEX UP; Prices Rise to 294.1 on Tuesday From 293.2 on Monday | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/candidates-back-ban-on-hired-applauders.html | CANDIDATES BACK BAN ON HIRED APPLAUDERS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/canada-now-fourth-in-world-commerce.html | CANADA NOW FOURTH IN WORLD COMMERCE | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/bonn-makes-jews-107000000-offer-world-groups-to-sift-amount.html | BONN MAKES JEWS $107,000,000 OFFER; World Groups to Sift Amount, Symbolizing Restitution for Expropriation by Nazis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/suez-canal-needs-pilots-operators-report-12hour-delays-are-likely.html | SUEZ CANAL NEEDS PILOTS; Operators Report 12-Hour Delays Are Likely Until September | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/truman-signs-pension-bill.html | Truman Signs Pension Bill | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/hails-fair-trade-law-doeskin-products-heads-sees-new-profit-era.html | HAILS FAIR TRADE LAW; Doeskin Products Heads Sees New Profit Era Ahead | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/argentines-back-japanese-tie.html | Argentines Back Japanese Tie | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/evans-steiner-win-in-open-chess-again.html | EVANS, STEINER WIN IN OPEN CHESS AGAIN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/gas-output-rises-as-stocks-decline-crude-oil-runs-hit-new-peak-fuel.html | GAS OUTPUT RISES AS STOCKS DECLINE; Crude Oil Runs Hit New Peak -- Fuel Oil Supplies Gain -- Refinery Operations Up | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/city-housing-plans-face-5year-delay-congress-slash-on-projects-may.html | CITY HOUSING PLANS FACE 5-YEAR DELAY; Congress' Slash on Projects May Defer Completion of 39,093 Units Until 1960 $400,000,000 IS INVOLVED Authority Hopes for Action in Washington to Let Jobs Go Through on Schedule | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/long-beach-calif-plans-bond-issue-bids-to-be-submitted-july-29-for.html | LONG BEACH, CALIF., PLANS BOND ISSUE; Bids to Be Submitted July 29 for $8,500,000 of Liens of Unified School District | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/big-candy-shop-ready-fanny-farmer-chain-opening-new-unit-on-sixth.html | BIG CANDY SHOP READY; Fanny Farmer Chain Opening New Unit on 'Sixth' Ave. | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/british-seek-electricity-plan-test-on-getting-power-across-channel.html | BRITISH SEEK ELECTRICITY; Plan Test on Getting Power Across Channel From France | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/arabs-in-israel-charge-curbs.html | Arabs in Israel Charge Curbs | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/cornell-professor-appointed.html | Cornell Professor Appointed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/improved-market-seen-for-textiles-higher-production-reduction-of.html | IMPROVED MARKET SEEN FOR TEXTILES; Higher Production, Reduction of Producer Stocks and Rise in Price for Fall Are Cited ACETATES SHOW RECOVERY Firming at Raw Wool Auctions Will Affect Cloth Sales Here, Fabric Traders Predict | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/shakedown-accuser-is-held.html | Shakedown' Accuser Is Held | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/arthur-h-ewald.html | ARTHUR H. EWALD | True | Special to T.mNv YO.K Tr, | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/charles-m-hazzard.html | CHARLES M. HAZZARD | True | Special to TH I/w NoK s. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/site-for-future-refinery-standard-oil-of-california-buys-2000-acres.html | SITE FOR FUTURE REFINERY; Standard Oil of California Buys 2,000 Acres on Puget Sound | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/east-germany-is-out-but-china-issue-still-must-be-settled-brundage.html | EAST GERMANY IS OUT'; But China Issue Still Must Be Settled, Brundage Says | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/fruit-crops-endangered-some-will-rot-unless-steel-peace-frees-cans.html | FRUIT CROPS ENDANGERED; Some Will Rot Unless Steel Peace Frees Cans, League Says | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/8475000-borrowed-by-new-york-central.html | $8475,000 BORROWED BY NEW YORK CENTRAL | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/news-of-food-woman-who-teaches-professional-cooks-tells-how-to-make.html | News of Food; Woman Who Teaches Professional Cooks Tells How to Make Cheaper Foods Tasty | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/waldorf-school-plans-wing.html | Waldorf School Plans Wing | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/yonkers-asks-transit-aid-urges-p-s-c-to-act-for-service-on.html | YONKERS ASKS TRANSIT AID; Urges P. S. C. to Act for Service on Discontinued Line | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/europe-road-fund-gets-new-impetus-bond-issue-plan-to-expand.html | EUROPE ROAD FUND GETS NEW IMPETUS; Bond Issue Plan to Expand Interlocking Highways Given Partial Go-Ahead Signal | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/herlands-checking-bank-records-of-300.html | HERLANDS CHECKING BANK RECORDS OF 300 | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/now-west-germans-hold-skaters-goods.html | NOW WEST GERMANS HOLD SKATERS GOODS | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/limited-auto-coverage-protested.html | Limited Auto Coverage Protested | True | R. L. SCHLESINGER. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/japan-would-join-tariff-pact.html | Japan Would Join Tariff Pact | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/luciano-loses-passport-italian-police-indicate-that-document-was.html | LUCIANO LOSES PASSPORT; Italian Police Indicate That Document Was Taken From Him | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/dr-lovsa-p-tndri-a-physician-51-yuarsi.html | DR. LOVSA P. TNCLr,1 A PHYSICIAN 51 YuARSI | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/laos-applies-for-entry-in-u-n.html | Laos Applies for Entry in U. N. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/film-censorship-test-off-scheduled-trial-of-ohios-right-to-pass-on.html | FILM CENSORSHIP TEST OFF; Scheduled Trial of Ohio's Right to Pass on Movie Is Deferred | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/marion-davies-files-sues-husband-for-a-divorce-married-last-october.html | MARION DAVIES FILES; Sues Husband for a Divorce - Married Last October | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/voice-ship-begins-radio-trip-today-cutter-going-to-mediterranean-to.html | VOICE' SHIP BEGINS RADIO TRIP TODAY; Cutter Going to Mediterranean to Send News to Red Lands In First Test of Its Kind | True | | 1980-07-14 | RE0000063458 | B00000366279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/american-airlines-sets-revenue-record-for-halfyear-passenger-peak.html | American Airlines Sets Revenue Record For Half-Year, Passenger Peak for June | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/equity-announces-new-alien-curbs-lack-of-opportunity-for-u-s-actors.html | EQUITY ANNOUNCES NEW ALIEN CURBS; ' Lack of Opportunity' for U. S. Actors in England Is Cited -- Rules in Effect Aug. 16 | True | By J. P. Shanley | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/state-rent-control-is-outside-u-s-law.html | STATE RENT CONTROL IS OUTSIDE U. S. LAW | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/u-s-losses-in-korea-rise-by-715-in-week.html | U. S. LOSSES IN KOREA RISE BY 715 IN WEEK | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/airframe-manufacturers-saw-sales-soar-in-1951-but-profits-slipped.html | Airframe Manufacturers Saw Sales Soar In 1951 but Profits Slipped, Survey Shows | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/westchester-slates-in-only-one-primary-contest-is-in-prospect-in.html | WESTCHESTER SLATES IN; Only One Primary Contest Is in Prospect in County Aug. 19 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/bonds-and-shares-on-london-market-new-account-opens-cheerful.html | BONDS AND SHARES ON LONDON MARKET; New Account Opens Cheerful, Business Expands, While Most Sections Advance | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/two-syndicates-close-books.html | Two Syndicates Close Books | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/hamburg-bars-schacht-bank.html | Hamburg Bars Schacht Bank | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/both-sides-finish-in-reardon-trial-prosecutor-taking-stand-tells.html | BOTH SIDES FINISH IN REARDON TRIAL; Prosecutor, Taking Stand, Tells How He Got Evidence Linking Policeman to Gross Trip | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/korea-reds-center-more-prison-camps-in-pyongyang-area-foe-has-put-4.html | KOREA REDS CENTER MORE PRISON CAMPS IN PYONGYANG AREA; Foe Has Put 4 New Stockades at Northern Capital, Site of Big U. N. Bombings GENERAL DEAN IS SHIFTED Red China's Accepting Geneva Pacts on Germs and Captives Is Seen as a Truce Factor KOREA REDS SHIFT PRISONERS' CAMPS | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/davey-vanquishes-basilio-on-points-piles-up-early-advantage-and.html | DAVEY VANQUISHES BASILIO ON POINTS; Piles Up Early Advantage and Wins Unanimous Decision in 10-Round Bout at Chicago | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/cards-trade-end-for-guard.html | Cards Trade End for Guard | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/ansonbergman.html | Anson--Bergman | True | Special to Nsw 'o 'n _z. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/bao-dai-to-fish-for-bass-by-courtesy-of-dewey.html | Bao Dai to Fish for Bass, By Courtesy of Dewey | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/u-s-presses-mexico-to-aid-shippers-here.html | U. S. PRESSES MEXICO TO AID SHIPPERS HERE | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/poles-chinese-sign-trade-pact.html | Poles, Chinese Sign Trade Pact | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/in-the-nation-the-impending-battle-over-the-wherry-rule.html | In The Nation; The Impending Battle Over the Wherry Rule | True | By Arthur Krock | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/bomb-wrecks-paris-apartment-of-magistrate-who-freed-duclos-because.html | Bomb Wrecks Paris Apartment Of Magistrate Who Freed Duclos; Because of Change in Routine, Jurist Was Not in His Suite at the Time -- He Had Been Criticized for Decision | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/tigers-blank-senators-wight-pitches-fourhitter-as-detroit-triumphs.html | TIGERS BLANK SENATORS; Wight Pitches Four-Hitter as Detroit Triumphs, 9-0 | True | | 1980-07-14 | RE0000063458 | B00000366279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/b-f-goodrich-names-director-of-purchases.html | B. F. Goodrich Names Director of Purchases | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/french-trot-star-7th-in-debut-here-cancanniere-breaks-on-last-turn.html | FRENCH TROT STAR 7TH IN DEBUT HERE; Cancanniere Breaks on Last Turn in Westbury Feature Won by Miss Song | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/miss-duane-affianced-1-betrothal-of-bryn-mawr-girl-to-peter-iselin.html | MISS DUANE AFFIANCED; 1 Betrothal of Bryn Mawr Girl to' Peter Iselin Is Announced | True | SPecial tO THE NEW YOrK T | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/hewittrobins-gets-loan.html | Hewitt-Robins Gets Loan | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/market-is-unable-to-hold-its-ground-steel-dispute-retains-sway.html | MARKET IS UNABLE TO HOLD ITS GROUND; Steel Dispute Retains Sway, Prices Shifting in Response to Each Development DIPS OUTNUMBER GAINS Turnover Is Below Tuesday's Level -- Price Index Makes Gain of 0.02 Point | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/brannan-asks-farmers-to-reduce-wheat-crop-by-170-million-bushels.html | Brannan Asks Farmers to Reduce Wheat Crop by 170 Million Bushels; Secretary of Agriculture Sets 1953 Acreage Goal at 72,000,000, Decline of 8% -- All Requirements Seen Being Met BRANNAN PROPOSES CUT IN WHEAT CROP | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/mrs-mnaughton-wins-her-80-best-at-cherry-valley-net-prize-to-mrs.html | MRS. M'NAUGHTON WINS; Her 80 Best at Cherry Valley -- Net Prize to Mrs. Hommel | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/moscow-hails-japanese-reds.html | Moscow Hails Japanese Reds | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/li-lighting-shows-gain-in-years-net-company-earns-131-each-on-more.html | L.I. LIGHTING SHOWS GAIN IN YEAR'S NET; Company Earns $1.31 Each on More Common Shares as Against $1.14 Year Ago | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/wesleyan-drive-sets-mark.html | Wesleyan Drive Sets Mark | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/hat-designs-show-seasonal-trends-depth-at-back-and-sides-and-cloche.html | HAT DESIGNS SHOW SEASONAL TRENDS; Depth at Back and Sides and Cloche Silhouette Seen as Important for Fall | True | By Dorothy O'Neill | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/colombier-hats-small-full-play-for-a-poodle-cut-is-provided-in.html | COLOMBIER HATS SMALL; Full Play for a Poodle Cut Is Provided in Designs | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/cuba-acts-to-avert-polio-spread.html | Cuba Acts to Avert Polio Spread | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/mrs-rosenberg-in-britain.html | Mrs. Rosenberg in Britain | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/thorvald-wetlesen.html | THORVALD WETLESEN | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/ge-offers-three-new-clocks.html | G. E. Offers Three New Clocks | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/f-g-andersoh-79-once-teis-star-ranking-amateur-before-eye-injury-in.html | F. G. ANDERSOH, 79, ONCE TEIS STAR; Ranking Amateur Before Eye Injury in 1921 Dies---Former Stockbroker in This City | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/churchill-promises-stiff-economy-steps.html | CHURCHILL PROMISES STIFF ECONOMY STEPS | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/teacher-not-rehired-loses-slander-suit.html | TEACHER NOT REHIRED LOSES SLANDER SUIT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/video-rates-bill-signed.html | Video Rates Bill Signed | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/state-a-f-l-group-hits-prison-labor-delegates-assail-competition.html | STATE A. F. L. GROUP HITS PRISON LABOR; Delegates Assail Competition and Also Joint Report Critical of Vocational Education | True | By Milton M. Leversonspecial To the New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/marine-gets-leave.html | Marine Gets Leave | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/9ftboat-crosses-ocean-londoner-reaches-miami-after-10month-trip.html | 9-FT.BOAT CROSSES OCEAN; Londoner Reaches Miami After 10-Month Trip Across Atlantic | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/barbara-bruning-advances-in-golf-defender-and-mrs-torgerson-gain.html | BARBARA BRUNING ADVANCES IN GOLF; Defender and Mrs. Torgerson Gain Third Round in State Play -- Mrs. Allen Wins | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/inquiry-demanded-on-oil-monopoly-senator-hennings-says-cartel.html | INQUIRY DEMANDED ON 'OIL MONOPOLY'; Senator Hennings Says Cartel Controls World Market and U. S. Middle East Policy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/350-fight-forest-fire.html | 350 Fight Forest Fire | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/kefauver-favors-lowered-tariffs-liberal-foreign-trade-policy-is.html | KEFAUVER FAVORS LOWERED TARIFFS; Liberal Foreign Trade Policy Is Advocated by Aspirant -- Hull Treaties Hailed | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/myer-simon.html | MYER SIMON | True | Special to Ta Nv Yoxx TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/esso-gets-alternate-office.html | Esso Gets Alternate Office | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/y-building-for-newark-3000000-structure-due-for-completion-in-two-y.html | Y' BUILDING FOR NEWARK; $3,000,000 Structure Due for Completion in Two Years | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/met-guild-sign-2year-contract-artists-win-increase-in-base-pay-and.html | MET,' GUILD SIGN 2-YEAR CONTRACT; Artists Win Increase in Base Pay and Guarantee of Three Weeks' Work on Tours | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/long-island-boy-4-drowns.html | Long Island Boy, 4, Drowns | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/1238mile-air-speed-confirmed-by-navy.html | 1,238-MILE AIR SPEED CONFIRMED BY NAVY | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/3250000-plane-parts-ordered.html | $3,250,000 Plane Parts Ordered | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/farm-blocs-split-on-high-price-pegs-large-groups-urge-a-return-to.html | FARM BLOCS SPLIT ON HIGH PRICE PEGS; Large Groups Urge a Return to Flexible Plan of Props -- Other Units Disagree | True | By William M. Blairspecial To the New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/truman-in-hospital-for-health-check-still-suffering-a-slight-fever.html | TRUMAN IN HOSPITAL FOR HEALTH CHECK; Still Suffering a Slight Fever, President Enters Walter Reed -- Scans Bills and Mail PRESIDENT ENTERS HOSPITAL FOR CHECK | True | By Anthony Levierospecial To the New York Times. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/brazil-acting-on-gold-seeks-to-halt-flow-from-new-field-to-the.html | BRAZIL ACTING ON GOLD; Seeks to Halt Flow From New Field to the Guianas | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/ecuador-and-bonn-renew-ties.html | Ecuador and Bonn Renew Ties | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/schiff-again-conducts-leads-program-at-the-stadium-richmond-gale-is.html | SCHIFF AGAIN CONDUCTS; Leads Program at the Stadium -- Richmond Gale Is Soloist | True | H. C. S. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/know-your-city-parks-association-to-take-guests-on-boat-tour-next.html | KNOW YOUR CITY PARKS; Association to Take Guests on Boat Tour Next Wednesday | True | | 1980-07-14 | RE0000063458 | B00000366279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/heiry-clay-strauss.html | HEIRY CLAY STRAUSS | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/cotton-consumption-off-34798-bales-average-in-june-against-35215-a.html | COTTON CONSUMPTION OFF; 34,798 Bales Average in June, Against 35,215 a Day in May | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/air-route-to-resume-philadelphia-to-europe-runs-scheduled-by-trans.html | AIR ROUTE TO RESUME; Philadelphia - to - Europe Runs Scheduled by Trans World | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/dog-tag-ruse-aids-10000-gem-theft-armed-pair-uses-lost-license-to.html | DOG TAG RUSE AIDS $10,000 GEM THEFT; Armed Pair Uses Lost License to Enter West End Ave. Home -- Leave Much Loot Behind | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/henry-albert-helms.html | HENRY ALBERT HELMS | True | Special to TH Nv Yom TIMr. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/richards-takes-2-for-4500.html | Richards Takes 2 for 4,500 | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/bank-statements.html | BANK STATEMENTS | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/thomasl-ashbridge.html | THOMASL. ASHBRIDGE | True | Special tol'w Nv Yomi T[Iss. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/battery-park-restored.html | BATTERY PARK RESTORED | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/virginia-henderson.html | VIRGINIA HENDERSON | True | Splal to Tm= Nsv Yo Tm=s. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/gershwin-hut-dedicated-chautauqua-birthplace-of-his-concerto-in-f.html | GERSHWIN HUT DEDICATED; Chautauqua Birthplace of His Concerto in F Is Honored | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/binnmessner.html | ]bin'nMessner | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/cotton-futures-off-11-to-17-points-hedge-selling-and-liquidation.html | COTTON FUTURES OFF 11 TO 17 POINTS; Hedge Selling and Liquidation Put Prices Down, but Part of Loss Is Recovered | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/korean-election-near-presidential-vote-on-or-about-aug-5-martial.html | KOREAN ELECTION NEAR; Presidential Vote on or About Aug. 5 -- Martial Law Widened | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/smith-l-multer-78-dpatroc-croup.html | SMITH L. MULTER,. 78, D.PaTRO.c 'CROUP | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/south-africa-sentences-indian.html | South Africa Sentences Indian | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/war-vessel-in-new-role-it-will-carry-modern-farming-items-on-a.html | WAR VESSEL IN NEW ROLE; It Will Carry Modern Farming Items on a Christian Mission | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/summer-parking-at-schools-urged-auto-club-official-proposes-that.html | SUMMER PARKING AT SCHOOLS URGED; Auto Club Official Proposes That Ban Be Lifted for Benefit of Tourists | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/child-born-to-mrs-de-cholnokyi.html | Child Born to Mrs. de CholnokyI | True | pectal to Tile BIJOU YOILIC TIMT. R. | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/heart-research-offered-association-is-now-accepting-applications.html | HEART RESEARCH OFFERED; Association Is Now Accepting Applications for Grants | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/soviet-rejects-protest.html | Soviet Rejects Protest | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/larger-toy-sales-predicted-for-52-industry-leader-sees-them-10.html | LARGER TOY SALES PREDICTED FOR '52; Industry Leader Sees Them 10% Higher, With Prices 10 to 12% Lower | True | | 1980-07-14 | RE0000063458 | B00000366279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/wants-firearms-back-dealer-whose-stock-was-seized-by-police-asks.html | WANTS FIREARMS BACK; Dealer Whose Stock Was Seized by Police Asks Court Action | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/new-type-of-insurance-shareholders-are-reimbursed-in-corporation.html | NEW TYPE OF INSURANCE; Shareholders Are Reimbursed in Corporation Bankruptcy | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/quirino-arrives-in-indonesia.html | Quirino Arrives in Indonesia | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-17 | 1952-07-17 | https://www.nytimes.com/1952/07/17/archives/-skywatch-continues-to-lag-on-third-day-states-grounding-alert-plan.html | 'Skywatch' Continues to Lag on Third Day State's Grounding Alert Plan Is Approved | True | | 1980-07-14 | RE0000063458 | B00000366279 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/media-of-communication.html | Media of Communication | True | WILLIAM FAY, | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/more-rumanians-out-press-tells-of-new-changes-in-communist-regime.html | MORE RUMANIANS OUT; Press Tells of New Changes in Communist Regime | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/gain-in-june-seen-by-western-union-end-of-strike-was-followed-by.html | GAIN IN JUNE SEEN BY WESTERN UNION; End of Strike Was Followed by Substantial Profit Rise, the Company Reports GAIN IN JUNE SEEN BY WESTERN UNION | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/red-sox-down-white-sox-by-21-to-sweep-3game-boston-series-kell.html | Red Sox Down White Sox by 2-1 To Sweep 3-Game Boston Series; Kell Drives in Winning Run With Double in Third After White Wallops Home Run -- Scarborough Stops Rally in Ninth | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/hughes-film-actors-settle-court-battle.html | HUGHES, FILM ACTORS SETTLE COURT BATTLE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/three-rivals-bow-to-miss-connolly-maureen-gains-pennsylvania-tennis.html | THREE RIVALS BOW TO MISS CONNOLLY; Maureen Gains Pennsylvania Tennis Semi-Finals With Help of One Default | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/chosen-board-member-of-the-general-cigar-co.html | Chosen Board Member Of the General Cigar Co. | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/grotewohl-urges-change-east-german-chief-proposes-reform-in.html | GROTEWOHL URGES CHANGE; East German Chief Proposes Reform in Provincial Rule | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/lichardus-paces-jersey-open-play-retains-lead-on-a-71-for-139-sanok.html | LICHARDUS PACES JERSEY OPEN PLAY; Retains Lead on a 71 for 139 -- Sanok Next at 142 -- Toia Records Hole-in-One | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/otto-john-thomen.html | OTTO JOHN THOMEN | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/furniture-display-mixes-old-and-new-presentday-traditional-and.html | FURNITURE DISPLAY MIXES OLD AND NEW; Present-Day, Traditional, and Store's Own Styles Appear in Macy Show Next Week | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/landlord-gave-wrong-address.html | Landlord Gave Wrong Address | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/canadian-retail-trade-rises.html | Canadian Retail Trade Rises | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/u-s-unit-to-study-foreign-ship-cost-maritime-board-will-go-to-the.html | U. S UNIT TO STUDY FOREIGN SHIP COST; Maritime Board Will Go to the Netherlands to Get Data in Export Lines Dispute | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/bronx-apartments-figure-in-resale.html | BRONX APARTMENTS FIGURE IN RESALE | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/welcome-awaits-puerto-rican.html | Welcome Awaits Puerto Rican | True | | 1980-07-14 | RE0000063459 | B00000367331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/equity-alien-curb-hits-mr-pickwick-council-forbids-importation-by.html | EQUITY ALIEN CURB HITS 'MR. PICKWICK'; Council Forbids Importation by the Playwrights Company of Actors From London | True | By Sam Zolotow | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/lipski-in-redskins-fold.html | Lipski in Redskins' Fold | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/miss-bruning-gains-with-1up-triumph-mrs-torgerson-mrs-allen-miss.html | MISS BRUNING GAINS WITH 1-UP TRIUMPH; Mrs. Torgerson, Mrs. Allen, Miss Lowenstein Also Reach State Links Semi-Finals | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/car-and-foundry-shows-good-gains-7202165-profit-for-year-to-april.html | CAR AND FOUNDRY SHOWS GOOD GAINS; $7,202,165 Profit for Year to April 30 Compares With $2,675,914 Earlier EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/sioux-city-picked-for-new-polio-test-iowa-area-has-been-hard-hit-by.html | SIOUX CITY PICKED FOR NEW POLIO TEST; Iowa Area Has Been Hard Hit by Disease -- National Total of Cases Rises Sharply | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/a-f-l-feels-pay-cut-2000-in-textile-plants-affected-by-c-i-o.html | A. F. L. FEELS PAY CUT; 2,000 in Textile Plants Affected by C. I. O. Arbitration Ruling | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/5-ousted-policemen-sue-to-recover-jobs.html | 5 OUSTED POLICEMEN SUE TO RECOVER JOBS | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/troth-nnoun3hd-of-kqangy-ashburn-exstudent-at-miss-porters.html | ,TROTH NNOUN{3*HD OF lqANGY ASHBURN; Ex-Student at Miss Porter's Affianced to John Whitaker Jr., Now in Army Abroad | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/twin-bill-at-punch-opera-moores-devil-and-offenbachs-smuggler-to.html | TWIN BILL AT PUNCH OPERA; Moore's 'Devil' and Offenbach's 'Smuggler' to Open Wednesday | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/queens-buildings-leased-companies-take-industrial-centers-in-long.html | QUEENS BUILDINGS LEASED; Companies Take Industrial Centers in Long Island City | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/3d-man-suspended-for-subway-crash-failure-to-use-cord-to-halt-train.html | 3D MAN SUSPENDED FOR SUBWAY CRASH; Failure to Use Cord to Halt Train Rolling Backward Is Laid to Conductor | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/shea-tops-tigers-for-senators-10-hurler-notches-sixth-in-row.html | SHEA TOPS TIGERS FOR SENATORS, 1-0; Hurler Notches Sixth in Row, Scoring Run in 9th Frame -- Victors in 4th Place | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/employer-is-cited-on-aid-to-disabled-air-force-awards-3d-contract.html | EMPLOYER IS CITED ON AID TO DISABLED; Air Force Awards 3d Contract to Pennsylvania Industry Hiring Only Veterans | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/saxton-wins-30th-in-row-outpoints-bobby-lee-in-bout-at-a-veterans.html | SAXTON WINS 30TH IN ROW; Outpoints Bobby Lee in Bout at a Veterans' Hospital | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/kefauver-drops-in-on-chicago-rivals-but-russell-is-the-only-one-he.html | KEFAUVER DROPS IN ON CHICAGO RIVALS; But Russell Is the Only One He Finds at Headquarters -- Moves Out of Penthouse | True | By William M. Blairspecial To the New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/city-to-get-school-shaped-like-banjo-midbrooklyn-high-the-first.html | CITY TO GET SCHOOL SHAPED LIKE BANJO; Mid-Brooklyn High, the First Secondary Institution in 10 Years, to Be Started Soon CAPITAL BUDGET OFFERED Education Board Votes to Ask $64,954,387 for 1953, With 16 New Buildings Listed | True | | 1980-07-14 | RE0000063459 | B00000367331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/syndicate-obtains-brooklyn-housing-group-buys-blockfront-on-east.html | SYNDICATE OBTAINS BROOKLYN HOUSING; Group Buys Blockfront on East Sixth Street -- Deal on St. Johns Place | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/bee-canterbury-married-bride-i-of-frederic-w-wile-jr-at-ceremony-in.html | BEE CANTERBURY MARRIED;.' Bride I of Frederic W. Wile Jr. at Ceremony in Larchmont I | True | Special to TH Nzw Yom Tzs. ! | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/u-j-a-gets-300000-dress-industry-unit-of-appeal-honors-j-c-penney-a.html | U. J. A. GETS $300,000; Dress Industry Unit of Appeal Honors J. C. Penney at Dinner | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/cornelius-j-petzhold.html | CORNELIUS J. PETZHOLD | True | Special to Tm NEW YORK Tr. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/girl-8-fatally-injured-playmate-accidentally-hits-her-on-head-with.html | GIRL, 8, FATALLY INJURED; Playmate Accidentally Hits Her on Head With Golf Club | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/delegated-battles-to-be-heard-today-democratic-credentials-group.html | DELEGATED BATTLES TO BE HEARD TODAY; Democratic Credentials Group Will Tackle Mississippi and Texas Contests | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/diggers-told-to-shun-clams-in-jamaica-bay.html | DIGGERS TOLD TO SHUN CLAMS IN JAMAICA BAY | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/london-hopeful-on-shift.html | London Hopeful on Shift | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/truman-acts-on-reserve-funds.html | Truman Acts on Reserve Funds | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/two-killed-in-malayan-ambush.html | Two Killed in Malayan Ambush | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/national-officers-inducted-by-elks-stern-receives-exalted-rulers-in.html | NATIONAL OFFICERS INDUCTED BY ELKS; Stern Receives Exalted Ruler's Insignia in Final Ceremony -- Million Voted for Defense | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/appointed-to-manage-pontiac-unit-of-g-m.html | Appointed to Manage Pontiac unit of G. M. | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/shetler-still-owensboro-pilot.html | Shetler Still Owensboro Pilot | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/eisenhowers-plea-accepted-by-army-pace-acts-on-his-resignation.html | EISENHOWER'S PLEA ACCEPTED BY ARMY; Pace Acts on His Resignation -- Secretary to Let General Make the Announcement | True | By Anthony Levierospecial To the New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/houses-in-california-struck-by-plane-four-killed.html | HOUSES IN CALIFORNIA STRUCK BY PLANE: FOUR KILLED | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/ann-greenough-is-affianced.html | Ann Greenough Is Affianced | True | Special to THE N'w Yo2K. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/argentine-defends-border-acts.html | Argentine Defends Border Acts | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/196-foreign-students-greeted-by-jersey.html | 196 FOREIGN STUDENTS GREETED BY JERSEY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/elizabeth-crash-suit-filed.html | Elizabeth Crash Suit Filed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/s-i-rail-shutdown-delayed-60-days-p-s-c-hearings-adjourned-a-like-p.html | S. I. RAIL SHUTDOWN DELAYED 60 DAYS; P. S. C. Hearings Adjourned a Like Period to Permit City and Road to Negotiate | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/canadian-bills-bring-9972429.html | Canadian Bills Bring 99.72429 | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/books-and-authors.html | Books and Authors | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/democrats-tackle-civil-rights-issue-spokesmen-demand-platform-group.html | DEMOCRATS TACKLE CIVIL RIGHTS ISSUE; Spokesmen Demand Platform Group Approve the Roosevelt and Truman Programs | True | By C. P. Trussellspecial To the New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/field-of-12-likely-in-150000-classic-markyewell-rated-choice-at.html | FIELD OF 12 LIKELY IN $150,000 CLASSIC; Mark-Ye-Well Rated Choice at Arlington Tomorrow -- Sub Fleet in Fast Workout | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/126500-is-allotted-to-child-aid-centers.html | $126,500 IS ALLOTTED TO CHILD AID CENTERS | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/public-utility-holding-companies-divest-753-affiliates-since-1935.html | Public Utility Holding Companies Divest 753 Affiliates Since 1935; Concerns With Assets of $10,311,000,000 Freed Under Law Passed That Year, Monopoly Subcommittee Is Told | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/nonwhite-drive-backed-south-african-cites-financial-aid-in.html | NON-WHITE DRIVE BACKED; South African Cites Financial Aid in Anti-Racist Cause | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/o-p-s-to-adjust-prices-grant-higher-ceilings-in-states-having-fixed.html | O. P. S. TO ADJUST PRICES; Grant Higher Ceilings in States Having Fixed Minimums | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/mossadegh-quits.html | MOSSADEGH QUITS | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/moran-associate-yields-louis-weber-racketeer-will-serve-5-years-for.html | MORAN ASSOCIATE YIELDS; Louis Weber, Racketeer, Will Serve 5 Years for Perjury | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/french-loan-drive-closes.html | French Loan Drive Closes | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/miss-berger-engaged-to-gerard-s-albert.html | MISS BERGER ENGAGED TO GERARD S. ALBERT | True | Special to Tz Nzw Yo Tnzs. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/food-news-cool-drinks-for-warm-days-recipes-suggested-to-give.html | Food News: Cool Drinks for Warm Days; Recipes Suggested to Give Nourishment and Refreshment | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/imrs-patrick-mentegart.html | IMRS. PATRICK M'ENTEGART | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/2-magazine-concerns-named-in-trust-suit.html | 2 MAGAZINE CONCERNS NAMED IN TRUST SUIT | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/republican-plank-on-money-assailed-economist-decries-phrasing-on.html | REPUBLICAN PLANK ON MONEY ASSAILED; Economist Decries Phrasing on Reserve Pressures and Restoring Gold Basis | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/drfr-adams-delitist-_54-years-i-assooiation-is-dead-at-80-ialso.html | DR.;FR-R,' AD*AMS,' ' - DEliTIST.. _54; YEARS i; Assooiation Is Dead at 80 i'Also Known as L.ecturer | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/u-s-corporations-paid-out-5750000000-in-cash-dividends-in-six.html | U. S. Corporations Paid Out $5,750,000,000 In Cash Dividends in Six Months, a 5% Rise | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/draft-of-truman-studied.html | Draft of Truman Studied | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/olympic-timetable.html | Olympic Timetable | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/zionist-unit-urges-support-of-israel-council-asks-platform-pledge.html | ZIONIST UNIT URGES SUPPORT OF ISRAEL; Council Asks Platform Pledge of Continuing Policy of Aid to Haven of Homeless | True | By Felix Belair Jr.special To the New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/money-in-circulation-drops-160000000-reserve-bank-credit-rises.html | Money in Circulation Drops $160,000,000; Reserve Bank Credit Rises $206,000,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/investing-concern-in-sixmonth-gain-national-corp-assets-june-30-are.html | INVESTING CONCERN IN SIX-MONTH GAIN; National Corp. Assets June 30 Are $29,321,128 or $12.50 a Share, Up From $12.36 | True | | 1980-07-14 | RE0000063459 | B00000367331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/coop-apartments-sold.html | Co-op' Apartments Sold | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/road-to-buy-equipment.html | Road to Buy Equipment | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/harter-cadenas.html | Harter -- Cadenas | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/senator-mccarthy-is-ill.html | Senator McCarthy Is Ill | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/anna-morse-fiancee-of-dr-l-s-maynard.html | ANNA MORSE FIANCEE OF DR. L. S. MAYNARD | True | Special to NEW Yo TLZS. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/u-sbolivia-pact-sought.html | U. S.-Bolivia Pact Sought | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/texas-raises-crude-flow-august-allowable-increased-187392-barrels-a.html | TEXAS RAISES CRUDE FLOW; August Allowable Increased 187,392 Barrels a Day | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/du-pont-anniversary.html | DU PONT ANNIVERSARY | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/china-rice-province-is-suffering-famine.html | CHINA RICE PROVINCE IS SUFFERING FAMINE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/softer-tendency-grows-in-stocks-selling-develops-in-the-steel-and-a.html | SOFTER TENDENCY GROWS IN STOCKS; Selling Develops in the Steel and Auto Groups, but the Utilities Lead Turnover PRICE INDEX FALLS 0.52 Market's Volume Is Smallest in a Week -- 500 Issues Decline as 301 Advance | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/edison-rate-cut-made-permanent-public-service-decision-will-save.html | EDISON RATE CUT MADE PERMANENT; Public Service Decision Will Save 2,200,000 Electricity Users $20,000,000 a Year MOST OF 10%IS COVERED $4,000,000 Can Be Recouped From 'Wholesalers' -- Company Sees Threat to Financing | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/parent-teacher-unit-sets-date.html | Parent, Teacher Unit Sets Date | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/annrose-collins-marymount-alumna-wed-to-ensign-alexanderf-ix-jr-of.html | Annrose Collins, Marymount Alumna, Wed To Ensign Alexander'F. Ix Jr. of the Navy | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/justice-press-aide-named.html | Justice Press Aide Named | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/bulk-rum-price-curbs-lifted.html | Bulk Rum Price Curbs Lifted | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/furillos-singles-bring-21-victory-drive-in-dodger-runs-against-reds.html | FURILLO'S SINGLES BRING 2-1 VICTORY; Drive in Dodger Runs Against Reds, Second in Eleventh -- Robinson, Cox Ejected | True | By Roscoe McGowenspecial To the New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/harriman-arrives-at-conclave-scene-aspirant-confident-says-he-is.html | HARRIMAN ARRIVES AT CONCLAVE SCENE; Aspirant Confident, Says He Is Only Candidate to Back New and Fair Deal Issues | True | By Leo Eganspecial To the New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/dr-f-h-sill-dies-i-led-eht-schooli-founder-of-boys-institution-was.html | DR. F. H. SILL DIES; I *LED [EHT SCHOOLI; Founder of Boys' Institution Was Its Headmaster Emeritus ---Set Up Rowing Crews | True | special to Nsw Yo. Ts. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/charles-j-moran.html | CHARLES J. MORAN | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/seeks-pulp-mill-capital-saskatchewan-reported-trying-to-interest.html | SEEKS PULP MILL CAPITAL; Saskatchewan Reported Trying to Interest Private Financing | True | | 1980-07-14 | RE0000063459 | B00000367331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/malayan-officials-indignant.html | Malayan Officials Indignant | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/s-hliddlestoh-69-rit-sucgtlwb-exeuropean-correspondent-for.html | S. HLIDDLESTOH, 69, .RIT, SUCGtlWtB; Ex*European Correspondent for Christian Science Monitor, Also Had Been an Author | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/commercial-loans-continue-decline-banks-report-aggregate-drop-of.html | COMMERCIAL LOANS CONTINUE DECLINE; Banks Report Aggregate Drop of $191,000,000 in 3 Weeks -- Year's Total $454,000,000 REPAYMENTS ARE HEAVY Figures Compare With Gains of $473,000,000 a Year Ago -- Advances for Metal Work COMMERCIAL LOANS CONTINUE DECLINE | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/views-on-blind-explained-opposition-to-alms-based-on-aim-of-aiding.html | Views on Blind Explained; Opposition to Alms Based on Aim of Aiding Group Toward Self-Support | True | DICK MILLER, | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/bank-clearings-rise-total-for-25-cities-in-week-was-up-163-from.html | BANK CLEARINGS RISE; Total for 25 Cities in Week Was Up 16.3% From Prior Period | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/kefauver-bans-beauties-wearing-coonskin-caps.html | Kefauver Bans Beauties Wearing Coonskin Caps | True | By the United Press. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/india-gobetween-in-truce-efforts-regime-offered-and-is-using.html | INDIA GO-BETWEEN IN TRUCE EFFORTS; Regime Offered and Is Using Position as Friendly Nation to Aid Talks in Korea | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/exchange-seat-sale-proposed.html | Exchange Seat Sale Proposed | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/european-trotter-has-bowed-tendon-cancanniers-career-likely-to-be.html | EUROPEAN TROTTER HAS BOWED TENDON; Cancanniere's Career Likely to Be Cut Short by Injury in Her American Debut | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/christians-are-urged-to-study-communism.html | CHRISTIANS ARE URGED TO STUDY COMMUNISM | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/equitable-assets-jump-200-millions-first-half-of-52-outstanding.html | EQUITABLE ASSETS JUMP 200 MILLIONS; First Half of '52 'Outstanding,' Insurance in Force Rising to More Than 18 Billions GROUP COVERAGE UP 79% 228 Millions Paid on Policies in 6 Months, 68% Going to Holders Still Living | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/hutton-85-paces-cricket-he-stars-for-england-against-india-passes.html | HUTTON 85 PACES CRICKET; He Stars for England Against India, Passes Hobbs' Total | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/elizabeth-rubs-elbows-literally-with-public-at-her-garden-party.html | Elizabeth Rubs Elbows, Literally, With Public at Her Garden Party; 7,000 Peers, Diplomats, Clerics and Just People Attend Buckingham Palace Fete -- Rain Crashes the Gate | True | By Clifton Danielspecial To the New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/talk-on-problems-of-aging-set.html | Talk on Problems of Aging Set | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/miss-truman-sees-dublin.html | Miss Truman Sees Dublin | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/einstein-aids-yeshiva-drive.html | Einstein Aids Yeshiva Drive | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/hearings-start-here-to-find-collyer-kin.html | HEARINGS START HERE TO FIND COLLYER KIN | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/new-law-curbs-fish-transport.html | New Law Curbs Fish Transport | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/miss-alida-coutant.html | MISS ALIDA' COUTANT | True | Special to NEW YORK TnES. | 1980-07-14 | RE0000063459 | B00000367331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/israeli-exhibition-opened-to-public-ambassadors-wife-cuts-tape-and.html | ISRAELI EXHIBITION OPENED TO PUBLIC; Ambassador's Wife Cuts Tape and Gives Mrs. Impellitteri Gown Made in Tel Aviv | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/australia-advances-years-wheat-sales.html | AUSTRALIA ADVANCES YEAR'S WHEAT SALES | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/howard-johnson-in-l-i-lease.html | Howard Johnson in L. I. Lease | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/governors-urged-to-aid-stevenson-backers-want-petition-similar-to.html | GOVERNORS URGED TO AID STEVENSON; Backers Want Petition Similar to Republican Declaration on Eisenhower Delegates | | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/pullman-mediation-set-conductors-and-concern-accept-offer-to-avert.html | PULLMAN MEDIATION SET; Conductors and Concern Accept Offer to Avert Strike | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/u-n-expert-sent-to-cuba.html | U. N. Expert Sent to Cuba | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/senator-mccarthys-actions.html | Senator McCarthy's Actions | | JOHN WARREN LOCKE. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/200-ford-scholarships-students-continue-experiment-at-four.html | 200 FORD SCHOLARSHIPS; Students Continue Experiment at Four Universities This Fall | | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/beckman-buys-berkeley-corp.html | Beckman Buys Berkeley Corp. | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/named-manager-of-sales-for-wabd-video-station.html | Named Manager of Sales For WABD Video Station | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/westport-womans-club-charged-with-operating-a-lottery-at-fair.html | Westport Woman's Club Charged With Operating a Lottery at Fair | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/quits-jail-to-face-court-suspect-in-bank-holdup-had-served-19-years.html | QUITS JAIL TO FACE COURT; Suspect in Bank Hold-Up Had Served 19 Years for Another | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/u-s-aides-decline-comment.html | U. S. Aides Decline Comment | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/reds-sign-former-marine.html | Reds Sign Former Marine | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/plot-to-evade-ban-on-red-trade-seen-dutch-say-strategic-goods-are.html | PLOT TO EVADE BAN ON RED TRADE SEEN; Dutch Say Strategic Goods Are Ordered in Americas for Transshipment to East | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/prof-haime-asada.html | PROF. HAIME ASADA | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/stockateers-pact-ratified.html | Stockateers' Pact Ratified | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/dale-s-baldwin.html | DALE S. BA-LDWIN | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/health-of-britons-shows-great-gains.html | HEALTH OF BRITONS SHOWS GREAT GAINS | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/coal-exports-up-16.html | Coal Exports Up 16% | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/stauber-joins-delaware-staff.html | Stauber Joins Delaware Staff | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/330-closing-is-set-by-stock-exchange-trading-hours-changed-for.html | 3:30 CLOSING IS SET BY STOCK EXCHANGE; Trading Hours Changed for First Time in 79 Years -- Saturday Sessions Dropped 3:30 CLOSING IS SET BY STOCK EXCHANGE | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/britain-jails-two-proreds.html | Britain Jails Two Pro-Reds | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/a-onroi-srowe-s9-a-retired.html | A. ONROi srowE, s9, A 'RETIRED | True | EDUCATOR | 1980-07-14 | RE0000063459 | B00000367331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/george-e-huestis.html | GEORGE E. HUESTIS | True | Special to THE NEW Yo TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/japans-swimmers-arrive.html | Japan's Swimmers Arrive | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/bonds-and-shares-on-london-market-gains-checked-by-churchills.html | BONDS AND SHARES ON LONDON MARKET; Gains Checked by Churchill's Warning of New Measures for Economic Betterment | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/new-iranian-chief-political-veteran-ghavam-premier-four-times.html | NEW IRANIAN CHIEF POLITICAL VETERAN; Ghavam, Premier Four Times Before, Has Been in Prison and Forced Into Exile | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/propeller-club-golf-outing.html | Propeller Club Golf Outing | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/nuns-get-u-s-sanctuary-truman-signs-bill-to-let-four-beaten-by.html | NUNS GET U. S. SANCTUARY; Truman Signs Bill to Let Four Beaten by China Reds Stay | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/polio-cases-rise-sharply.html | Polio Cases Rise Sharply | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/france-to-propose-new-pool-plan-tie-will-suggest-member-nations.html | FRANCE TO PROPOSE NEW POOL PLAN TIE; Will Suggest Member Nations Weigh Move to Establish Supranational Assembly | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/seminick-errors-cut-to-2-so-reds-catcher-ties-instead-of-sets.html | SEMINICK ERRORS CUT TO 2; So Reds' Catcher Ties Instead of Sets Inning Record | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/nato-nations-warned-olmsted-says-cuts-by-congress-in-funds-may-hurt.html | NATO NATIONS WARNED; Olmsted Stys Cuts by Congress in Funds May Hurt Defense | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/freedom-for-the-dean.html | FREEDOM FOR THE DEAN | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/worldwide-democratic-drive-for-peace-launched-by-jouhaux-french.html | World-Wide Democratic Drive for Peace Launched by Jouhaux, French Labor Chief | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/pow-rules-stir-peiping-dilemma-conventions-that-communists-say-they.html | P.O.W. RULES STIR PEIPING DILEMMA; Conventions That Communists Say They Will Ratify Hold Red Cross Is Impartial | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/scientists-scale-glacier-in-alaska-group-studying-climatic-facts.html | SCIENTISTS SCALE GLACIER IN ALASKA; Group Studying Climatic Facts Reports Success on Taku in Battle Lasting 2 Months CLUE TO WEATHER IS GOAL Fifth Annual Expedition to the Arctic Waste by American Geographical Society | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/9-arrested-in-vice-raid-bail-totals-58000-police-seize-five-women.html | 9 ARRESTED IN VICE RAID; Bail Totals $58,000 -- Police Seize Five Women | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/flies-to-seek-miracle-child-with-brain-tumor-to-visit-lourdes-as.html | FLIES TO SEEK MIRACLE; Child With Brain Tumor to Visit Lourdes as Last Hope | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/lake-ontario-unit-named-dewey-appoints-group-to-help-find-high.html | LAKE ONTARIO UNIT NAMED; Dewey Appoints Group to Help Find High Water Solution | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/mrs-h-wroden.html | MRS. H. W.*RODEN | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/natalie-ann-olson-betrothed.html | Natalie Ann Olson Betrothed | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/malik-cancels-trip-home-hope-for-korea-truce-rises-malik-drops-trip.html | Malik Cancels Trip Home; Hope for Korea Truce Rises; MALIK DROPS TRIP; TRUCE HOPES RISE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/italy-is-disturbed-by-arms-aid-to-tito.html | ITALY IS DISTURBED BY ARMS AID TO TITO | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/alcoa-talks-to-resume-company-and-steel-union-accept-wage-board.html | ALCOA TALKS TO RESUME; Company and Steel Union Accept Wage Board Quotation | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/64-fly-home-sans-skates-us-troupe-is-unable-to-pay-east-german.html | 64 FLY HOME SANS SKATES; U. S. Troupe Is Unable to Pay East German Customs Fine | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/business-leases.html | BUSINESS LEASES | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/weather-curbs-fighting-allied-planes-are-grounded-land-activity.html | WEATHER CURBS FIGHTING; Allied Planes Are Grounded -- Land Activity Light | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/miss-clara-n-perine.html | MISS CLARA N. PERINE | True | Special to Tm l-w Yom. Tt. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/3-communities-offer-land-to-champlain.html | 3 COMMUNITIES OFFER LAND TO CHAMPLAIN | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/kerr-woos-minnesota-he-makes-preconvention-appeal-to-departing.html | KERR WOOS MINNESOTA; He Makes Preconvention Appeal to Departing Delegates | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/aluminium-ltd-to-vote-on-2for1-split-sept-17.html | Aluminium, Ltd., to Vote On 2-for-1 Split Sept. 17 | True | By The Canadian Press | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/tin-price-gouging-by-malaya-denied-senate-groups-accusations-of.html | TIN PRICE GOUGING BY MALAYA DENIED; Senate Group's Accusations of World Cartel Also Called 'a Distortion of Fact' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/canadian-plant-site-sought.html | Canadian plant Site Sought | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/st-louis-triumphs-on-pass-in-9th-32-lanier-forces-home-deciding.html | ST. LOUIS TRIUMPHS ON PASS IN 9TH, 3-2; Lanier Forces Home Deciding Card Run Against Giants -- Stanky Barred 3 Days | True | By James P. Dawsonspecial To the New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/jutlandia-called-back-u-n-command-again-requires-hospital-ship-for.html | JUTLANDIA CALLED BACK; U. N. Command Again Requires Hospital Ship for Korea | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/foreign-service-chief-named.html | Foreign Service Chief Named | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/sports-of-the-times-call-leo-do-it-again.html | Sports of The Times; Call Leo Do It Again? | True | By John Drebinger | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/sweden-says-pole-was-caught-spying-expelled-attache-said-to-have.html | SWEDEN SAYS POLE WAS CAUGHT SPYING; Expelled Attache Said to Have Been Found Photographing Top Secret Airfields | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/u-s-orders-study-of-new-markets-to-bar-output-lag-world-survey-to-s.html | U. S. ORDERS STUDY OF NEW MARKETS TO BAR OUTPUT LAG; World Survey to Supply Data for Post-Defense Business Authorized by Sawyer RESULTS EXPECTED JAN. 1 Project Will Be Similar to That of 1943 -- Aid in Foreign Trade Field Is Seen U. S. ORDERS STUDY OF NEW MARKETS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/3masted-norse-barque-pays-visit-to-city-bringing-180-apprentices.html | 3-Masted Norse Barque Pays Visit To City, Bringing 180 Apprentices | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/researchers-find-morons-drive-best-intelligence-good-eyesight-and-a.html | RESEARCHERS FIND MORONS DRIVE BEST; Intelligence, Good Eyesight and Alertness Are a Handicap, University Study Shows | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/land-transfer-approved.html | Land Transfer Approved | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/red-revolt-in-nepal-reported.html | Red Revolt in Nepal Reported | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/mossadegh-out-as-premier-ghavam-to-take-iran-helm-incoming-leader.html | Mossadegh Out as Premier; Ghavam to Take Iran Helm; Incoming Leader Believed Pro-West, but Shah Hints Oil Seizure Will Stand Mossadegh Resigns as Premier; Ghavam to Form New Iran Regime | True | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/miss-hutton-quits-paramount-films-leaves-studio-tomorrow-to-go-into.html | MISS HUTTON QUITS PARAMOUNT FILMS; Leaves Studio Tomorrow to Go Into Independent Production of Movies With Husband | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/oil-cartel-charge-starts-an-inquiry-mcgranery-approves-grand-jury.html | OIL CARTEL CHARGE STARTS AN INQUIRY; McGranery Approves Grand Jury Action, Listing Five U. S. and Two Foreign Companies | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/el-salvador-aide-and-wife-hosts.html | El Salvador Aide and Wife Hosts | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/william-i-mmane.html | WILLIAM I. M'MANE | True | Special to Tu{ NEw YonK Tlzs. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/europe-is-puzzled-by-gop-platform-rejection-of-truman-foreign.html | EUROPE IS PUZZLED BY G.O.P. PLATFORM; Rejection of Truman Foreign Policy Is Seen Clashing With Eisenhower's Views | True | By Harold Callenderspecial To the New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/attack-on-russell-denied.html | Attack on Russell Denied | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/the-kashmir-parley.html | THE KASHMIR PARLEY | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/nicaragua-against-u-n-session.html | Nicaragua Against U. N. Session | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/son-born-to-mrs-john-raiss.html | Son Born to Mrs. John Raiss | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/kefauver-pitches-coonskin-camp-to-the-tune-of-tennessee-waltzes.html | Kefauver Pitches Coonskin Camp To the Tune of Tennessee Waltzes; Launches Music and Match Book Campaign to Set Chicago Afire -- Lightning Strikes the Veep (on Barkley's Badges) | True | By Gladwin Hillspecial To the New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/music-events-tonight.html | Music Events Tonight | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/c-i-o-leader-hits-russells-record-kroll-scoffs-at-bids-to-labor-hc.html | C. I. O. LEADER HITS RUSSELL'S RECORD; Kroll Scoffs at Bids to Labor -- He Lists 4 Democrats Who Could 'Lick' Eisenhower | True | By Joseph A. Loftusspecial To the New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/bostwick-field-victor-beats-old-westbury-74-to-gain-final-of-cup.html | BOSTWICK FIELD VICTOR; Beats Old Westbury, 7-4, to Gain Final of Cup Polo | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/burke-team-triumphs-captures-fatherson-low-net-honors-in-hempstead.html | BURKE TEAM TRIUMPHS; Captures Father-Son Low Net Honors in Hempstead Golf | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/subway-expansion-plans.html | SUBWAY EXPANSION PLANS | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/british-circulation-up-increases-19413000-in-week-to-1484794000.html | BRITISH CIRCULATION UP; Increases 19,413,000 in Week to 1,484,794,000 Total | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/misdirection-is-laid-to-jersey-turnpike.html | MISDIRECTION IS LAID TO JERSEY TURNPIKE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/u-s-clinicar-to-aid-ill-in-desert-shown.html | U. S. 'CLINICAR' TO AID ILL IN DESERT SHOWN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/peron-stays-at-wifes-bedside.html | Peron Stays at Wife's Bedside | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/quirino-for-asian-unity-avoids-defense-talk-but-tells-indonesia-she.html | QUIRINO FOR ASIAN UNITY; Avoids Defense Talk but Tells Indonesia She Should Cooperate | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/6-indicted-in-driverlicense-sale-deals-netted-12000-hogan-says-6-in.html | 6 Indicted in Driver-License Sale; Deals Netted $12,000, Hogan Says; 6 INDICTED IN SALE OF DRIVER PERMITS | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/city-to-pay-honor-to-crew-of-liner-parade-and-luncheon-slated-today.html | CITY TO PAY HONOR TO CREW OF LINER; Parade and Luncheon Slated Today for Officers, Men of the Speedy United States | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/berlin-asks-allies-to-patrol-border-city-parliament-also-requests.html | BERLIN ASKS ALLIES TO PATROL BORDER; City Parliament Also Requests Heavier Weapons for Police and Arming of Civilians | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/david-ideexpert-in-earhoseoase-specialist-who-idonated-serv-ices-to.html | DAVID IDE;EXPERT IN EAR,'HOSE,OASE; Specialist ' Who iDonated Serv. ices to City Hospital Dies at 55 -- Consulting Police Surgeon | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/300-reward-for-honesty-man-who-found-50000-in-checks-will-buy-new.html | $300 REWARD FOR HONESTY; Man Who Found $50,000 in Checks Will Buy New Car | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/junior-tennis-match-goes-to-pressinger.html | JUNIOR TENNIS MATCH GOES TO PRESSINGER | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/catholic-home-bureau-expands.html | Catholic Home Bureau Expands | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/banks-cut-debt-to-rfc-only-105-now-owe-money-to-us-agency-against.html | BANKS CUT DEBT TO R.F.C.; Only 105 Now Owe Money to U.S. Agency, Against 281 Jan. 1 | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/2-pedestrians-killed-by-hitandrun-auto.html | 2 PEDESTRIANS KILLED BY HIT-AND-RUN AUTO | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/monumental-life-stock-dividend.html | Monumental Life Stock Dividend | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/60-saucer-reports-fly-at-air-force-in-2-weeks.html | 60 'Saucer' Reports Fly At Air Force in 2 Weeks | True | By the United Press. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/danes-order-polish-ship-to-sea.html | Danes Order Polish Ship to Sea | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/five-share-lead-in-us-open-chess-evans-pomar-byrne-burger-and-le.html | FIVE SHARE LEAD IN U. S. OPEN CHESS; Evans, Pomar, Byrne, Burger and Le Cornu Set Pace in Tampa Tournament | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/showrooms-sold-on-lafayette-st-stanley-works-sells-building-it.html | SHOWROOMS SOLD ON LAFAYETTE ST.; Stanley Works Sells Building It Erected in 1912 -- Investors Get Carmine Street Houses | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/460-arrested-in-calcutta-seized-during-redled-riots-over-food.html | 460 ARRESTED IN CALCUTTA; Seized During Red-Led Riots Over Food Policy | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/savitt-and-mulloy-reach-western-net-semifinals.html | Savitt and Mulloy Reach Western Net Semi-Finals | True | By the United Press. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/port-authority-bills-approved-by-truman.html | PORT AUTHORITY BILLS APPROVED BY TRUMAN | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/new-york-fund-names-aide.html | New York Fund Names Aide | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/president-spends-day-without-fever-stays-in-hospital-for-tests.html | PRESIDENT SPENDS DAY WITHOUT FEVER; Stays in Hospital for Tests -- Signs Bills and Has Lunch and Dinner With Wife PRESIDENT SPENDS DAY WITHOUT FEVER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/967591-for-new-hampshire-u.html | $967,591 for New Hampshire U. | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/sales-manager-elected-clairol-vice-president.html | Sales Manager Elected Clairol Vice President | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/rio-to-investigate-acts-by-argentina-congress-sends-committee-to.html | RIO TO INVESTIGATE ACTS BY ARGENTINA; Congress Sends Committee to Study Alleged Violations of Border by Peron Patrols | | By Sam Pope Brewerspecial To the New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/jailed-in-narcotics-plot-four-get-1year-sentences-here-for.html | JAILED IN NARCOTICS PLOT; Four Get 1-Year Sentences Here for Transporting Marijuana | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/overseas-chinese-held-far-east-key-dewey-in-discussion-of-book.html | OVERSEAS CHINESE' HELD FAR EAST KEY; Dewey, in Discussion of Book, Absolves State Department of Nationalists' Downfall | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/insurance-costs-curbed-state-limits-expense-payments-to-company.html | INSURANCE COSTS CURBED; State Limits Expense Payments to Company Representatives | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/william-e-kelcey.html | WILLIAM E. KELCEY | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/military-research-law-signed.html | Military Research Law Signed | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/2-visit-soviet-under-new-rule.html | 2 Visit Soviet Under New Rule | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/store-sales-show-no-change-in-week-report-for-nation-compares-with.html | STORE SALES SHOW NO CHANGE IN WEEK; Report for Nation Compares With Same Period of 1951 -- Specialty Trade Up 2% | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/schwab-house-_guit-fallsi-court-dismisses-case-and-tellsj-tenants.html | SCHWAB HOUSE _gUIT FALLSi; Court Dismisses Case and TellsJ Tenants to Be Specific I | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/fair-traders-seek-mail-order-curbs-council-to-fight-for-laws-to-end.html | FAIR TRADERS SEEK MAIL ORDER CURBS; Council to Fight for Laws to End Price Cutting When Congress Reconvenes FAIR TRADERS SEEK MAIL ORDER CURBS | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/freight-loadings-up-279-in-week-572387-car-total-is-266-below-same.html | FREIGHT LOADINGS UP 27.9% IN WEEK; 572,387 Car Total Is 26.6% Below Same Period of 1951, 27.5% Under That of 1950 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/raes-reward-beats-roman-law-in-bronxville-handicap-at-jamaica-41.html | Rae's Reward Beats Roman Law in Bronxville Handicap at Jamaica; 4-1 SHOT TRIUMPHS BY HALF A LENGTH Rae's Reward, Improving His Position Steadily, Defeats Roman Law at Jamaica COMMON CAUSE IS THIRD Favored Runner Up Finishes 5th at Mile and Sixteenth -- Tiger Skin Scratched | | By Joseph C. Nichols | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/2-brooklyn-bouts-scheduled.html | 2 Brooklyn Bouts Scheduled | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/radio-and-television-republican-national-convention-failed-to-set.html | RADIO AND TELEVISION; Republican National Convention Failed to Set Any Records as an Attraction on Video | True | By Jack Gould | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/farm-census-bill-signed-measure-is-expected-to-give-better-data-on.html | FARM CENSUS BILL SIGNED; Measure Is Expected to Give Better Data on Acreage | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/nickel-plate-lists-changes.html | Nickel Plate Lists Changes | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/charles-e-bassi.html | CHARLES E. BASSI | True | Special to THZ Nzw Yomc TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/barton-ice-cream-sales-rise.html | Barton Ice Cream Sales Rise | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/chinese-nationalists-quit-olympics-when-the-red-regime-is-admitted.html | Chinese Nationalists Quit Olympics When the Red Regime Is Admitted; o. Nationalists Denounce Acceptance of Red China as They Drop From Olympics SOVIET SATELLITE VOTED IN BY 33-20 EAST MEETS WEST WHILE TRAINING FOR HELSINKI GAMES | | By Allison Danzigspecial To the New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/russells-attack-on-taft-act-costs-him-virginias-pledge-virginians.html | Russell's Attack on Taft Act Costs Him Virginia's Pledge; VIRGINIANS STAY RUSSELL SUPPORT | True | By the United Press. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/44000-for-exchange-seat.html | $44,000 for Exchange Seat | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/nyu-adds-to-law-school-dean-of-southern-california-among-those.html | N.Y.U. ADDS TO LAW SCHOOL; Dean of Southern California Among Those Joining Faculty | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/russia-exults-over-u-s-defeat-in-soccer-trial-as-happy-omen.html | Russia Exults Over U. S. Defeat In Soccer Trial as Happy Omen | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/nationalists-reject-reds-right.html | Nationalists Reject Reds' Right | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/mrs-barmine-files-suit-theodore-roosevelt-kin-seeks-divorce-in.html | MRS. BARMINE FILES SUIT; Theodore Roosevelt Kin Seeks Divorce in California | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/mrs-p-atkin-shuster.html | MRS. P. ATKINS SHUSTER | True | Special to TiS Nsw YORK Ta[ZS. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/francis-a-sheridan-sr.html | FRANCIS A. SHERIDAN SR. | True | Special to THE NEW Yol TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/stock-car-race-to-lang.html | Stock Car Race to Lang | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/bronze-star-given-posthumously.html | Bronze Star Given Posthumously | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/n-b-a-reaffirms-stand.html | N. B. A. Reaffirms Stand | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/mrs-lawrence-gourlay-has-son.html | Mrs. Lawrence Gourlay Has Son | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/mrs-william-lee.html | MRS. WILLIAM LEE | True | Special to TI kqzw Yonx TrM. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/germ-study-is-urged-on-czech-educators.html | GERM STUDY IS URGED ON CZECH EDUCATORS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/double-killing-laid-to-jobless-veteran.html | DOUBLE KILLING LAID TO JOBLESS VETERAN | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/lautner-testimony-ends-after-8-weeks.html | LAUTNER TESTIMONY ENDS AFTER 8 WEEKS | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/bickford-of-braves-subdues-cubs-1-to-0.html | BICKFORD OF BRAVES SUBDUES CUBS, 1 TO 0 | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/truman-urges-u-n-greetings.html | Truman Urges U. N. Greetings | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/2-helicopters-in-tor-bay-u-s-planes-on-atlantic-flight-put-down-in.html | 2 HELICOPTERS IN TOR BAY; U. S. Planes on Atlantic Flight Put Down in Newfoundland | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/jewish-leader-killed-max-slepin-of-philadelphia-dies-in-an-auto.html | JEWISH LEADER KILLED; Max Slepin of Philadelphia Dies in an Auto Crash | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/puerto-rico-sugar-cut-20.html | Puerto Rico Sugar Cut 20% | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/kentucky-counties-ask-new-bond-bids-sale-of-7600000-securities-is.html | KENTUCKY COUNTIES ASK NEW BOND BIDS; Sale of $7,600,000 Securities Is Rescheduled After Only Offer Is Rejected | True | | 1980-07-14 | RE0000063459 | B00000367331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/asbury-asks-water-saving.html | Asbury Asks Water Saving | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/the-screen-in-review-the-story-of-will-rogers-with-son-playing.html | THE SCREEN IN REVIEW; 'The Story of Will Rogers,' With Son Playing Famous Humorist, Has Premiere at the Astor | True | By Bosley Crowther | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/voice-ship-sails-on-job-sets-out-for-mediterranean-to-penetrate.html | VOICE SHIP SAILS ON JOB; Sets Out for Mediterranean to Penetrate Iron Curtain | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/pseudo-scientist-confesses-girls-murder-at-columbia-scientist.html | Pseudo Scientist Confesses Girl's Murder at Columbia; 'Scientist' Admits Columbia Killing; Girl Slain for Lack of Other Victims | True | By William M. Farrell | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/price-agency-gets-top-share-of-fund-receives-369-of-60-millions.html | PRICE AGENCY GETS TOP SHARE OF FUND; Receives 36.9 of 60 Millions Appropriated for Economic Stabilization Agencies | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/strategy-charted-for-states-bloc-most-who-will-leave-sunday-are.html | STRATEGY CHARTED FOR STATE'S BLOC; Most, Who Will Leave Sunday, Are Pledged to Harriman but Remain 'Uncommitted' | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/peakes-drove-professors-mad.html | Peakes Drove Professors 'Mad' | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/rebels-derail-train-in-burma.html | Rebels Derail Train in Burma | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/cotton-declines-in-quiet-trading-futures-lose-13-to-21-points-for.html | COTTON DECLINES IN QUIET TRADING; Futures Lose 13 to 21 Points for the Day in Easing of a Narrow Market | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/gets-marketing-post-in-commercial-solvents.html | Gets Marketing Post In Commercial Solvents | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/general-tire-gets-crosley-motors-exchange-of-stock-will-shift.html | GENERAL TIRE GETS CROSLEY MOTORS; Exchange of Stock Will Shift Control of Auto Concern, Whose President Retires | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/thompson-selected-as-envoy-to-austria.html | THOMPSON SELECTED AS ENVOY TO AUSTRIA | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/creed-of-conquest.html | CREED OF CONQUEST | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/swedish-award-to-bingham.html | Swedish Award to Bingham | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/john-joralemon-sr.html | JOHN JORALEMON SR. | True | Special to THr. Nw Yot TnvEs. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/dollar-value-drops-in-jersey.html | Dollar Value Drops in Jersey | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/16-japanese-police-hurt-by-reds.html | 16 Japanese Police Hurt by Reds | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/40000-canal-zone-worker-ants-to-go-on-exhibition-here-today-colony.html | 40,000 Canal Zone Worker Ants To Go on Exhibition Here Today; Colony Will Be Shown at the Museum of Natural History -- 5 1/2-Year-Old Heads Group | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/to-maintain-party-victory-future-of-g-o-p-believed-dependent-on.html | To Maintain Party Victory; Future of G. O. P. Believed Dependent on Repudiating Reactionary Wing | True | GOODHUE LIVINGSTON Jr. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/good-lead-in-gem-theft-asbury-police-chief-puts-all-detectives-on.html | GOOD LEAD IN GEM THEFT; Asbury Police Chief Puts All Detectives on Hotel Case | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/new-post-for-w-w-howard.html | New Post for W. W. Howard | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/3-killed-in-japanese-quake.html | 3 Killed in Japanese Quake | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/charles-guggenhfimfr-i.html | CHARLES GUGGENHF-IMF-R I | True | | 1980-07-14 | RE0000063459 | B00000367331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/yale-alumni-fund-board-elects-a-new-chairman.html | Yale Alumni Fund Board Elects a New Chairman | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/reardon-is-guilty-of-racket-perjury-expoliceman-can-cut-2-12-to-5.html | REARDON IS GUILTY OF RACKET PERJURY; Ex-Policeman Can Cut 2 1/2 to 5 Years in Prison by Testifying on Takers of Gross' Graft | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/soviet-to-withdraw-aide-who-got-british-secrets.html | Soviet to Withdraw Aide Who Got British Secrets | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/new-owners-get-westchester-homes.html | NEW OWNERS GET WESTCHESTER HOMES | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/palmer-gains-lead-in-canadian-open-golf-with-131-total-badin-pro-on.html | Palmer Gains Lead in Canadian Open Golf With 131 Total; BADIN PRO ON TOP BY FOUR STROKES Palmer Cards Record 65 for a 131 as Second Place Goes to Riegel at Winnipeg DI VICENZO IN TIE AT 136 Matches Mayer and Harrison Figures in Canadian Open -- Fletcher Scores Ace | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/french-complete-case-u-s-to-begin-its-pleading-on-moroccan-issue.html | FRENCH COMPLETE CASE; U. S. to Begin Its Pleading on Moroccan Issue Monday | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/peerce-is-soloist-on-italian-night-tenor-herva-nelli-salvatore.html | PEERCE IS SOLOIST ON ITALIAN NIGHT'; Tenor, Herva Nelli, Salvatore Baccaloni Heard at Stadium -- Antonini Conducts | True | J. B. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/dr-john-d-qbrien.html | DR. JOHN D. Q'BRIEN | True | Special'to T Ngw No 'Ifzs. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/rev-bernard-p-licking.html | REV. BERNARD P' LICKING | True | Special to TH NEW YOX TZMZS. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/u-s-papers-increase-june-newsprint-use.html | U. S. PAPERS INCREASE JUNE NEWSPRINT USE | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/benjamin-weinrach-aide-oftrade-groups.html | BENJAMIN WEINRACH, AIDE OFTRADE GROUPS | True | Special to NEW No-Tn, rEs. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/827-pints-of-blood-in-day-largest-number-of-donors-reported-here.html | 827 PINTS OF BLOOD IN DAY; Largest Number of Donors Reported Here Since July 10 | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/stadium-to-offer-peters-merrill-soloists-to-appear-on-monday-with.html | STADIUM TO OFFER PETERS, MERRILL; Soloists to Appear on Monday With Smallens in Concert of Operatic Excerpts | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/policeman-is-stabbed-attacked-by-suspect-on-way-to-135th-street.html | POLICEMAN IS STABBED; Attacked by Suspect on Way to 135th Street Station | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/peakes-statement.html | Peakes' Statement | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/cyanide-in-the-wabash-guards-patrol-stream.html | Cyanide in the Wabash; Guards Patrol Stream | True | By the United Press. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/canadian-five-qualifies-philippines-and-bulgaria-also-attain.html | CANADIAN FIVE QUALIFIES; Philippines and Bulgaria Also Attain Olympic Berths | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/evans-condition-good.html | Evans' Condition 'Good' | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/commodity-index-off-prices-drop-to-293-wednesday-from-2941-on.html | COMMODITY INDEX OFF; Prices Drop to 293 Wednesday From 294.1 on Tuesday | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/3-children-die-in-fire-union-city-blaze-fatal-to-twin-brothers-and.html | 3 CHILDREN DIE IN FIRE; Union City Blaze Fatal to Twin Brothers and Older Sister | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/policeman-slapped-woman-driver-held.html | POLICEMAN SLAPPED, WOMAN DRIVER HELD | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/richardsstanc.html | Richards--Stanc | True | | 1980-07-14 | RE0000063459 | B00000367331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/reds-charge-new-violations.html | Reds Charge New Violations | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/oman-gray-and-carroll-72s-top-m-g-a-junior-qualifying-play.html | Oman, Gray and Carroll 72's Top M. G. A. Junior Qualifying Play | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/alpine-slide-kills-two-one-of-victims-was-listed-on-british-everest.html | ALPINE SLIDE KILLS TWO; One of Victims Was Listed on British Everest Team | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/utilities-leading-in-tax-writeoffs-transportation-and-storage.html | UTILITIES LEADING IN TAX WRITE-OFFS; Transportation and Storage Projects Also High in Value in Latest D. P. A. Grants | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/events-of-interest-in-shipping-world-u-s-leads-29-nations-in-use-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; U. S. Leads 29 Nations in Use of Panama Canal, Britain Next -- Lakes Project Set | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/in-the-nation-mr-russell-lands-on-both-horns-of-a-dilemma.html | In The Nation; Mr. Russell Lands on Both Horns of a Dilemma | True | By Arthur Krock | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/new-rail-links-approved-i-c-c-authorizes-2-extensions-to-atomic.html | NEW RAIL LINKS APPROVED; I. C. C. Authorizes 2 Extensions to Atomic Energy Plant | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/costello-plea-undecided-gamblers-attorney-not-sure-if-he-will.html | COSTELLO PLEA UNDECIDED; Gambler's Attorney Not Sure if He Will Appeal for Rehearing | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/s-e-c-plans-survey-of-utility-efficiency.html | S. E. C. PLANS SURVEY OF UTILITY EFFICIENCY | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/shivers-would-take-party-loyalty-vow.html | SHIVERS WOULD TAKE PARTY LOYALTY VOW | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/2-debenture-issues-set.html | 2 Debenture Issues Set | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/eisenhower-starts-fishing-vacation-says-a-second-goodby-to-son-on.html | EISENHOWER STARTS FISHING VACATION; Says a Second Good-by to Son, On Way to Korea, Before He Leaves for Mountains ON A WEEK OF ISOLATION Telephone Only Link to Denver From Friend's Ranch High on the Western Slope | True | By Russell Porterspecial To the New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/charity-attitude-in-u-n-aid-scored.html | CHARITY' ATTITUDE IN U. N. AID SCORED | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/a-steel-strike-settled-rhode-island-company-reaches-agreement-with.html | A STEEL STRIKE SETTLED; Rhode Island Company Reaches Agreement With Union | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/pirates-turn-back-phils-twice-21-42-kiners-17th-homer-in-ninth-wins.html | PIRATES TURN BACK PHILS TWICE, 2-1, 4-2; Kiner's 17th Homer in Ninth Wins Afterpiece -- Hogue, in Bow, Hurls Four-Hitter | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/pronto-don-scores-again-takes-the-10000-arden-trot-at-saratoga.html | PRONTO DON SCORES AGAIN; Takes the $10,000 Arden Trot at Saratoga Raceway | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/made-advertising-chief-of-bell-gossett-co.html | Made Advertising Chief Of Bell & Gossett Co. | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/rise-in-egg-prices-is-24c-in-4-weeks-average-is-87c-but-1-and-up-is.html | RISE IN EGG PRICES IS 24C IN 4 WEEKS; Average Is 87c, but $1 and Up Is Asked in Some Stores -- Other Market News | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/skyrocket-not-extended-pilot-who-flew-at-1238-mph-says-it-could-go.html | SKYROCKET NOT EXTENDED; Pilot Who Flew at 1,238 M.P.H. Says It Could Go Faster | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/wheat-prices-firm-but-corn-slumps-rye-futures-take-a-sharp-drop.html | WHEAT PRICES FIRM BUT CORN SLUMPS; Rye Futures Take a Sharp Drop -- Spreading Operations Cause Conflicting Trends | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/buy-homes-for-lake-sites.html | Buy Homes for Lake Sites | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/building-rail-bridge-to-utility.html | Building Rail Bridge to Utility | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/washington-water-power-stock-distribution-to-holding-concern.html | Washington Water Power Stock Distribution To Holding Concern Stockholders Approved | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/india-eases-laws-on-foreign-capital-amendment-to-old-act-barring.html | INDIA EASES LAWS ON FOREIGN CAPITAL; Amendment to Old Act Barring Outside Control Was Needed to Cover Oil Agreements | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/soviet-invasion-of-baltic-states.html | Soviet Invasion of Baltic States | True | VACLOVAS SIDZIKAUSKAS, | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/haywood-assails-g-o-p-ticket.html | Haywood Assails G. O. P. Ticket | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/quakers-spur-art-of-mediation-in-meetings-of-un-and-us-aides.html | Quakers Spur 'Art' of Mediation In Meetings Of U.N. and U.S. Aides; Sessions Devoted to a Pooling of Data on Ways to Better World Conciliation Steps | True | By A. M. Rosenthalspecial To the New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/10000000-notes-for-new-parkway-new-jersey-authority-invites-banks.html | $10,000,000 NOTES FOR NEW PARKWAY; New Jersey Authority Invites Banks of State to Finance Route to Shore Resorts | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/canadian-newsprint-output-up.html | Canadian Newsprint Output Up | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/russell-discounts-a-revolt-by-south-expects-civil-rights-support-by.html | RUSSELL DISCOUNTS A REVOLT BY SOUTH; Expects Civil Rights Support -- Byrd Leads Protest on Georgian's Labor View | True | By John N. Pophamspecial To the New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/talks-said-to-hold-no-hope.html | Talks Said to Hold No Hope | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/police-seek-2-boys-lost-in-jamaica-bay.html | POLICE SEEK 2 BOYS LOST IN JAMAICA BAY | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/city-bus-line-sale-delayed-by-mayor-with-estimate-board-approval-he.html | CITY BUS LINE SALE DELAYED BY MAYOR; With Estimate Board Approval He Puts Off Franchise Signing to Let Union Talks Go on | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/baumholtz-on-active-list.html | Baumholtz on Active List | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/individual-savings-in-first-3-months-of-52-reached-2700000000-s-e-c.html | Individual Savings in First 3 Months of '52 Reached $2,700,000,000, S. E. C. Reports | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/bricklayers-wages-raised-to-355-hour.html | BRICKLAYERS' WAGES RAISED TO $3.55 HOUR | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/democate-6__u-ms-gladys-hoan-of-milwaukeei-was-wife-of-former.html | DEMOC.ATC 6 _U. mS: Mrs.; Gladys Hoan of Milwaukeel [ Was Wife of Former Mayor I | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/bombers-win-by-54-after-116-setback-triumph-on-collins-home-run.html | BOMBERS WIN BY 5-4 AFTER 11-6 SETBACK; Triumph on Collins' Home Run With 2 Out in 9th Following McCosky's Tying Clout INDIANS ROUT REYNOLDS End Yankee Pitcher's String of Complete Games at 18 With Early Uprisings | True | By John Drebinger | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/canadian-whisky-inflow-steady.html | Canadian Whisky Inflow Steady | True | | 1980-07-14 | RE0000063459 | B00000367331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/l-i-bgideof-j-e-has-7-attendants-at-wedding1-in-st-james-episcopal.html | L. I BgIDEOF J. E; Has 7 Attendants at Wedding1 / in St. James Episcopal to 1 Fordham Law Alumnus | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/rsv-lo-i-arcon-i-ordh4m-usrariani.html | Rsv. Lo I. ,ARC;ON, I ORDH,4M USRARIANI | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/spain-reorganizes-military-services-franco-acts-to-weed-out-older.html | SPAIN REORGANIZES MILITARY SERVICES; Franco Acts to Weed Out Older Officers by Reducing Age Limit for Field Command | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/meigs-due-on-sunday.html | Meigs Due on Sunday | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/reds-renew-pauls-contract.html | Reds Renew Paul's Contract | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/state-weights-association-elects.html | State Weights Association Elects | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/shantz-takes-16th-as-athletics-split-yields-six-hits-in-defeating.html | SHANTZ TAKES 16TH AS ATHLETICS SPLIT; Yields Six Hits in Defeating Browns, 3-1 -- St. Louis Wins Opener, 9-5, With Byme | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/coast-shipowners-demand-accord-on-jurisdictional-issues-in-strike.html | Coast Shipowners Demand Accord On Jurisdictional Issues in Strike; Say Ships Will Not Sail Until 'Scope of Work' Dispute on Loading Is Cleared Up | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/mr-mcloys-achievement.html | MR. M'CLOY'S ACHIEVEMENT | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/panmunjom-talks-for-truce-resume-no-gains-indicated-session-lasts.html | PANMUNJOM TALKS FOR TRUCE RESUME; NO GAINS INDICATED; Session Lasts 41 Minutes With Agreement to Meet Again -- Allies Wary on Outcome FOE DETAILS PRISON SHIFT Map Identifying 6 Stockades Is Handed to U. N. -- All Are in Bomber Target Areas PANMUNJOM TALKS FOR TRUCE RESUME | | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/westchester-sees-state-defense-test.html | WESTCHESTER SEES STATE DEFENSE TEST | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/to-direct-sears-store.html | To Direct Sears Store | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/barkley-leaves-for-chicago.html | Barkley Leaves for Chicago | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/duclos-aim-quoted-as-french-debacle-paper-prints-excerpts-of-what.html | DUCLOS' AIM QUOTED AS FRENCH DEBACLE; Paper Prints Excerpts of What It Calls Red Chief's Notebook Urging Defeat of Armies DUCLOS' AIM QUOTED AS FRENCH DEBACLE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/ralph-t-stevens.html | RALPH T. STEVENS | True | Special to THZ NEW YOXK TEES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/sir-william-erskine.html | SIR WILLIAM ERSKINE | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/scientific-puzzler-solved-by-brain-electronic-answer-due-to-lead-to.html | SCIENTIFIC PUZZLER SOLVED BY 'BRAIN'; Electronic Answer Due to Lead to Understanding of Principles Ruling Fluids in Motion | True | | 1980-07-14 | RE0000063459 | B00000367331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/kings-college-names-moran.html | Kings College Names Moran | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/american-industry-scans-europe-for-devices-to-bolster-us-plants.html | American Industry Scans Europe For Devices to Bolster U.S. Plants; Tourists By-Pass Riviera and Monuments in Hunt for Machines That Will Make Things Better, Cheaper and Faster | True | By Michael L. Hoffmanspecial To The New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/teamwork-urged-in-dress-designing-lady-clark-london-fashion-leader.html | TEAMWORK URGED IN DRESS DESIGNING; Lady Clark, London Fashion Leader, Seeks Cooperation of Artist and Factory | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/work-stoppages-up-in-state-for-1951.html | WORK STOPPAGES UP IN STATE FOR 1951 | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/pittsburgh-plate-names-aide.html | Pittsburgh Plate Names Aide | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/sulphur-shortage-is-reported-at-end-freeport-company-president-says.html | SULPHUR SHORTAGE IS REPORTED AT END; Freeport Company President Says U. S. Is Meeting Needs -- World Emergency Over OUTLOOK IS 'ENCOURAGING' 100 New Projects Planned to Add 4 Million Long Tons Annually by End of 1955 | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/consolidated-edison-pierre-hotel-fined-for-smoke-law-violations-for.html | Consolidated Edison, Pierre Hotel Fined for Smoke Law Violations; Former Is Assessed $100 and the Latter $50 -- Utility to Appeal -- Maxwell Hails Ruling -- Action on New Bill Put Off | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/wood-field-and-stream-restrictions-favoring-fly-fishermen-are.html | Wood, Field and Stream; Restrictions Favoring Fly Fishermen Are Opposed by Upstate Angler | True | By John Rendel | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/holcomb-north-eleven-coach.html | Holcomb North Eleven Coach | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/commodity-prices-and-volume-mixed-cocoa-oil-hides-and-lead-up-wool.html | COMMODITY PRICES AND VOLUME MIXED; Cocoa, Oil, Hides and Lead Up -- Wool, Rubber, Zinc, Coffee Show Declines for Day | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/army-unit-to-spur-new-weapons-use-section-being-set-up-to-foster.html | ARMY UNIT TO SPUR NEW WEAPONS' USE; Section Being Set Up to Foster Development of Such Arms as Atomic Artillery | True | By Hanson W. Baldwinspecial To The New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/delegate-battle-starts-in-chicago-long-session-due-harriman-arrives.html | DELEGATE BATTLE STARTS IN CHICAGO; LONG SESSION DUE; Harriman Arrives, Asserts He Is Only One Campaigning for New and Fair Deals EISENHOWER OUT OF ARMY Statement by Arvey Indicates Stevenson Would Not Resist Draft by Convention DELEGATE RIVALRY STARTS IN CHICAGO | True | By James A. Hagertyspecial To The New York Times. | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/more-cattle-fed-out-corn-state-report-16-rise-over-1951-in.html | MORE CATTLE 'FED OUT'; Corn State Report 16% Rise Over 1951 in Fattening Lots | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/10000000-project-planned.html | $10,000,000 Project Planned | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/adding-bounce-to-party-line.html | Adding Bounce to Party Line | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063459 | B00000367331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/27city-study-airs-parking-finances-national-survey-holds-branch.html | 27-CITY STUDY AIRS PARKING FINANCES; National Survey Holds Branch Store Is No Solution to Retailers' Problems | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/t-c-u-kansas-in-6year-pact.html | T. C. U. Kansas in 6-Year Pact | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-18 | 1952-07-18 | https://www.nytimes.com/1952/07/18/archives/passport-denied-editor-sports-chief-of-daily-worker-cant-go-to.html | PASSPORT DENIED EDITOR; Sports Chief of Daily Worker Can't Go to Olympics | True | | 1980-07-14 | RE0000063459 | B00000367331 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/2-more-oppose-tunisia-session.html | 2 More Oppose Tunisia Session | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/rufus-j-duvall.html | RUFUS J. DUVALL | True | Special to THE N,r YORK T[MS. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/blockfront-sold-on-the-heights-investor-buys-apartments-on-w-181st.html | BLOCKFRONT SOLD ON THE 'HEIGHTS; Investor Buys Apartments on W. 181st St. -- Cash Paid for W. 31st St. Parcel | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/morgan-estate-tax-filed-cousin-of-late-banker-had-net-of-1881913.html | MORGAN ESTATE TAX FILED; Cousin of Late Banker Had Net of $1,881,913, Appraisal Shows | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/cyanide-threat-ended-poison-dumped-into-the-wabash-now-diluted.html | CYANIDE THREAT ENDED; Poison Dumped Into the Wabash Now Diluted, Official Say | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/u-s-and-germany-set-student-exchanges.html | U. S. AND GERMANY SET STUDENT EXCHANGES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/30-yachts-in-3day-cruise-3-divisions-start-annual-race-of-indian.html | 30 YACHTS IN 3-DAY CRUISE; 3 Divisions Start Annual Race of Indian Harbor Club | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/drobny-enters-semifinals.html | Drobny Enters Semi-Finals | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/crude-petroleum-stocks-decline.html | Crude Petroleum Stocks Decline | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/bradley-to-visit-newfoundland.html | Bradley to Visit Newfoundland | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/51-abandon-vessel-afire-off-montauk-some-are-rescued-gripsholm-and.html | 51 ABANDON VESSEL AFIRE OFF MONTAUK; SOME ARE RESCUED; Gripsholm and Excalibur Join Search for Survivors From Norwegian Freighter LIFEBOATS ARE BURNED Coast Guard Speeds Planes to Drop Rafts to Crew and Passengers in Water | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/helicopters-stay-at-goose-bay.html | Helicopters Stay at Goose Bay | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/mine-drainage-route-is-reported-feasible.html | MINE DRAINAGE ROUTE IS REPORTED FEASIBLE | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/follows-child-in-death-father-hangs-himself-after-his-wife.html | FOLLOWS CHILD IN DEATH; Father Hangs Himself After His Wife Strangles Daughter | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/red-china-blames-britain-break-was-her-fault-peiping-says-citing.html | RED CHINA BLAMES BRITAIN; Break Was Her Fault, Peiping Says, Citing Embargo | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/jury-assails-wife-of-expoliceman-rackets-body-seeks-criminal.html | JURY ASSAILS WIFE OF EX-POLICEMAN; Rackets Body Seeks Criminal Contempt Step Against Mrs. Monaghan for Not Appearing | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/kerr-if-president-wont-bar-closure-oklahoman-would-reject-any.html | KERR, IF PRESIDENT, WONT BAR CLOSURE; Oklahoman Would Reject Any Convention Plank Curbing Privileges of Senate | True | By William M. Blairspecial To the New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/john-j-noonan.html | JOHN J. NOONAN | True | Speclat to T] Nsw YOR TZMSS. | 1980-07-14 | RE0000063460 | B00000367332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/court-burns-astor-diary-actress-purple-data-figured-in-child.html | COURT BURNS ASTOR DIARY; Actress' 'Purple' Data Figured in Child Custody Trial | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/woman-hit-by-car-dies.html | Woman Hit by Car Dies | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/michael-serkus.html | MICHAEL SERKUS | True | Special to THZ NEV YOP. K TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/lillian-whitelef-fiancee-to-be-bride-of-lan-f-morch.html | LILLIAN WHITELEf FIANCEE; To Be Bride of Ian F. Morch | True | Special to the New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/mrs-harriman-and-russells-sister-hope-to-get-mrs-trumans-job.html | Mrs. Harriman and Russell's Sister Hope to Get Mrs. Truman's Job | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/weeks-auto-output-cut-by-steel-strike.html | WEEK'S AUTO OUTPUT CUT BY STEEL STRIKE | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/ike-labels-snapped-up.html | Ike' Labels Snapped Up | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/minister-scores-passport-denial-brooklyn-man-says-he-got-no-reason.html | MINISTER SCORES PASSPORT DENIAL; Brooklyn Man Says He Got No Reason for Bar to Japan -- U. S. Agencies Disagree | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/5-aspirants-gather-round-for-panel-chat-over-tv.html | 5 Aspirants Gather Round For Panel Chat Over TV | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/aggregates-plants-ordered.html | Aggregates Plants Ordered | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/indian-reds-stir-chamber-uproar-one-forcibly-ejected-from-seat-in.html | INDIAN REDS STIR CHAMBER UPROAR; One Forcibly Ejected From Seat in Parliament -- Others Walk Out, but Then Return | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/savings-in-jersey-soar-banks-interest-rate-rise-to-2-is-credited.html | SAVINGS IN JERSEY SOAR; Banks' Interest Rate Rise to 2% Is Credited for Upsurge | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/zellerbach-raises-newsprint.html | Zellerbach Raises Newsprint | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/seaman-to-be-sentenced-estonian-pleads-guilty-under-1950-security.html | SEAMAN TO BE SENTENCED; Estonian Pleads Guilty Under 1950 Security Act | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/red-teaching-charge-examined.html | Red Teaching Charge Examined | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/canadian-newsprint-is-down-2-for-june.html | CANADIAN NEWSPRINT IS DOWN 2% FOR JUNE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/1000000-is-asked-in-slum-fire-claim-city-and-3-of-its-departments.html | $1,000,000 IS ASKED IN SLUM FIRE CLAIM; City and 3 of Its Departments Named Defendants in Action Brought by Victim's Sister AGENCIES HELD NEGLIGENT Municipality Did Nothing to Abate Long-Standing Peril, Say Papers Citing 7 Deaths | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/new-theory-given-for-the-pyramids-ritual-not-stars-determined.html | NEW THEORY GIVEN FOR THE PYRAMIDS; Ritual, Not Stars, Determined Design of Kings' Tombs, Archaeologist Declares SNOFRU'S BURIAL STUDIED It Shows 'Spiritual' Layout, Dr. Herbert Ricke Reports to Group in London | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/u-n-fills-aid-post-in-manila.html | U. N. Fills Aid Post in Manila | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/carlson-will-aid-campaign.html | Carlson Will Aid Campaign | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/abroad-for-both-parties-platforms-are-movable-structures.html | Abroad; For Both Parties Platforms Are Movable Structures | True | By Anne O'Hare McCormick | 1980-07-14 | RE0000063460 | B00000367332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/judge-homer-elliott.html | JUDGE HOMER ELLIOTT | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/democrats-introduce-a-dark-horse-who-turns-out-to-be-just-a-donkey.html | Democrats Introduce a Dark Horse Who Turns Out to Be Just a Donkey; It's 'Jones,' a Model Candidate Put in Race by National Committee -- Stevenson's Boosters Beat a Muffled Drum | True | By Gladwin Hillspecial To the New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/fertig-designated-for-bench-in-bronx-liberals-put-up-excounsel-to.html | FERTIG DESIGNATED FOR BENCH IN BRONX; Liberals Put Up Ex-Counsel to Roosevelt and Lehman to 'Crack' Hold by Flynn | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/operators-acquire-bronx-apartments.html | OPERATORS ACQUIRE BRONX APARTMENTS | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/painting-of-st-vincent-unveiled.html | Painting of St. Vincent Unveiled | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/florida-power-issue-placed.html | Florida Power Issue Placed | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/nuns-to-leave-for-missions.html | Nuns to Leave for Missions | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/syndicates-shrink-securities-float-nominal-supply-on-shelf-and-two.html | SYNDICATES SHRINK SECURITIES FLOAT; Nominal Supply on Shelf and Two New Issues Seen Facing Trade for the Summer | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/british-spur-drive-on-civil-air-guard-home-secretary-urges-mayors.html | BRITISH SPUR DRIVE ON CIVIL AIR GUARD; Home Secretary Urges Mayors to Help Recruit Volunteers for Atomic Raid Defense | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/dr-durovic-to-stay-here-truman-approves-bill-favoring-discoverer-of.html | DR. DUROVIC TO STAY HERE; Truman Approves Bill Favoring Discoverer of 'Krebiozen' | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/giants-lead-by-30-as-rain-saves-cubs-westrum-spencer-join-maglie-on.html | GIANTS LEAD BY 3-0 AS RAIN SAVES CUBS; Westrum, Spencer Join Maglie on Ailing List -- Irvin Asks for Pinch-Hitting Duty | True | By James P. Dawsonspecial To the New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/pakistan-asks-u-s-for-wheat.html | Pakistan Asks U. S. for Wheat | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/w-d-palmer-to-wed-countess-in-germany.html | W. D. PALMER TO WED COUNTESS IN GERMANY | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/lichardus-on-294-wins-jersey-open-beats-sanok-by-four-strokes-at.html | LICHARDUS, ON 294, WINS JERSEY OPEN; Beats Sanok by Four Strokes at Plainfield -- Thomas Next at 299 -- Baker Gets 301 | True | By Maureen Orcuttspecial To the New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/morse-bids-eisenhower-reject-civil-right-plank.html | Morse Bids Eisenhower Reject Civil Right Plank | True | By the United Press. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/programs-official-democrats-announce.html | PROGRAM'S OFFICIAL, DEMOCRATS ANNOUNCE | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/ousted-soviet-aid-quits-britain.html | Ousted Soviet Aid Quits Britain | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/u-n-troops-batter-chinese-red-force-in-third-day-of-west-korean.html | U. N. TROOPS BATTER CHINESE RED FORCE; In Third Day of West Korean Fight, Allies Counter-Attack to Dislodge Battalion | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/business-leases.html | BUSINESS LEASES | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/sidney-wises-have-daughter.html | Sidney Wises Have Daughter | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/serious-losses-in-traffic.html | Serious Losses' in Traffic | True | | 1980-07-14 | RE0000063460 | B00000367332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/inspectors-hunt-old-stamps.html | Inspectors Hunt Old Stamps | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/scare-attempt-charged.html | Scare' Attempt Charged | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/walter-i-garic-67-an-exporter-of-rice.html | WALTER .I. GARIC, 67, AN EXPORTER OF RICE | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/europe-cuts-steel-prices.html | Europe Cuts Steel Prices | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/ellsworth-e-poot.html | ELLSWORTH E. POOTS | True | Special to THE NW YO Tnr, | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/modern-showroom-shuns-tricky-toys-childcraft-company-features.html | MODERN SHOWROOM SHUNS TRICKY TOYS; Childcraft Company Features Attractive and Safe Array of Games for Children | True | By Dorothy Barclay | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/quick-truce-hopes-fade-at-renewal-of-korea-sessions-absence-of-word.html | QUICK TRUCE HOPES FADE AT RENEWAL OF KOREA SESSIONS; Absence of Word of Progress Indicates Issue of Prisoners Still Snags Conference NO NEW OFFER REPORTED India Hears Peiping Broached a Proposal, Then Dropped It at Bombing of the Yalu | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/india-for-veep-drive-on-chicago-headquarters-opened-in-mrs-edwards.html | INDIA FOR VEEP' DRIVE ON; Chicago Headquarters Opened in Mrs. Edwards' Behalf | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/decision-on-east-germany-put-off-until-six-days-before-games-end.html | Decision on East Germany Put Off Until Six Days Before Games End; Russian Member of Olympic Committee Asks Recognition for the Communist Zone -- Chancellor Mayer Cites 'Bad Will' | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/talcott-acquires-first-inland.html | Talcott Acquires First Inland | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/9-dead-in-japan-quake-140-hurt-in-disturbance-begun-25-miles-below.html | 9 DEAD IN JAPAN QUAKE; 140 Hurt in Disturbance Begun 25 Miles Below Surface | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/spain-celebrates-francos-uprising-press-extols-the-gains-it-sees.html | SPAIN CELEBRATES FRANCO'S UPRISING; Press Extols the Gains It Sees Under Dictatorship on 16th Anniversary of Revolt | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/peiping-pressing-reform-by-labor-new-decree-bolsters-control-of.html | PEIPING PRESSING 'REFORM BY LABOR'; New Decree Bolsters Control of 'Counter-Revolutionaries' for Ideological Education | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/theft-suspect-wounded-2-others-held-in-attempt-to-loot-visitors.html | THEFT SUSPECT WOUNDED; 2 Others Held in Attempt to Loot Visitor's Auto | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/wins-keith-music-scholarship.html | Wins Keith Music Scholarship | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/colonial-airlines-takes-eastern-bid-formers-board-accepts-offer-of.html | COLONIAL AIRLINES TAKES EASTERN BID; Former's Board Accepts Offer of Merger Through Exchange of Stock of Companies BENEFITS ARE ENVISAGED Rickenbacker Cites Potential Linkage to Provide Long North-South Runs | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/forest-fires-spread-in-maine.html | Forest Fires Spread in Maine | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/diamonds-not-a-girls-best-friend-it-snakes-alligators-get-in-way.html | Diamonds Not a Girl's Best Friend It Snakes, Alligators Get in Way | True | | 1980-07-14 | RE0000063460 | B00000367332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/car-submerged-3-saved-rescuers-dive-into-river-for-brooklyn-man-and.html | CAR SUBMERGED, 3 SAVED; Rescuers Dive Into River for Brooklyn Man and Kin | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/bicycle-lap-to-magni-coppi-retains-point-lead-in-tour-de-france.html | BICYCLE LAP TO MAGNI; Coppi Retains Point Lead in Tour de France Race | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/paul-f-lenhardt.html | PAUL F. LENHARDT | True | Special to THX NEIV YORE TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/record-drug-output-for-amer.html | Record Drug Output for Amer. | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/hard-fighting-flares-along-vietnam-front.html | HARD FIGHTING FLARES ALONG VIETNAM FRONT | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/yugoslavia-gives-asylum-to-6.html | Yugoslavia Gives Asylum to 6 | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/push-bronx-parking-plan-business-and-medical-groups-join-in-backing.html | PUSH BRONX PARKING PLAN; Business and Medical Groups Join in Backing Program | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/women-get-fraud-stay-lottery-case-against-westport-club-postponed-a.html | WOMEN GET 'FRAUD' STAY; Lottery Case Against Westport Club Postponed a Month | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/miss-bruning-gains-final-in-state-golf.html | MISS BRUNING GAINS FINAL IN STATE GOLF | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/federal-union-as-policy-plank-republicans-criticized-as-failing-to.html | Federal Union as Policy Plank; Republicans Criticized as Failing to Recognize Need for Unity | True | CLARENCE STREIT. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/elected-to-city-centers-board.html | Elected to City Center's Board | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/tennis-match-won-by-miss-connolly-she-vanquishes-lois-felix-in.html | TENNIS MATCH WON BY MISS CONNOLLY; She Vanquishes Lois Felix in Pennsylvania Semi-Finals -- Mrs. Vosters Triumphs | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/modest-little-drama-at-the-palace.html | Modest Little Drama at the Palace | True | H. H. T. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/25000000-is-sought-for-u-n-aid-program.html | $25,000,000 IS SOUGHT FOR U. N. AID PROGRAM | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/boy-stuck-in-chimney-looking-for-lost-ball-on-roof-in-yonkers-he.html | BOY STUCK IN CHIMNEY; Looking for Lost Ball on Roof in Yonkers, He Falls in | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/democrats-stress-civil-rights-plank-biddle-claims-enough-votes-to-a.html | DEMOCRATS STRESS CIVIL RIGHTS PLANK; Biddle Claims Enough Votes to Assure a Strong Stand -- N. A. M. Is Rebuffed | True | By C. P. Trussellspecial To the New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/japan-to-take-part-in-trade-policy-talk.html | JAPAN TO TAKE PART IN TRADE POLICY TALK | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/charles-safford-edbcator-in-music-former-director-at-williams.html | CHARLES SAFFORD, EDBCATOR IN MUSIC; Former Director at Williams College Is Dead--Had Served at Brooklyn Polytechnic | True | Special to Trro Ngw Yo.. TrMIS. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/angus-ward-sworn-in-as-envoy.html | Angus Ward Sworn In as Envoy | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/phils-down-reds-in-9th-get-3-runs-to-pin-5th-loss-in-row-on.html | PHILS DOWN REDS IN 9TH; Get 3 Runs to Pin 5th Loss in Row on Cincinnati, 7-5 | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/dont-bother-to-knock-starring-marilyn-monroe-and-richard-widmark.html | 'Don't Bother to Knock,' Starring Marilyn Monroe and Richard Widmark, Opens at Globe | True | By Bosley Crowther | 1980-07-14 | RE0000063460 | B00000367332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/alcoa-adds-ship-to-caribbean-run-alcoa-roamer-is-first-of-six.html | ALCOA ADDS SHIP TO CARIBBEAN RUN; Alcoa Roamer Is First of Six Vessels Assigned to Area -- Mayor Presents Flag | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/justice-douglas-to-visit-orient.html | Justice Douglas to Visit Orient | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/murray-in-chicago-mum-on-candidate-but-c-i-o-chief-has-asserted.html | MURRAY IN CHICAGO MUM ON CANDIDATE; But C. I. O. Chief Has Asserted That He Could Not Accept the Eisenhower Ticket | | By Joseph A. Loftusspecial To The New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/weeks-rise-is-04-in-primary-prices-period-closes-1111-ahead-of.html | WEEK'S RISE IS 0.4% IN PRIMARY PRICES; Period Closes 111.1% Ahead of 1947-49 Average -- Index 3.4% Below January, '51 | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/white-house-foes-win-seating-move-contested-mississippi-texas.html | WHITE HOUSE FOES WIN SEATING MOVE; Contested Mississippi, Texas Delegates Voted Tentatively After Loyalty Pledge | | By W. H. Lawrencespecial To The New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/senior-golf-to-randall-rochester-players-143-wins-state-title-by-8.html | SENIOR GOLF TO RANDALL; Rochester Player's 143 Wins State Title by 8 Strokes | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/little-request-scores-takes-coast-starlet-stakes-longden-on-3-other.html | LITTLE REQUEST SCORES; Takes Coast Starlet Stakes -- Longden on 3 Other Winners | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/ecuador-names-presidentelect.html | Ecuador Names President-Elect | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/baltic-maneuvers.html | BALTIC MANEUVERS | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/mrs-rosenberg-at-bases-visits-us-installations-in-britain-goes-to.html | MRS. ROSENBERG AT BASES; Visits U.S. Installations in Britain -- Goes to Germany Tomorrow | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/metals-diversion-charged-by-n-p-a-california-company-accused-of.html | METALS DIVERSION CHARGED BY N. P. A.; California Company Accused of Supplying Black Market Firm Its Quota of Steel | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/former-8th-army-censor-accused-of-violating-security-regulations.html | Former 8th Army Censor Accused Of Violating Security Regulations; Colonel Voorhees Submitted a Manuscript on Korea to Publisher Without Getting Clearance -- Refuses to Withdraw It | True | By Lawrence E. Daviesspecial To The New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/shinwell-exminister-opens-campaign-for-living-wage-for-british.html | Shinwell, Ex-Minister, Opens Campaign for Living Wage for British Legislators But Move's Success Is Doubted | | By Clifton Danielspecial To The New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/slight-improvement-noted-for-eva-peron-argentina-watchful-over.html | 'Slight Improvement' Noted for Eva Peron; Argentina Watchful Over President's Wife | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/french-thieves-take-rubens-and-raphael.html | FRENCH THIEVES TAKE RUBENS AND RAPHAEL. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/harriman-seeking-tie-with-kefauver-to-seat-loyalists-acceptance-of.html | HARRIMAN SEEKING TIE WITH KEFAUVER TO SEAT 'LOYALISTS'; Acceptance of Mississippi and Texas White House Slates Would Be Coalition Aim TRUMAN FOES ENDORSED Credentials Report Due Today -- Asks Change in Rules to Assure Party Loyalty Harriman Seeks Kefauver Coalition To Seat 'Loyalist' Slates in Contests | True | By James A. Hagertyspecial To the New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/5-saved-as-cabin-cruiser-burns.html | 5 Saved as Cabin Cruiser Burns | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/three-more-fives-qualify.html | Three More Fives Qualify | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/jersey-cold-to-new-york-poet.html | Jersey Cold to New York Poet | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/rival-union-picketing.html | RIVAL UNION PICKETING | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/murray-confers-on-new-board.html | Murray Confers on New Board | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/john-j-meehan.html | JOHN J. MEEHAN | True | Special to NEW Yomc Trr.s. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/the-grecian-torch.html | THE GRECIAN TORCH | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/glasgow-fair-opens-with-riot.html | Glasgow Fair Opens With Riot | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/college-has-g-i-rate-teachers-to-ask-third-of-tuition-rest-after.html | COLLEGE HAS G. I. RATE; Teachers to Ask Third of Tuition, Rest After Graduation | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/taconic-barrier-removed-4lane-traffic-resumed-pending-rebuilding-of.html | TACONIC BARRIER REMOVED; 4-Lane Traffic Resumed Pending Rebuilding of Bridge | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/battery-park-called-uninviting.html | Battery Park Called Uninviting | True | OCTAVE RIVERA. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/rites-on-monday-for-dr-sill.html | Rites on Monday for Dr. Sill | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/rams-sign-waterfield-quarterback-gets-2year-pact-at-a-high-salary.html | RAMS SIGN WATERFIELD; Quarterback Gets 2-Year Pact at a High Salary | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/national-convention-in-off-years-urged.html | NATIONAL CONVENTION IN 'OFF' YEARS URGED | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/engine-blast-blocks-jersey-shore-trains.html | ENGINE BLAST BLOCKS JERSEY SHORE TRAINS | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/charles-e-goodman.html | CHARLES E. GOODMAN | True | Special to THE NEW YORK TJlr.s. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/grand-slam-helps-cards-stop-braves-johnsons-4run-blast-in-5th.html | GRAND SLAM HELPS CARDS STOP BRAVES; Johnson's 4-Run Blast in 5th Enables Brecheen to Coast to 5th Straight, 7-2 | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/dungaree-demand-outstrips-output-late-start-in-ordering-cuts.html | DUNGAREE DEMAND OUTSTRIPS OUTPUT; Late Start in Ordering Cuts Production Time for Fall -- Flannel Lining Popular | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/us-cars-are-damaged-in-quebec-vote-melee.html | U.S. Cars Are Damaged In Quebec Vote Melee | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/religious-meeting-to-be-previewed-service-scheduled-tomorrow-on.html | RELIGIOUS MEETING TO BE 'PREVIEWED'; Service Scheduled Tomorrow on Third World Conference on Faith and Order | True | By George Dugan | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/loews-sales-up-but-earnings-dip-net-for-40-weeks-4478133-or-87c-a.html | LOEWS SALES UP BUT EARNINGS DIP; Net for 40 Weeks $4,478,133 or 87c a Share, Compared With $5,567,619 or $1.08 12-WEEK PERIOD ALSO OFF Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/15-die-in-peru-truck-crash.html | 15 Die in Peru Truck Crash | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/investing-companies.html | INVESTING COMPANIES | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/34477-see-red-sox-rout-indians-by-92-and-tighten-2dplace-grip.html | 34,477 See Red Sox Rout Indians By 9-2 and Tighten 2d-Place Grip; Boston Includes 8 Doubles Among 13 Hits -- Brissie Starts for Cleveland When Frick Bans Jones for One Day | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/boy-yegg-8-seized-in-9-jersey-thefts-cracksman-arrested-with-his.html | BOY YEGG, 8, SEIZED IN 9 JERSEY THEFTS; Cracksman, Arrested With His Brother, 15, Bought Sneakers to Prevent Being Trailed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/cloudburst-kills-two-12foot-wall-of-water-sweeps-away-house-in.html | CLOUDBURST KILLS TWO; 12-Foot Wall of Water Sweeps Away House in Illinois | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/fumes-kill-barge-captain.html | Fumes Kill Barge Captain | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/howard-j-katz.html | HOWARD J. KATZ | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/retreads-name-j-w-scott-jr.html | Retreads Name J. W. Scott Jr. | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/u-s-to-limit-role-in-red-cross-talks-prospect-of-red-propaganda.html | U. S. TO LIMIT ROLE IN RED CROSS TALKS; Prospect of Red Propaganda Barrage Prompts Sending of Non-Voting Observers | True | By Walter H. Waggonerspecial To the New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/brannan-praised-for-his-farm-plan-cooley-and-farmers-union-head.html | BRANNAN PRAISED FOR HIS FARM PLAN; Cooley and Farmers Union Head Want Democrats to Return to Rural Platform of '48 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/nenni-has-meeting-with-stalin-in-moscow-indicating-no-socialist.html | Nenni Has Meeting With Stalin in Moscow, Indicating No Socialist Break With Reds | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/easy-street-helsinki.html | Easy Street, Helsinki | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/capehart-gets-u-s-contract.html | Capehart Gets U. S. Contract | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/3-die-as-tv-antenna-hits-wire.html | 3 Die as TV Antenna Hits Wire | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/man-is-found-dead-in-bed.html | Man Is Found Dead in Bed | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/jersey-properties-under-new-control.html | JERSEY PROPERTIES UNDER NEW CONTROL | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/bonds-and-shares-on-london-market-prices-continue-their-decline.html | BONDS AND SHARES ON LONDON MARKET; Prices Continue Their Decline Following Churchill Talk -- Oils and Japanese Issues Firm | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/gov-warren-and-family-feted.html | Gov. Warren and Family Feted | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/legion-sets-plans-for-meeting-here-convention-will-be-addressed-by.html | LEGION SETS PLANS FOR MEETING HERE; Convention Will Be Addressed by Presidential Nominees, Perhaps by Truman | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/flight-to-bed-traps-2-holdup-suspects.html | FLIGHT TO BED TRAPS 2 HOLD-UP SUSPECTS | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/manning-and-crew-get-rainy-greeting-real-shower-adds-to-ticker-tape.html | MANNING AND CREW GET RAINY GREETING; Real Shower Adds to Ticker Tape Kind in City Welcome to the Superliner's Men 5 CADETS WILT IN HEAT 150,000 Pay Tribute as Mayor Bestows Honor Medal on the United States' Skipper | True | By Meyer Berger | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/hearing-on-gas-export-f-p-c-to-study-plan-to-pipe-fuel-from-gulf.html | HEARING ON GAS EXPORT; F. P. C. to Study Plan to Pipe Fuel From Gulf to Canada | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/loes-wins-eighth-for-brooklyn-62-dodgers-defeat-pirates-11th.html | LOES WINS EIGHTH FOR BROOKLYN, 6-2; Dodgers Defeat Pirates 11th Straight Time -- Robinson Fined $50 and Cox $25 | True | By Roscoe McGowenspecial To the New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/early-long-blows-bring-63-victory-bauer-gets-3-run-blast-in-3d.html | EARLY LONG BLOWS BRING 6-3 VICTORY; Bauer Gets 3-Run Blast in 3d -- Woodling Connects With One On in the Fourth GORMAN WINS FIRST START But Yank Rookie Needs Sain's Help to Beat White Sox -- League Leaders Outhit | True | By Louis Effrat | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/krips-ill-from-overwork-viennese-conductor-must-take-6week-rest-his.html | KRIPS ILL FROM OVERWORK; Viennese Conductor Must Take 6-Week Rest, His Wife Says | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/andrew-slaman.html | ANDREW SLAMAN | True | Special to TH NW YORK TIMZS, | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/donnelly-is-named-mccloys-successor.html | Donnelly Is Named McCloy's Successor | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/4-held-as-car-smugglers-mexicans-accused-of-importing-us-autos.html | 4 HELD AS CAR SMUGGLERS; Mexicans Accused of Importing U.S. Autos Without Paying Duties | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/matthews-to-miss-convention.html | Matthews to Miss Convention | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/mrs-charles-h-welge.html | MRS. CHARLES H. WELGE | True | Special to TH IIL,V YORE TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/eisenhower-plans-speech-to-legion-republican-candidate-to-speak-aug.html | EISENHOWER PLANS SPEECH TO LEGION; Republican Candidate to Speak Aug. 25 -- Catches Trout on His Rockies Vacation | True | By Russell Porterspecial To the New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/chairman-lauds-boards-record.html | Chairman Lauds Board's Record | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/satellites-echo-moscow-in-ridiculing-conventions.html | Satellites Echo Moscow In Ridiculing Conventions | True | North American Newspaper Alliance. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/hom-o-6t-prodiic-is-dfd-owner-of-theatres-on-coast-25-years-helped.html | HOM o, 6t.[ PRODIIC, IS DFD; Owner of Theatres on Coast 25 Years Helped Bring 'Song of Norway' to the Boards | True | Special to Tin= NsW Yo..E | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/muriel-joan-seidner-professors-fiancee.html | MURIEL JOAN SEIDNER PROFESSOR'S FIANCEE | True | Special to Tmc NgW YORK TgS. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/g-o-p-failures-analyzed.html | G. O. P. Failures Analyzed | True | R. BONSAL, | 1980-07-14 | RE0000063460 | B00000367332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/spaghettieating-problem-solved-without-spoon-or-wristtwisting.html | Spaghetti-Eating Problem Solved Without Spoon or Wrist-Twisting; Secret Is in Revolving Fork -- Flat Bottomed Spoon Eases Taking of Medicine SPAGHETTI EATING NO LONGER TOUGH | True | By Stacy V. Jonesspecial To The New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/denver-jail-riot-quelled-tear-gas-used-as-20-inmates-rebel-jury.html | DENVER JAIL RIOT QUELLED; Tear Gas Used as 20 Inmates Rebel -- Jury Inquiry On | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/150000000-wave-kits-sold.html | 150,000,000 Wave Kits Sold | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/columbias-dental-alumni-elect-a-woman-president.html | Columbia's Dental Alumni Elect a Woman President | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/general-motors-shifts-2-aides.html | General Motors Shifts 2 Aides | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/medical-subsidies-urged-osteopaths-new-head-calls-for-us-aid-to.html | MEDICAL SUBSIDIES URGED; Osteopaths' New Head Calls for U. S. Aid to Education | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/mopac-bondholders-agree-to-vote-query.html | MOPAC BONDHOLDERS AGREE TO VOTE QUERY | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/for-young-collectors-antiques-at-budget-prices-shop-opens-a-section.html | For Young Collectors: Antiques at Budget Prices; Shop Opens a Section To Help New Buyers To Learn the Art | True | By Sanka Knox | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/merck-wins-injunction-newark-court-limits-pickets-at-entrances-of.html | MERCK WINS INJUNCTION; Newark Court Limits Pickets at Entrances of Drug Concern | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/9300000-borrowed-by-whirlpool-corp.html | $9,300,000 BORROWED BY WHIRLPOOL CORP. | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/damage-claim-rise-asked-world-bar-unit-urged-to-back-plane-limit.html | DAMAGE CLAIM RISE ASKED; World Bar Unit Urged to Back Plane Limit Above $7,500 | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/news-of-food-barbecue-lesson-for-a-man-with-a-turkey-baste-and.html | News of Food; Barbecue Lesson for a Man With a Turkey: Baste and Broil It Slowly, Board Advises | True | By Jane Nickerson | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/wagon-to-leave-shubert-tonight-loewelerner-musical-play-put-on-by.html | WAGON' TO LEAVE SHUBERT TONIGHT; Loewe-Lerner Musical Play, Put on by Crawford, to Quit After 289 Performances | True | By J. P. Shanley | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/world-crude-oil-output-up.html | World Crude Oil Output Up | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/american-team-sets-up-u-s-scholarship-for-finn.html | American Team Sets Up U. S. Scholarship for Finn | True | By the United Press. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/mother-killer-is-committed.html | Mother Killer Is Committed | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/germans-check-prewar-bonds.html | Germans Check Pre-War Bonds | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/waters-leaves-academy-general-head-of-the-cadets-gets-a-far-east.html | WATERS LEAVES ACADEMY; General, Head of the Cadets, Gets a Far East Command | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/palmer-registers-66-for-197-total-paces-canadian-open-by-eight.html | PALMER REGISTERS 66 FOR 197 TOTAL; Paces Canadian Open by Eight Strokes After 54 Holes -- Ford in Second Place | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THZ Nv Noluc TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/liner-crew-giving-blood-seamen-electrical-telephone-workers.html | LINER CREW GIVING BLOOD; Seamen, Electrical, Telephone Workers Contribute | True | | 1980-07-14 | RE0000063460 | B00000367332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/stevenson-resists-convention-draft-will-ask-delegates-not-to-vote.html | STEVENSON RESISTS CONVENTION DRAFT; Will Ask Delegates Not to Vote for 'Unwilling Candidate,' He Says, Arriving in Chicago STEVENSON AND TWO OF HIS CONSTITUENTS STEVENSON RESISTS CONVENTION DRAFT | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/artists-widow-dies-at-101.html | Artist's Widow Dies at 101 | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/i-a-a-f-elects-brundage.html | I. A. A. F. Elects Brundage | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/colombiaitaly-pact-signed.html | Colombia-Italy Pact Signed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/mrs-louis-friedman.html | MRS. LOUIS FRIEDMAN | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/textile-accord-gains-union-mohawk-company-agree-to-terms-vote.html | TEXTILE ACCORD GAINS; Union, Mohawk Company Agree to Terms -- Vote Sunday | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/field-of-nine-set-for-questionnaire-crafty-admiral-is-assigned-126.html | FIELD OF NINE SET FOR QUESTIONNAIRE; Crafty Admiral Is Assigned 126 Pounds in Closing-Day Feature of Empire Meet GREEK SHIP RIGGED AT 113 Mandingo and Yildiz in Race -- Jacodema Defeats Valadium in Stake at Jamaica | True | By Joseph C. Nichols | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/state-a-f-l-backs-panther-reservoir.html | STATE A. F. L. BACKS PANTHER RESERVOIR | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/truman-signs-shipping-measure-but-denies-it-is-longrange-plan-he.html | Truman Signs Shipping Measure, But Denies It Is Long-Range Plan; He Criticizes Provisions Dealing With Taxes and Construction Subsidies -- New Law Hailed by Maritime Industry | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/blast-rips-coast-plant-four-defense-workers-injured-sabotage-is.html | BLAST RIPS COAST PLANT; Four Defense Workers Injured -- Sabotage Is Ruled Out | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/commodity-prices-generally-lower-only-sugar-and-cottonseed-oil-are.html | COMMODITY PRICES GENERALLY LOWER; Only Sugar and Cottonseed Oil Are Mixed, Hides Unchanged in Futures Trading Here | | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/calumet-colt-21-in-151450-race-markyewell-heads-field-at-arlington.html | CALUMET COLT 2-1 IN $151,450 RACE; Mark-Ye-Well Heads Field at Arlington -- Top Weight to Armageddon, High Scud | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/good-time-clips-track-mark.html | Good Time Clips Track Mark | | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/hero-at-62-in-third-war-master-sergeant-gets-silver-star-for-korea.html | HERO AT 62 IN THIRD WAR; Master Sergeant Gets Silver Star for Korea Exploit | | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/dog-gives-alarm-in-fire-patchogue-patrol-animal-barks-factory-blaze.html | DOG GIVES ALARM IN FIRE; Patchogue Patrol Animal Barks Factory Blaze Warning | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/flexibility-marks-furniture-display-group-of-new-room-settings-will.html | FLEXIBILITY MARKS FURNITURE DISPLAY; Group of New Room Settings Will Be Shown on Monday at Bamberger's Newark | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/mutual-life-lends-3600000.html | Mutual Life Lends $3,600,000 | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/iconstantino-iannaccone-i.html | iCONSTANTINO IANNACCONE I | True | Special to NW YORK TIMZ.q. _ _ ] | 1980-07-14 | RE0000063460 | B00000367332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings And Yields Of Municipal Bonds | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/molinari-de-piro-advance-on-links-davidson-and-vernon-also-win-in.html | MOLINARI, DE PIRO ADVANCE ON LINKS; Davidson and Vernon Also Win in M.G.A. Junior Tourney at North Hills Club | True | By Lincoln A. Welden | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/tax-withholding-bill-signed.html | Tax Withholding Bill Signed | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/miss-beyersdorfer-affianced.html | Miss Beyersdorfer Affianced | True | Special to T NEW YORK TmiT. S. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/mrs-michael-ohearn.html | MRS. MICHAEL O'HEARN | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/yonkers-street-cars-go-to-citizens-aug-1.html | YONKERS STREET CARS GO TO CITIZENS AUG. 1 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/choppiness-marks-trading-in-grains-early-easiness-is-followed-by-a.html | CHOPPINESS MARKS TRADING IN GRAINS; Early Easiness Is Followed by a Rally That Runs Into Free Selling and a Reaction | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/tube-service-to-be-cut-reduced-schedule-starts-aug-3-with-p-u-c.html | TUBE SERVICE TO BE CUT; Reduced Schedule Starts Aug. 3 With P. U. C. Approval | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/cuba-decides-to-call-for-bids-for-purchase-of-britishowned-united.html | Cuba Decides to Call for Bids for Purchase Of British-Owned United Railways, Havana | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/tigers-houtteman-tops-athletics-21-scores-first-victory-since-may.html | TIGERS HOUTTEMAN TOPS ATHLETICS, 2-1; Scores First Victory Since May 14 as Dropo Home Run Offsets Joost's Blow | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/weeks-coal-production-off.html | Week's Coal Production Off | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/austria-enacts-aid-to-34000-exnazis.html | AUSTRIA ENACTS AID TO 34,000 EX-NAZIS | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/race-week-to-start-at-larchmont-today.html | RACE WEEK TO START AT LARCHMONT TODAY | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/connecticut-group-off-today.html | Connecticut Group Off Today | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/mrs-park-golf-victor-shoots-78-in-1day-event-at-deal-mrs-hawes.html | MRS. PARK GOLF VICTOR; Shoots 78 in 1-Day Event at Deal -- Mrs. Hawes Second | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/louisiana-is-cool-to-russell-pledge-convention-delegates-reported.html | LOUISIANA IS COOL TO RUSSELL PLEDGE; Convention Delegates Reported Divided on Georgian for His Taft-Hartley Law Stand | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/sharett-says-israel-seeks-u-s-arms-aid.html | SHARETT SAYS ISRAEL SEEKS U. S. ARMS AID | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/industrial-plot-bought-in-queens-buyer-plans-building-on-site-in.html | INDUSTRIAL PLOT BOUGHT IN QUEENS; Buyer Plans Building on Site in Astoria -- Houses Figure in Other Deals | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/i-miller-shoe-outlet-held-up.html | I. Miller Shoe Outlet Held Up | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/john-a-hartigan.html | JOHN A. HARTIGAN | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/96-colombian-soldiers-slain.html | 96 Colombian Soldiers Slain | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/deals-in-westchester-homes-sold-in-harrison-and-new-rochelle-areas.html | DEALS IN WESTCHESTER; Homes Sold in Harrison and New Rochelle Areas | True | | 1980-07-14 | RE0000063460 | B00000367332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/some-jersey-delegates-arrive.html | Some Jersey Delegates Arrive | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/talbert-and-larsen-gain-western-net-semifinals.html | Talbert and Larsen Gain Western Net Semi-Finals | True | By the United Press. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/spectators-recover-400-of-900-theatre-holdup.html | Spectators Recover $400 Of $900 Theatre Hold-Up | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/soldier-is-killed-4-hurt-in-crashes-hitchhiking-gi-struck-by-car-in.html | SOLDIER IS KILLED, 4 HURT IN CRASHES; Hitchhiking G.I. Struck by Car in One of 7 Accidents on 2 Long Island Parkways | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/rock-island-issue-approved.html | Rock Island Issue Approved | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/french-cut-imports-of-new-films-by-48.html | FRENCH CUT IMPORTS OF NEW FILMS BY 48 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/evans-beats-burger-to-lead-open-chess.html | EVANS BEATS BURGER TO LEAD OPEN CHESS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/a-new-agency-for-peace.html | A NEW AGENCY FOR PEACE | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/rectors-stay-citizens-truman-signs-law-aiding-two-at-german.html | RECTORS STAY CITIZENS; Truman Signs Law Aiding Two at German Universities | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/paris-names-schuman-plan-aide.html | Paris Names Schuman Plan Aide | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/democratic-farm-policy.html | DEMOCRATIC FARM POLICY | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/junior-title-to-miss-mcintire.html | Junior Title to Miss McIntire | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/ghavam-says-iran-seeks-oil-accord-new-premier-gives-priority-to.html | GHAVAM SAYS IRAN SEEKS OIL ACCORD; New Premier Gives Priority to Settling Issue With Britain -- He Warns Nationalists GHAVAM SAYS IRAN WILL SEEK ACCORD | True | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/french-auto-exports-lag.html | French Auto Exports Lag | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/building-permits-rise-in-union-n-j-1000000-increase-in-volume-of.html | BUILDING PERMITS RISE IN UNION, N. J.; $1,000,000 Increase in Volume of New 1-Family Homes Noted in First Half of 1952 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/fargo-motor-promotes-its-new-york-manager.html | Fargo Motor Promotes Its New York Manager | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/elisabeth-luckey-wed-in-mt-kisco-wears-white-marquisette-at.html | ELISABETH LUCKEY WED IN MT. KISCO; Wears White Marquisette at Marriage to Daniel Newton Whittelsey, Yale Alumnus | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/trial-of-reds-recessed-defense-counsels-exhaustion-causes-deferral.html | TRIAL OF REDS RECESSED; Defense Counsel's Exhaustion Causes Deferral to Monday | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/beck-plans-4-new-stores.html | Beck Plans 4 New Stores | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/condonscanlon.html | Condon—Scanlon | True | SPecial to Tag N-w Yomc TzMrS. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/rights-considered-by-soconyvacuum-offer-of-1-share-for-each-10.html | RIGHTS CONSIDERED BY SOCONY-VACUUM; Offer of 1 Share for Each 10 Contemplated by Directors to Raise $100,000,000 EXPANSION FUNDS NEEDED Company Announces Opening of New Saskatchewan Field by Canadian Subsidiary | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063460 | B00000367332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/earnings-steady-in-montana-power-7068074-or-246-a-share-compares.html | EARNINGS STEADY IN MONTANA POWER; $7,068,074 or $2.46 a Share Compares With $7,093,604 of $2.47 -- Other Reports | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/commodity-index-off-prices-drop-to-2927-thursday-from-293-on.html | COMMODITY INDEX OFF; Prices Drop to 292.7 Thursday From 293 on Wednesday | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/new-wage-board-shunned-by-many-public-members-are-hard-to-get-and.html | NEW WAGE BOARD SHUNNED BY MANY; Public Members Are Hard to Get and Some Labor Leaders Talk of Refusing to Serve NEW WAGE BOARD SHUNNED BY MANY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/pilots-act-to-bar-head-group-files-court-action-to-stay-behnckes.html | PILOTS ACT TO BAR HEAD; Group Files Court Action to Stay Behncke's Reinstatement | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/2-brooklyn-men-lose-6500-in-holdups.html | 2 BROOKLYN MEN LOSE $6,500 IN HOLD-UPS | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/short-interests-ease-1750711-shares-july-15-against-1753466.html | SHORT INTERESTS EASE; 1,750,711 Shares July 15 Against 1,753,466 Reported June 13 | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/shantz-weighs-139-12-height-of-athletics-southpaw-is-5-feet-6-14.html | SHANTZ WEIGHS 139 1/2; Height of Athletics' Southpaw Is 5 Feet 6 1/4 Inches | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/soldier-drowns-at-camp-cpl-t-j-flatley-a-new-yorker-was-swimming-at.html | SOLDIER DROWNS AT CAMP; Cpl. T. J. Flatley, a New Yorker, Was Swimming at Drum | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/citys-delegation-leaves-tomorrow-mayor-will-fly-to-chicago-monday.html | CITY'S DELEGATION LEAVES TOMORROW; Mayor Will Fly to Chicago Monday Night -- Gain for Kefauver in Jersey Seen | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/jersey-names-parkway-engineer.html | Jersey Names Parkway Engineer | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/miss-barbara-franz.html | MISS BARBARA FRANZ | True | Speela/to N-w NoP-TXM.r. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/ridgway-visits-germany.html | Ridgway Visits Germany | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/britain-japan-near-pact-accord-won-on-use-of-bases-by-commonwealth.html | BRITAIN, JAPAN NEAR PACT; Accord Won on Use of Bases by Commonwealth Troops | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/seeks-to-buy-globe-knitting.html | Seeks to Buy Globe Knitting | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/rise-in-pullman-rates-approved-by-commission.html | Rise in Pullman Rates Approved by Commission | True | By the United Press. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/mgranery-names-aide-james-browning-is-appointed-executive-assistant.html | M'GRANERY NAMES AIDE; James Browning Is Appointed Executive Assistant | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/export-bribery-charged-u-s-official-and-two-new-york-skippers.html | EXPORT BRIBERY CHARGED; U. S. Official and Two New York Skippers Indicted in Virginia | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/chinese-in-malaya-nearing-equality-new-legislation-will-enable-most.html | CHINESE IN MALAYA NEARING EQUALITY; New Legislation Will Enable Most of 2,000,000 Residents to Obtain Citizenship | True | By Tillman Durdinspecial To the New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/bonn-banking-ties-approved.html | Bonn Banking Ties Approved | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/reunion-of-25th-division-pacific-veterans-meet-here-in-3day-session.html | REUNION OF 25TH DIVISION; Pacific Veterans Meet Here in 3-Day Session -- Elections Set | True | | 1980-07-14 | RE0000063460 | B00000367332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/labor-keeps-its-seat-in-dundee-election.html | LABOR KEEPS ITS SEAT IN DUNDEE ELECTION | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/no-passing-shows-way.html | No Passing Shows Way | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/budget-unit-to-scan-150-city-job-records.html | BUDGET UNIT TO SCAN 150 CITY JOB RECORDS | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/u-s-soccer-team-wins.html | U. S. Soccer Team Wins | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/son-born-to-mrs-irving-idler.html | Son Born to Mrs. Irving Idler | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/new-transformer-plant-g-e-to-get-tax-writeoff-to-build-defense.html | NEW TRANSFORMER PLANT; G. E. to Get Tax Write-Off to Build Defense Facility in Georgia | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/rubinoff-reaches-final-to-face-thompson-for-junior-title-in-eastern.html | RUBINOFF REACHES FINAL; To Face Thompson for Junior Title in Eastern Tennis | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/walter-m-scheumaker.html | WALTER M. SCHEUMAKER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/lippetookeeffe.html | lippetoe—Keeffe | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/do-people-drive-less.html | DO PEOPLE DRIVE LESS? | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/jules-merson.html | JULES MERSON | True | Special to THE NEW YORK TIME. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/reserve-schools-session-commandants-confer-on-policy-at-governors.html | RESERVE SCHOOLS SESSION; Commandants Confer on Policy at Governors Island | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/panel-ends-hearings-u-s-plans-disease-laboratory-on-island-off.html | PANEL ENDS HEARINGS; U. S. Plans Disease Laboratory on Island Off Bridgehampton | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/u-scanada-join-in-air-test-today-continental-exercises-follow.html | U. S-CANADA JOIN IN AIR TEST TODAY; Continental Exercises Follow Reports of Russian Activity Off the Alaskan Coast | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/awards-show-gain-for-heavy-building.html | AWARDS SHOW GAIN FOR HEAVY BUILDING | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/events-of-interest-in-aviation-world-new-airline-taillight-madc.html | EVENTS OF INTEREST IN AVIATION WORLD; New Airline Tail-light Made Available by Safety Expert -- Airframe Sales Up in 1951 | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/b-m-t-crash-inquiry-transit-board-to-give-report-monday-start-legal.html | B. M. T. CRASH INQUIRY; Transit Board to Give Report Monday, Start Legal Moves | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/pension-measure-signed-by-truman-president-in-approving-bill.html | PENSION MEASURE SIGNED BY TRUMAN; President in Approving Bill Attacks Republicans, A. M. A. for Their Opposition. | True | By Anthony Levierospecial To the New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/ancient-ceremony-today-to-open-olympic-games-for-70-nations-at.html | Ancient Ceremony Today to Open Olympic Games for 70 Nations at Helsinki; TORCH AT HELSINKI TO LIGHT NEW HOPE Igniting of Flame Today Seen Striking a Spark of Peace Through Understanding 5,870 ATHLETES TO MARCH Finnish President to Declare Games Open -- U.S. Confident Despite Russian Entry | True | By Allison Danzigspecial To the New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/gagliardi-on-links-team-squad-to-face-canada-mexico-at-seattle-next.html | GAGLIARDI ON LINKS TEAM; Squad to Face Canada, Mexico at Seattle Next Month | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/u-s-gives-410000-in-resources-survey.html | U. S. GIVES $410,000 IN RESOURCES SURVEY | True | | 1980-07-14 | RE0000063460 | B00000367332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/sugar-deficit-reassigned-other-producing-areas-to-meet-domestic.html | SUGAR DEFICIT REASSIGNED; Other Producing Areas to Meet Domestic Beet Shortage | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/pledge-by-virginians-urged.html | Pledge by Virginians Urged | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/jersey-bus-line-asks-fare-rise.html | Jersey Bus Line Asks Fare Rise | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/nelson-j-schoen.html | NELSON J. SCHOEN | True | Special to NEW Yo TXMr. S. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/paul-w-cleveland.html | PAUL W. CLEVELAND | True | Special to m Nzw YORK TNaES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/union-in-canada-held-guilty.html | Union in Canada Held Guilty | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/algonquin-chemical-sold.html | Algonquin Chemical Sold | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/seizedweapons-case-put-off.html | Seized-Weapons Case Put Off | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/proposed-uniform-worldwide-road-signs.html | PROPOSED UNIFORM WORLD-WIDE ROAD SIGNS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/truman-signs-measure-to-assure-90-farm-price-parity-through-54-corn.html | Truman Signs Measure to Assure 90% Farm Price Parity Through '54; Corn, Wheat, Cotton, Rice, Tobacco, Peanuts Get Favored Position -- 'Sliding Scale' Payments Deferred Two Years | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/radio-writers-guild-ends-2-of-3-strikes.html | RADIO WRITERS GUILD ENDS 2 OF 3 STRIKES | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/our-good-neighbor-policy-attitude-on-culture-and-attainments-of.html | Our Good Neighbor Policy; Attitude on Culture and Attainments of Latin America Criticized | True | ROBERT G. MEAD Jr., | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/rumania-charts-a-creed-no-work-no-food-is-keystone-of-proposed.html | RUMANIA CHARTS A CREED; No Work, No Food Is Keystone of Proposed Constitution | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/ford-to-reopen-plants-but-steel-strike-prevents-any-longterm.html | FORD TO REOPEN PLANTS; But Steel Strike Prevents Any Long-Term Scheduling | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/studied-under-harvey-cushing.html | Studied Under Harvey Cushing | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/jacob-a-berger-69-a-realty-appraiser.html | JACOB A. BERGER, 69, A REALTY APPRAISER | True | Slcial to Tx Nw Yom 'rar.s. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/kentucky-nominees-set-senator-underwood-and-cooper-have-no-primary.html | KENTUCKY NOMINEES SET; Senator Underwood and Cooper Have No Primary Opposition | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/lumber-output-off-figure-for-week-ended-july-12-17-below-level-of.html | LUMBER OUTPUT OFF; Figure for Week Ended July 12 1.7% Below Level of '51 Period | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/gains-for-barkley-reported-at-74-he-looks-to-future-barkley-arrives.html | Gains for Barkley Reported; At 74, He Looks to Future; BARKLEY ARRIVES IN THE CONVENTION CITY BARKLEY SUPPORT APPEARS GAINING | True | By William S. Whitespecial To the New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/huycke-made-bache-partner.html | Huycke Made Bache Partner | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/cost-of-living-drops-in-france.html | Cost of Living Drops in France | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/yalu-raids-ended-red-truce-plan-new-delhi-hears-of-peiping-offer.html | Yalu Raids Ended Red Truce Plan; New Delhi Hears of Peiping Offer | True | By Robert Trumbullspecial To the New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/u-s-allots-orders-for-arms-to-france.html | U. S. ALLOTS ORDERS FOR ARMS TO FRANCE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/tv-border-pact-settled-canada-and-united-states-agree-on-allocation.html | TV BORDER PACT SETTLED; Canada and United States Agree on Allocation of Channels | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/wood-field-and-stream-surfcasting-tourney-at-flushing-meadow-park.html | Wood, Field and Stream; Surfcasting Tourney at Flushing Meadow Park to Begin at Noon, July 27 | True | By John Rendel | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/allies-increase-patrols-in-berlin-more-roving-jeeps-to-cover-city.html | ALLIES INCREASE PATROLS IN BERLIN; More Roving Jeeps to Cover City -- Lutherans Say Reds Curb Pilgrimages West | True | By Walter Sullivanspecial To the New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/atlantic-powers-speed-air-bases-for-defense-of-western-europe.html | Atlantic Powers Speed Air Bases For Defense of Western Europe; Construction Tempo Increased as a Result of Cost-Sharing Policy -- Air Chief Says Minimum Needs Are Nearly Met | True | By Benjamin Wellesspecial To the New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/elected-vice-president-of-philadelphia-agency.html | Elected Vice President of Philadelphia Agency | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/still-operator-assessed-159363-u-s-tax-liens-filed-against-accardi.html | STILL OPERATOR ASSESSED; $159,363 U. S. Tax Liens Filed Against Accardi, Now in Prison | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/nervous-bandit-steals-away.html | Nervous Bandit Steals Away | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/wont-shut-prison-shop-jersey-authorities-reject-plea-of-union.html | WON'T SHUT PRISON SHOP; Jersey Authorities Reject Plea of Union Printers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/president-due-to-quit-the-hospital-today-truman-planning-to-leave.html | President Due to Quit The Hospital Today; TRUMAN PLANNING TO LEAVE HOSPITAL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/wykagyl-golfers-score-mrs-boyle-mrs-huebner-take-prize-at-seawane.html | WYKAGYL GOLFERS SCORE; Mrs. Boyle, Mrs. Huebner Take Prize at Seawane Harbor | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/bonn-adopts-benefit-bill-measure-maps-fund-to-insure-equalization.html | BONN ADOPTS BENEFIT BILL; Measure Maps Fund to Insure 'Equalization of Burdens' | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/columbia-slayer-denies-he-is-mad-prosecution-and-defense-join-in.html | COLUMBIA SLAYER DENIES HE IS MAD; Prosecution and Defense Join in Asking That Girl's Killer Be Committed to Bellevue | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/elected-to-directorate-of-roosevelt-field-inc.html | Elected to Directorate Of Roosevelt Field, Inc. | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/policemen-get-writ-to-stay-gift-trial.html | POLICEMEN GET WRIT TO STAY 'GIFT' TRIAL | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/h-h-tebbins-jr-of-r-o0nesjer-701-president-of-boards-of-auburn.html | H. H. STEBBINS JR. of R o0nEsjER, 701; President of Boards of Auburn! Seminary and Wells College Dies-- Former Banker | True | special to Yom TMr.. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/knife-duelists-die-in-harlem.html | Knife Duelists Die in Harlem | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/concern-wants-bigger-board.html | Concern Wants Bigger Board | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/policemans-slapper-assails-department.html | POLICEMAN'S SLAPPER ASSAILS DEPARTMENT | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/heart-graft-is-failure-patient-dies-after-rare-operation-new-tissue.html | HEART GRAFT IS FAILURE; Patient Dies After Rare Operation -- New Tissue Called Defective | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/olympic-timetable.html | Olympic Timetable | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/a-g-ryden-in-levinsohn-post.html | A. G. Ryden in Levinsohn Post | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/chiang-scouts-risk-in-china-blockade.html | CHIANG SCOUTS RISK IN CHINA BLOCKADE | True | | 1980-07-14 | RE0000063460 | B00000367332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/truman-expected-to-take-some-mills-for-combat-steel-defense-chiefs.html | TRUMAN EXPECTED TO TAKE SOME MILLS FOR COMBAT STEEL; Defense Chiefs' Anxiety Spurs Decision for Seizure Under Selective Service Act EXTRA' PRICE RISE BARRED Limit Is $2.84, Arnall Rules -- Steelman's Office Declares Earlier Offer Still Goes Truman Set to Seize Some Mills For Combat Steel Under Draft Act | True | By Charles E. Eganspecial To the New York Times. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/women-18-to-35-lead-men-rivals-in-autodriving-test-aaa-finds.html | Women, 18 to 35, Lead Men Rivals In Auto-Driving Test, A.A.A. Finds | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/bernard-a-steer.html | BERNARD A. STEER | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/senators-conquer-br0wns-22-men-65-frequent-changes-by-marion-fail.html | SENATORS CONQUER BR0WNS' 22 MEN, 6-5; Frequent Changes by Marion Fail to Avert Setback in Capital Night Game | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/2-injured-in-air-crash-pilot-and-boy-14-in-hospital-after-jersey.html | 2 INJURED IN AIR CRASH; Pilot and Boy, 14, in Hospital After Jersey Disaster | True | Special THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/bonn-moves-to-dissolve-ufa.html | Bonn Moves to Dissolve Ufa | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/ampon-ayre-gain-net-final.html | Ampon, Ayre Gain Net Final | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/new-head-for-navy-depot.html | New Head for Navy Depot | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/two-priests-ousted-by-chinese-communists-are-reassigned-to.html | Two Priests Ousted by Chinese Communists Are Reassigned to Religious Posts Here | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/population-up-since-census.html | Population Up Since Census | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/cldwellstrome.html | Cldwell----Strome | True | !oeclai ta Ngw Yo Tms. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/du-pont-observes-its-150th-birthday-7000-guests-at-ceremonies-on.html | DU PONT OBSERVES ITS 150TH BIRTHDAY; 7,000 Guests at Ceremonies on Brandywine Creek Bank, Site of First Powder Mill | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/sirttugttw-0mrns-bin-surgeon-56-professor-at-oxford-is-dead-had.html | SIRttUGttW. 0MRNS, BIN SURGEON, 56; Professor at Oxford Is Dead-- Had Attended Gen. Patton and Lawrence of Arabia | True | Special to Tmf'NEW Yolc TIML | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/trading-delayed-in-german-bonds-exchanges-here-are-advised-listing.html | TRADING DELAYED IN GERMAN BONDS; Exchanges Here Are Advised Listing of Pre-War Issues Awaits Law's Validation | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/guayaquil-mayor-wounded.html | Guayaquil Mayor Wounded | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/film-man-arrested-in-ohio-censor-test.html | FILM MAN ARRESTED IN OHIO CENSOR TEST | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/czechs-going-from-u-n.html | Czechs Going From U. N. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/schacht-declines-iran-egypt-bids.html | Schacht Declines Iran, Egypt Bids | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/metro-plans-film-about-singing-dog-goetz-will-produce-george-and.html | METRO PLANS FILM ABOUT SINGING DOG; Goetz Will Produce 'George' and 'Trooper Hook,' Story of Cavalry in Frontier Days | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/2-boys-confess-thrill-killing-of-rabbinical-student-in-park.html | 2 Boys Confess Thrill Killing Of Rabbinical Student in Park; TEEN-AGERS CHARGED WITH HOMICIDE TWO YOUTHS ADMIT PARK RIFLE KILLING | True | By Milton Bracker | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/uruguay-to-free-peron-foes.html | Uruguay to Free Peron Foes | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/hearing-set-in-bronx-murder.html | Hearing Set in Bronx Murder | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/chas-pfizer-co-of-brooklyn-to-establish-subsidiary-in-brazil-to.html | Chas. Pfizer & Co. of Brooklyn to Establish Subsidiary in Brazil to Make New Drugs | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/hard-blow-struck-at-stock-market-cumulative-effects-of-strike-in.html | HARD BLOW STRUCK AT STOCK MARKET; Cumulative Effects of Strike in Steel Are Heightened by Talk of U. S. Seizure PRICE INDEX FALLS 1.15 Loss Is Widest Since Early in June -- Some Unrelated Issues Carried Down | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/northern-gas-gets-husky-stock.html | Northern Gas Gets Husky Stock | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/elor-9unha-becomes-engaged-former-student-at-wheelock-fiancee-of.html | ELOR 9UNHA[ BECOMES ENGAGED; ,Former Student at Wheelock Fiancee of Oakleigh Thorne. Who Attends Harvard | True | Special to NEW Yoc r.s. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/herman-w-fischer.html | HERMAN W. FISCHER | True | Special to TH IVv No TidiES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/mrs-untermeyer-wins-captures-low-gross-prize-in-tricounty-golf.html | MRS. UNTERMEYER WINS; Captures Low Gross Prize in Tri-County Golf Tourney | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/delaware-banks-report-decline.html | Delaware Banks Report Decline | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/westchester-curb-on-sewage-urged-interstate-commission-reports.html | WESTCHESTER CURB ON SEWAGE URGED; Interstate Commission Reports Conditions Unsatisfactory -- Control Talks Slated | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/wrestling-post-to-bryant.html | Wrestling Post to Bryant | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/marks-65th-anniversary-brooklyn-couple-holds-reunion-rain.html | MARKS 65TH ANNIVERSARY; Brooklyn Couple Holds Reunion rain Neighborhood 62 Years | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/cotton-prices-up-on-market-here-active-months-close-11-to-17-higher.html | COTTON PRICES UP ON MARKET HERE; Active Months Close 11 to 17 Higher on a Favorable Report of Texas Rain | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/juror-ordered-jailed-in-deadlock-failure-to-keep-mind-open-cited.html | Juror Ordered Jailed in Deadlock; Failure to 'Keep Mind Open' Cited; Juror Ordered Jailed in Deadlock; Failure to 'Keep Mind Open' Cited | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/costello-appeal-stays-jail-term-gambler-blocks-his-18month-sentence.html | COSTELLO APPEAL STAYS JAIL TERM; Gambler Blocks His 18-Month Sentence With Motion for New Contempt Argument | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/smoke-control.html | SMOKE CONTROL | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/fruehauf-opens-new-branch.html | Fruehauf Opens New Branch | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/miller-returns-to-westbury.html | Miller Returns to Westbury | True | | 1980-07-14 | RE0000063460 | B00000367332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-19 | 1952-07-19 | https://www.nytimes.com/1952/07/19/archives/arnall-to-disappoint-critics.html | Arnall to 'Disappoint' Critics | True | | 1980-07-14 | RE0000063460 | B00000367332 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/president-is-fine-leaves-hospital-he-still-does-not-plan-to-go-to.html | PRESIDENT IS 'FINE'; LEAVES HOSPITAL; He Still Does Not Plan to Go to Convention for Speech Until Nominee Is Chosen | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/third-woman-held-as-police-slapper.html | THIRD WOMAN HELD AS POLICE SLAPPER | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/us-delinquency-unit-set-childrens-bureau-chief-to-head-federal.html | U.S. DELINQUENCY UNIT SET; Children's Bureau Chief to Head Federal Preventive Agency | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/frail-reeds-the-man-who-went-away-by-themistocles-hoetis-147-pp-new.html | Frail Reeds; THE MAN WHO WENT AWAY. By Themistocles Hoetis. 147 pp. New York: Pellegrini & Cudahy. $2.75 | True | A. F. W. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/aims-in-vegetables-goal-of-west-coast-seedsman-is-better-kinds-for.html | AIMS IN VEGETABLES; Goal of West Coast Seedsman Is Better Kinds for Market and Home Garden | True | By Dorothy H. Jenkins | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/two-robbed-of-5000-brooklyn-thugs-flee-in-auto-of-store-manager.html | TWO ROBBED OF $5,000; Brooklyn Thugs Flee in Auto of Store Manager Victim | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/sullivangriffin.html | Sullivan—Griffin | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/peiping-sends-a-note-to-london-on-trade.html | PEIPING SENDS A NOTE TO LONDON ON TRADE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/circus-day-for-children-set.html | Circus Day' for Children Set | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/keene-gets-four-winners-on-pawtucket-program.html | Keene Gets Four Winners On Pawtucket Program | True | By the United Press. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/peverel-misses-his-cue-catherine-carter-by-pamela-hansford-johnson.html | Peverel Misses His Cue; CATHERINE CARTER. By Pamela Hansford Johnson. 478 pp. New York: Alfred A. Knopf. $3.95. | True | By James Kelly | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/east-germans-sentence-3.html | East Germans Sentence 3 | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/prelates-fly-to-russia-leaders-of-patriarchal-church-in-u-s-are.html | PRELATES FLY TO RUSSIA; Leaders of Patriarchal Church in U. S. Are Called to Moscow | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/c-wburtondieb-radio-director-64-soap-opera-dean-once-was.html | C. WBURTONDIEB; RADIO DIRECTOR, 64; 'Soap Opera' Dean Once Was Shakespearean Actor andl Old Vic Company Member | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/music-for-harp.html | MUSIC FOR HARP | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Slecial to TRg NZW Yo TrMZS. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/thompson-upsets-rubinoff-in-final-captures-junior-tennis-title-in.html | THOMPSON UPSETS RUBINOFF IN FINAL; Captures Junior Tennis Title in Straight Sets -- Green Wins Boys' Crown | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/barbara-p-birsh-married-in-nyack-teacher-at-juilliard-becomes-bride.html | BARBARA P. BIRSH MARRIED IN NYACK; Teacher at Juilliard Becomes Bride of Arthur W. Becket 3d Former Rhodes Scholar | True | Spectal to TE Nrw YORK TIMF. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/annual-festival-and-music-center-in-full-swing-at-tanglewood.html | ANNUAL FESTIVAL AND MUSIC CENTER IN FULL SWING AT TANGLEWOOD | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/miss-truman-ends-irish-visit.html | Miss Truman Ends Irish Visit | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/subway-circuit.html | SUBWAY CIRCUIT | True | | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/clairhill.html | Clair--Hill | True | Speical to the New york times | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/parrot-trained-to-talk-turkey.html | Parrot Trained to Talk Turkey | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/marie-t-ber6eroni-nzrribd-tobrsxxqv-hamden-conn-churchscene-of-her.html | MARIE T. BER6ERON'I 'nZRRIBD TO..BNSX,Xqv; Hamden (Conn;) ChurchScene of Her Wedding to Richard u. Hart of Coast Guard | True | Spectat to N'w YoP. 'R | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/midwest-caucus-tonight-leaders-in-15-states-seek-unity-behind-a.html | MIDWEST CAUCUS TONIGHT; Leaders in 15 States Seek Unity Behind a Single Candidate | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/dual-triumph-boy-an-ozark-coon-hound-by-colonel-s-p-meek-238-pp-new.html | Dual Triumph; BOY, An Ozark Coon Hound. By Colonel S. P. Meek. 238 pp. New York: Alfred A. Knopf. $2.50. | True | LAVINIA R. DAVIS. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/round-of-chores-in-the-border.html | ROUND OF CHORES IN THE BORDER | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/3-japanese-die-in-mine-blast.html | 3 Japanese Die in Mine Blast | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/arlene-c-weintraub-affianced.html | Arlene C. Weintraub Affianced | True | { peclal to T] IEW ZO; '3"174.q. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/rcakolreivier-isweddliit-ylle-_-i-hospital-aide-is-bride-ofcapt.html | R,*CAkOLR.E!VIER ISWEDIliiI!,*/t '*"YLLE* __',., i*- . ' '"..; Hospital Aide is Bride of Capt William D. Angle, U. S. A., F., Harvard Medical Alumnus | True | SPecial to T] NW Yo Theirs. ...,* | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/lonely-tracks-the-bears-on-hemlock-mountain-by-alice-dalgliesh.html | Lonely Tracks; THE BEARS ON HEMLOCK MOUNTAIN. By Alice Dalgliesh. Illustrated by Helen Sewell. Unpaged. New York: Charles Scribner's Sons. $2. | True | IRENE SMITH. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/named-blind-fund-chairman.html | Named Blind Fund Chairman | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/zahnburdekin.html | Za.hnBurdekin | True | Special to Tz Nzw Yo Tzs. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/vatican-cautions-prelates-on-art-warns-them-that-corrupt-and-errant.html | VATICAN CAUTIONS PRELATES ON ART; Warns Them That 'Corrupt and Errant' Forms Have Been Invading the Churches | True | By Arnaldo Cortesi | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/mrs-r-m-kleinberg-has-soni.html | Mrs. R. M. Kleinberg Has SonI | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/-mrs-anna-j-peterson-j.html | ! MRS. ANNA J. PETERSON ] J | True | Special to Tim NEW YORK TIMS. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/british-fliers-dismissed-action-taken-against-2-after-airliner.html | BRITISH FLIERS DISMISSED; Action Taken Against 2 After Airliner Crash in Sahara | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/matthews-sloop-wins-12meter-class-test-as-larchmont-race-week-opens.html | Matthews' Sloop Wins 12-Meter Class Test as Larchmont Race Week Opens; 256 SAILING CRAFT START IN REGATTA | True | By James Robbins | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/meckingliptrot.html | MeckingLiptrot | True | pecial to N'w YO TIM. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/abandoned-law-practice.html | Abandoned Law Practice | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/supersonic-age-is-ushered-in-bringing-a-new-set-of-problems-for.html | Supersonic Age Is Ushered In, Bringing a New Set of Problems for Engineers and Fliers | True | By Waldemar Kaempffert | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/problems-of-handicapped-held-basically-the-same-medicine-is-seen.html | Problems of Handicapped Held Basically the Same; Medicine Is Seen Reverting to Concept That Total Needs of Patients Must Be Met | True | By Dr. Howard A. Rusk | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/miss-perkins-pvt-s-c-bouwman-to-wed.html | Miss Perkins, Pvt. S. C. Bouwman to Wed; | True | Special to Tm NW Yo Tua. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/wideopen-st-louis-the-city-beyond-by-lucille-emerick-310-pp-new.html | Wide-Open St. Louis; THE CITY BEYOND. By Lucille Emerick. 310 pp. New York: Henry Holt & Co. $3. | True | EUNICE S. HOLSAERT. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/fleet-of-56-starts-333mile-lake-race.html | FLEET OF 56 STARTS 333-MILE LAKE RACE | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/daily-double-pays-3962-at-monmouth-violinist-180-landlocked-114-win.html | DAILY DOUBLE PAYS $3,962 AT MONMOUTH; Violinist, $180, Landlocked, $114, Win First 2 Races - Flaunt Takes Feature | True | By Joseph O. Nichols | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/mahan-victor-in-golf-final.html | Mahan Victor in Golf Final | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/student-blind-since-birth-wins-6300-scholarship.html | Student Blind Since Birth Wins $6,300 Scholarship | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/bowles-cautions-india-us-envoy-sees-great-tragedy-if-land-adopts.html | BOWLES CAUTIONS INDIA; U.S. Envoy Sees Great 'Tragedy' if Land Adopts Communism | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/teamsters-fight-truckrail-tieup-suit-over-new-haven-hauling-of.html | TEAMSTERS FIGHT TRUCK-RAIL TIE-UP; Suit Over New Haven Hauling of Loaded Trailers Before Boston Court This Week | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/levinalter.html | LevinAlter | True | Special to N Yo 'ItSIll. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/rayburn-arriving-denies-aspirations.html | RAYBURN, ARRIVING, DENIES ASPIRATIONS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/sports-of-the-times-the-old-buck-rolls-on.html | Sports of The Times; The Old Buck Rolls On | True | By John Drebinger | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/delegate-floor-contest-set-party-fidelity-vow-is-voted-floor-fight.html | Delegate Floor Contest Set; Party Fidelity Vow Is Voted; FLOOR FIGHT LOOMS ON LOYALTY ISSUE | True | By W. H. Lawrence | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/to-direct-realty-courses.html | To Direct Realty Courses | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/nisst-nlonnmg-norfole-gill-goijherafunria-witetinnoveber-.html | !nIsst n..LonnmG ".; NorfolE Gill, GoiJher'.Afunria, '-- Witet\i'n,"Noveber.' | True | Special to the New York times | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/itroth-annoyted-of-jnir-pe-bamard-graduate-to-be-wed-in-the-fail.html | ITROTH ANNOY.tED.. OF JNIR PE; Bamard Graduate to Be Wed in the Fail to Robert Clyde Oliver, A'umrtus of Brown | True | S]qta! to Ta3 Isw Yonx 'Ikz\S. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/rival-labor-chiefs-chart-chicago-plans.html | RIVAL LABOR CHIEFS CHART CHICAGO PLANS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/i-wife-of-walter-oheam-dies-i.html | I Wife of Walter O'Heam Dies I | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/gladiolus-parade-interest-will-center-around-1952s-crop-of.html | GLADIOLUS PARADE; Interest Will Center Around 1952's Crop Of Introductions at Annual Shows | True | By L. G. Klein | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/yankee-delegates-play-hard-to-get-kefauver-and-2-favorite-sons-have.html | YANKEE DELEGATES PLAY HARD TO GET; Kefauver and 2 Favorite Sons Have Pledged Groups While Three Are Uncommitted | True | By John H. Fenton | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By Alfred R. Zipser Jr. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/on-convention-eve-cartoon-views-of-the-democrats.html | ON CONVENTION EVE -- CARTOON VIEWS OF THE DEMOCRATS | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/prices-of-cotton-change-narrowly-weeks-trading-puts-futures-6.html | PRICES OF COTTON CHANGE NARROWLY; Week's Trading Puts Futures 6 Points Higher to 7 Off -- July Ends at 40.03c | True | | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/hidden-aim-is-seen-in-oil-cartel-suit-widening-of-federal-controls.html | HIDDEN AIM IS SEEN IN OIL 'CARTEL' SUIT; Widening of Federal Controls Over Foreign Operations Held to Be Among Motives | True | By J. H. Carmical | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/benjamin-e-john.html | BENJAMIN E. JOHN | True | .pecial to Tu w YoK TT.r_. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-meetings-go-on.html | The Meetings Go On | True | By Lindesay Parrott | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/farewell-to-mokhovaya-street-the-american-embassy-in-moscow-since.html | Farewell to Mokhovaya Street; The American Embassy in Moscow since 1934, directly opposite the Kremlin, must be vacated this year. | True | MOSCOW. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/abraham-levine-j.html | ABRAHAM LEVINE J | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-field-of-travel-oneday-fairs-near-the-city-concerts-in-virginia.html | THE FIELD OF TRAVEL; One-Day Fairs Near the City, Concerts In Virginia and a New Guide Book | True | By Diana Rice | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/shaffercrdner.html | Shaffer--Crdner | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/motorists-fleeing-muggy-weekend-in-thick-traffic-cars-move-slowly.html | MOTORISTS FLEEING MUGGY WEEK-END; In Thick Traffic Cars Move Slowly Away From City, Left to Continue Simmering | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/victorious-penn-crew-back-with-thames-challenge-cup.html | VICTORIOUS PENN CREW BACK WITH THAMES CHALLENGE CUP | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/dr-scala-affianced-i-to-dr-robert-walsh.html | DR. SCALA AFFIANCED i TO DR. ROBERT WALSH | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/former-circus-giant-dies-at-45.html | Former Circus Giant Dies at 45 | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/albrechbwendt.html | Albrechb--Wendt | True | Special to T Nzw York TIMZS, | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/world-problems-mount-while-politicians-meet-news-abroad-points-up.html | WORLD PROBLEMS MOUNT WHILE POLITICIANS MEET; News Abroad Points Up Questions That Will Have to Be Faced by This And Future Administrations | True | INTEREST IN THE CANDIDATES | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/charles-e-basso.html | CHARLES E. BASSO | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/david-silbersteins-have-child.html | David Silbersteins Have Child | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/l-c-daniel-artist-killed-in-car-crash.html | L. C. DANIEL, ARTIST, KILLED IN CAR CRASH | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/new-supercarrier-to-be-built-here-forrestal-sister-ship-to-cost-8.html | NEW SUPERCARRIER TO BE BUILT HERE; Forrestal Sister Ship to Cost 8 Million Less -- Groton Yard Gets 2d Atomic Submarine | True | By John D. Morris | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/food-warehouse-rising-depot-being-erected-for-leggett-in-east.html | FOOD WAREHOUSE RISING; Depot Being Erected for Leggett in East Hartford | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/texans-eleven-signs-trio.html | Texans' Eleven Signs Trio | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/treasure-chest.html | Treasure Chest | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Waldemar Kaempffert | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/guatemalan-alliance-breaks-up.html | Guatemalan Alliance Breaks Up | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/blochknopp.html | BlochKnopp | True | | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/elizabeth-widmer-married.html | Elizabeth Widmer Married | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/mother-deserted-boy-in-park-killing-fatherless-prisoner-in-student.html | MOTHER DESERTED BOY IN PARK KILLING; Fatherless Prisoner in Student Case Lived in Foster Home -- Boasted of Car Thefts | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/sehumanncoughlin.html | Sehumann--Coughlin | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/gennerabele.html | Genner--Abele | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/norwegian-barque-gets-visitors-here.html | NORWEGIAN BARQUE GETS VISITORS HERE | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/exchange-revises-trading-schedule-weekday-hours-to-be-extended-sept.html | EXCHANGE REVISES TRADING SCHEDULE; Weekday Hours to be Extended Sept. 29 to 3:30 -- 5-Day Week Year Round Adopted | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/married-upstatei-iwears-embroidererid-organdy-at-wedding-to-fred-j.html | MARRIED UPSTATEI; IWears Embroider-e-rid Organdy' at Wedding to Fred J. Smith in North Tonawanda | True | Sl.tal to Tm Nsw Yom[ . | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/broker-sells-armonk-estate.html | Broker Sells Armonk Est'ate | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/harold-m-denny.html | HAROLD M. DENNY | True | SpeClat to Tm NEw YORK Ts. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/oil-tanker-blows-up-in-the-east-river-fire-blasts-rack-east-river.html | Oil Tanker Blows Up in the East River; FIRE, BLASTS RACK EAST RIVER TANKER | True | By Alexander Feinberg | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/antisyndicalist.html | ANTI-SYNDICALIST | True | ERIC HASS | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/barbara-hamilton-fiancee-of-r-b-hopkins.html | Barbara Hamilton Fiancee of R. B. Hopkins | True | pecl to THZ NW YO . | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/parkermgreenthal.html | ParkermGreenthal | True | Special to Lv Yo TIMr-. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/bertrai-crij6er-baer-dell-at-69-retired-chase-vice-presldent-headed.html | BERTRAI CRIJ6ER, BAER, DEIl) AT 69; Retired Chase Vice Presldent' Headed British War Relief Society in Lodon Blitz | True | S'cial to Talc liw yol[ Tuirs. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/mrs-franois-harper-has-child.html | Mrs. Franois Harper Has Child | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/morristown-gets-236bed-hospital-3500000-memorial-unit-in-new-jersey.html | MORRISTOWN GETS 236-BED HOSPITAL; $3,500,000 Memorial Unit in New Jersey Is Dedicated -- Nurses' Home Included | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/farley-seeks-end-of-party-discord-urges-settlement-of-delegate-and.html | FARLEY SEEKS END OF PARTY DISCORD; Urges Settlement of Delegate and Civil Rights Issues -- Silent on Nominee Choice | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/halleluiah-sister-carrie-becomes-a-good-girl-on-the-screen.html | HALLELUIAH, SISTER!; ' Carrie' Becomes a Good Girl on the Screen | True | By Bosley Crowther | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/air-force-of-nato-enters-new-home-norstad-inaugurates-100acre.html | AIR FORCE OF NATO ENTERS NEW HOME; Norstad Inaugurates 100-Acre, $10,000,000 Headquarters in Fontainebleau Forest | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-world-of-music-philharmonic-subscriptions-on-increase-after.html | THE WORLD OF MUSIC; Philharmonic Subscriptions on Increase After Several Seasons of Decline | True | By Ross Parmenter | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/railroads-excursion-rip-van-winkle-flyer-to-make-a-special-sunday.html | RAILROADS: EXCURSION; ' Rip Van Winkle Flyer' to Make a Special Sunday Trip Through the Catskills | True | By Ward Allan Howe | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/2-teenagers-are-killed-convertible-and-tractortrailer-collide.html | 2 TEEN-AGERS ARE KILLED; Convertible and Tractor-Trailer Collide Head-On in Jersey | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/savitt-advances-to-the-last-round-downs-mulloy-at-indianapolis.html | SAVITT ADVANCES TO THE LAST ROUND; Downs Mulloy at Indianapolis -- Larsen Puts Out Talbert -- Miss Kanter Wins Title | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/1948-democratic-civil-rights-plank.html | 1948 DEMOCRATIC CIVIL RIGHTS PLANK | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-struggle-for-germany-two-comments.html | THE STRUGGLE FOR GERMANY -- TWO COMMENTS | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/mitropoulos-is-soloist-plays-respighis-piano-toccata-with.html | MITROPOULOS IS SOLOIST; Plays Respighi's Piano Toccata With Chautauqua Symphony | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/mrs-leslie-vivian-jr-has-childi.html | Mrs. Leslie Vivian Jr. Has Childi | True | SpeCia. l to TF[ NEW yOR. TI'MF-S. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/lighters-origin-recalled.html | Lighters' Origin Recalled | True | ALFRED W. MILLER | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/uhelazard-gain-on-links-cullenmcgee-also-advance-in-casey-memorial.html | UHE-LAZARD GAIN ON LINKS; Cullen-McGee Also Advance in Casey Memorial Tourney | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/nangy-halverson-bride-in-kin6ston-ttended-by-six-at-marriage-to-guy.html | NANGY HALVERSON BRIDE IN KIN6STON; ttended by Six at Marriage to Guy L. Schless, Student at Jefferson Medical | True | .... spj,. to _T= ,w xo T,..... | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/barkley-denies-split-between-him-and-truman.html | Barkley Denies 'Split' Between Him and Truman | True | By the United Press. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/in-3d-n-b-c-appearance-pelletier-on-podium-of-summer-symphony.html | IN 3D N. B. C. APPEARANCE; Pelletier on Podium of Summer Symphony -- Toscanini Is Next | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/troth-of-elaine-j-hartman.html | Troth of Elaine J. Hartman | True | Special to Tm NEW YOC TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/loan-servicing-gains-halperin-unit-handled-2211-deals-in-six-months.html | LOAN SERVICING GAINS; Halperin Unit Handled 2,211 Deals in Six Months | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/by-yak-caravan-tibetan-sky-lines-by-robert-b-ekvall-illustrated-240.html | By Yak Caravan; TIBETAN SKY LINES. By Robert B. Ekvall. Illustrated. 240 pp. New York: Farrar, Straus & Young. $3.50. | True | By Lowell Thomas Jr. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/something-sweet-for-summer.html | Something Sweet for Summer | True | By Jane Nickerson | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/an-arrangement-thats-suitable-for-framing.html | AN ARRANGEMENT THAT'S SUITABLE FOR FRAMING | True | By Beatrice P. Hendrix | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/soviet-gymnasts-take-early-lead-swiss-next-finns-third-in-first.html | SOVIET GYMNASTS TAKE EARLY LEAD; Swiss Next, Finns Third in First Section for Team Honors at Olympics | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/film-activities-along-the-thames-john-gielgud-doubles-in-brass-as-a.html | FILM ACTIVITIES ALONG THE THAMES; John Gielgud Doubles in Brass as a Critic -Other Movie Matters | True | By Stephen Watts | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/mercy-ship-raced-to-burning-vessel-gripsholm-was-used-by-u-s-in-war.html | MERCY SHIP RACED TO BURNING VESSEL; Gripsholm Was Used by U. S. in War to Transport Sick - Excalibur Also at Scene | True | | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/miss-elizabeth-hoile-i-a-prospective-bride.html | MISS ELIZABETH HOILE I A PROSPECTIVE BRIDE | True | Special to THE Nw YoK TIF-. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/ii5-ne-tttoa5-become5-fiaicee-vassar-graduate-will-be-wed-in-fall.html | II5 NE TttOA5 BECOME5 FIAICEE; Vassar Graduate Will Be Wed in Fall to Maxfield Gibbons, Who Is Yale Alumnus | True | Spectal to To New YORK TtY. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/promoted-by-sperry-gyroscope.html | Promoted By Sperry Gyroscope | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/president-expects-u-s-to-hit-output-of-440-billion-in-60-economic.html | PRESIDENT EXPECTS U. S. TO HIT OUTPUT OF 440 BILLION IN '60; Economic Report to Congress Predicts Rise of 100 Billion -- He Defends Expenditure | True | By Charles E. Egan | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/survivors-praise-two-stewardesses-black-gull-aides-awakened-the.html | SURVIVORS PRAISE TWO STEWARDESSES; Black Gull Aides Awakened the Passengers, Helped Them Don Life Preservers | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/braves-down-cards-62-dittmer-leads-attack-batting-in-five-runs.html | BRAVES DOWN CARDS, 6-2; Dittmer Leads Attack, Batting In Five Runs | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/ohioan-gets-wiesbaden-post.html | Ohioan Gets Wiesbaden Post | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/convention-coverage-democrats-plan-changes-catering-to-video.html | CONVENTION COVERAGE; Democrats Plan Changes Catering to Video | True | By Jack Gould | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/i-woulda-i-coulda-i-shouda-this-litany-keeps-hope-alive-in-the.html | I Woulda, I Coulda, I Shouda'; This litany keeps hope alive in the horseplayer, sure to win -- tomorrow. | True | By Gilbert Millstein | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/braymaclehoso.html | Bray--MacLehoso | True | Specl.l to NzW 2*oRI[ gs. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/survey-indicates-why-department-stores-lose-volume-to-chain-and.html | Survey Indicates Why Department Stores Lose Volume to Chain and Specialty Shops | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/cancer-clinic-tests-1350-only-7-cases-found-but-80-needed-other.html | CANCER CLINIC TESTS 1,350; Only 7 Cases Found but 80% Needed Other Medical Care | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-nation.html | THE NATION | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/-fair-trade-law-leaves-big-questions-unsettled-administration.html | ' FAIR TRADE LAW LEAVES BIG QUESTIONS UNSETTLED; Administration, Legislators and Business Are Divided on the Measure | True | By Clayton Knowles | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/jersey-apartment-rented.html | Jersey Apartment Rented | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/excerpts-from-presidents-midyear-economic-report-to-congress.html | Excerpts From President's Midyear Economic Report to Congress | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/dr-clyde-a-brwln-educator-55-dem-north-carolina-head-of-public.html | DR. CLYDE A. BRWIN, EDUCATOR, 55, DEM); [North Carolina Head of Public Instruction Aided the '52 Democratic Platform | True | Special to TH N'W NOBK Traits., | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/roselle-church-votes-building.html | Roselle Church Votes Building | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-doctor.html | THE DOCTOR" | True | JAMES ALBERT WALES | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-local-screen-scene-cary-grant-howard-hawks-join-forces-again.html | THE LOCAL SCREEN SCENE; Cary Grant, Howard Hawks Join Forces Again -- Gallic 'Macbeth' -- Drumbeater | True | By A. H. Weiler | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/new-issues.html | NEW ISSUES | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/u-s-casualties-in-korea.html | U. S. Casualties in Korea | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/stopover-at-jennys-lost-hill-by-dorothy-evelyn-smith-249-pp-new.html | Stopover At Jenny's; LOST HILL By Dorothy Evelyn Smith. 249 pp. New York: E. P. Dutton & Co. $3. | True | NANCY LENKEITH. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/sampson-base-chief-on-job.html | Sampson Base Chief on Job | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/first-woman-controller-of-customs-here-to-supervise-the-nations.html | First Woman Controller of Customs Here To Supervise the Nation's Busiest District | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/miss-nancy-b-vogt-married-in-buffalo.html | MISS NANCY B. VOGT MARRIED IN BUFFALO | True | Special to THF. NEV,' YORK TMF. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/rioters-challenge-new-iran-premier-army-is-called-out-troops-fight.html | RIOTERS CHALLENGE NEW IRAN PREMIER; ARMY IS CALLED OUT; Troops Fight Crowds Backing Mossadegh -- Abadan Said to Be Hit by a 'Revolt' | True | By Albion Ross | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/vohn-e-schulz-weds-miss-lorraine-joyce.html | VOHN E. SCHULZ WEDS MISS LORRAINE JOYCE | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/brazilians-begin-frontier-inquiry-official-group-studies-alleged.html | BRAZILIANS BEGIN FRONTIER INQUIRY; Official Group Studies Alleged Argentine Violations -- Buenos Aires Urges Joint Effort | True | By Sam Pope Brewer | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/what-it-takes-to-be-a-great-president-history-reveals-three.html | What It Takes to Be a Great President; History reveals three measures of greatness, and the severest test is one of the spirit. | True | By T. V. Smith | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/everett-l-wyman.html | EVERETT L. WYMAN | True | Special to Tt.IE NEW YORK TIIIF_. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/came-early-left-late-give-the-lady-what-she-wants-the-story-of.html | Came Early, Left Late; GIVE THE LADY WHAT SHE WANTS! The Story of Marshall Field & Co. By Lloyd Wendt and Herman Kogan. Illustrated. 384 pp. Chicago: Rand McNally & Co. $50. | True | By William Johnson Miller | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/vegetable-routine-its-upkeep-that-counts-during-coming-months.html | VEGETABLE ROUTINE; It's Upkeep That Counts During Coming Months | True | By Charles K. Hallowell | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/c-i-o-and-kaiser-aluminum-sign.html | C. I. O. and Kaiser Aluminum Sign | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/150450-arlington-classic-annexed-by-markyewell-150450-classic-to.html | $150,450 Arlington Classic Annexed by Mark-Ye-Well; $150,450 CLASSIC TO MARK-YE-WELL | True | By the United Press. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/speedboat-races-crowd-calendar-stock-class-regatta-slated-at.html | SPEED-BOAT RACES CROWD CALENDAR; Stock Class Regatta Slated at Meridien Today -- Big Card Is Set for Next Sunday | True | By Clarence E. Lovejoy | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/injured-davis-of-rams-quits-football-for-year.html | Injured Davis of Rams Quits Football for Year | True | By the United Press. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/israel-sets-up-its-own-citizenship-of-the-foreign-born-21499-opt.html | ISRAEL SETS UP ITS OWN CITIZENSHIP; Of the Foreign Born 21,499 'Opt Out' and Keep Their Status | True | By Dana Adams Schmidt | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/september-wedding-i-for-miss-valldejuly.html | SEPTEMBER WEDDING I FOR MISS VALLDEJULY | True | | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/truman-reserves-key-role-in-wide-open-nomination-at-the-right-time.html | TRUMAN RESERVES KEY ROLE IN 'WIDE OPEN' NOMINATION; At the Right Time the President Plans to Intervene to Influence Decisions | True | By Anthony Leviero | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/news-of-tv-and-radio-quizzes-ad-absurdum-other-studio-items.html | NEWS OF TV AND RADIO; Quizzes Ad Absurdum -Other Studio Items | True | By Sidney Lohman | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/orchestra-guide-manual-issued-with-tips-on-how-to-start-and.html | ORCHESTRA GUIDE; Manual Issued with Tips on How to Start And Maintain Community Ensemble | True | By Howard Taubman | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/bridge-pointcount-objections-to-a-method-of-bidding-considered.html | BRIDGE: POINT-COUNT; Objections to a Method Of Bidding Considered | True | By Albert H. Morehead | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/bruce-g-coe-to-wed-nancy-anne-norling.html | BRUCE G. COE TO .WED NANCY ANNE NORLING | True | Special to TH NKW YOEK TIF.. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/delegate-strength-of-aspirants.html | Delegate Strength of Aspirants | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/marilyn-rosenbloom-fiancee.html | Marilyn Rosenbloom Fiancee | True | Special to TI[ NICW YORK TIMer.. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/p-j-mathes-gets-export-post.html | P. J. Mathes Gets Export Post | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/dillonsmythbeauregard.html | Dillon-Smyth--Beauregard | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/7-countries-get-relief-goods.html | 7 Countries Get Relief Goods | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/party-nominates-rhee-korean-president-said-he-did-not-want.html | PARTY NOMINATES RHEE; Korean President Said He Did Not Want Re-election | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/way-of-a-womans-heart-escape-from-paradise-by-katharine-newlin-burt.html | Way of a Woman's Heart; ESCAPE FROM PARADISE. By Katharine Newlin Burt. 308 pp. New York: Charles Scribner's Sons. $3. | | ANDREA PARKE. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/high-policy-posts-given-to-women-exhibit-asserts-that-more-have.html | HIGH POLICY POSTS GIVEN TO WOMEN; Exhibit Asserts That More Have Been Appointed in Truman's Terms Than Ever Before | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/towed-mousse-fight-draw.html | Towed, Mousse Fight Draw | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/deep-waters-in-paris-the-way-to-glory-by-j-d-scott-291-pp-new-york.html | Deep Waters In Paris; THE WAY TO GLORY. By J. D. Scott. 291 pp. New York: Alfred A. Knopf. $3. | True | By Isabelle Mallet | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/vivian-olson___ss-nuptials-presbyterian-mission-aide-wed-here-to.html | VIVIAN OLSON'___SS NUPTIALS; Presbyterian Mission Aide Wed{ Here to John C. Pace Jr. 1 | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/youngest.html | YOUNGEST | True | GUY ATKINSON | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/midsummer-dawn.html | MIDSUMMER DAWN | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/expert-denies-radar-on-arctic-ice-island.html | EXPERT DENIES RADAR ON ARCTIC ICE ISLAND | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/a-briton-explains-british-doubts-about-us-cartoonist-low-sketches.html | A Briton Explains British Doubts About Us; Cartoonist Low sketches the half-truths that cloud the picture of Anglo-U. S. understanding. | True | By David Low | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/democrats-in-30-conventions-in-120-years-have-named-9-presidents.html | Democrats, in 30 Conventions in 120 Years, Have Named 9 Presidents Serving 14 Terms | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/belgrade-looking-to-defense-talks-staff-parley-may-result-from.html | BELGRADE LOOKING TO DEFENSE TALKS; Staff Parley May Result From Growing Political Amity With the Greeks and Turks | True | By M. S. Handler | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/morgan-is-victor-he-outpitches-pierce-of-white-sox-in-taking-no-5.html | MORGAN IS VICTOR; He Outpitches Pierce of White Sox in Taking No. 5 at Stadium | True | By Louis Effrat | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/gets-surgical-fellowship.html | Gets Surgical Fellowship | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/white-house-declines-comment.html | White House Declines Comment | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/pope-in-summer-home.html | Pope in Summer Home | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/chilcl-to-mrs-n-j-strizower.html | Chilcl to Mrs. N. J. Strizower | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/comet-jet-has-a-rival-british-say-new-airliner-will-take-to-air.html | COMET JET HAS A RIVAL; British Say New Airliner Will Take to Air This Summer | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/a-visiting-motorist-tries-out-our-roads.html | A VISITING MOTORIST TRIES OUT OUR ROADS | True | By Diana Searl | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/study-of-junior-colleges-suggests-methods-to-provide-a-better.html | Study of Junior Colleges Suggests Methods To Provide a Better 'General Education' | True | By Benjamin Fine | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/matthew-j-tiernen.html | MATTHEW J. TIERNEN | True | Speci31 to TIT N.,' YOK TIP, IE, | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/germans-complete-3-vessels-in-week-shipyards-undergoing-boom-as.html | GERMANS COMPLETE 3 VESSELS IN WEEK; Shipyards Undergoing Boom as Result of a Tax Credit Plan Instituted by Born | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/rev-leo-m-weber.html | REV. LEO M. WEBER | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/t-3000-at-funeral-of-murdered-girl-marine-fiance-fails-to-arrive.html | T 3,000 AT FUNERAL OF MURDERED GIRL; Marine Fiance Fails to Arrive From Korea for the Mass for Secretary Shot at Columbia | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/heuss-wife-is-dead-at-71-first-lady-of-west-germani-republic.html | HEUSS' WIFE IS DEAD AT 71; First Lady of West Germaî Republic, Professor's DaughterI | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/halcyon-and-bobo-score-take-firsts-in-dixie-district-lightning.html | HALCYON AND BO-BO SCORE; Take Firsts in Dixie District Lightning Class Trials | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/benefit-horse-show-aug-31.html | Benefit Horse Show Aug. 31 | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/hugos-best.html | HUGO'S BEST | True | LEO LEVY | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/new-freeport-realty-agency.html | New Freeport Realty Agency | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/hospital-fund-picks-aide-mrs-r-h-boots-vice-chairman-of-womans.html | HOSPITAL FUND PICKS AIDE; Mrs. R. H. Boots Vice Chairman of Women's Division in Drive | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/world-dentists-meet-in-london.html | World Dentists Meet in London | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/billions-for-research-federal-government-now-leads-all-others-in.html | Billions for Research; Federal Government Now Leads All Others in the Field | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/no-thorn-without-a-rose-heat-puts-chill-on-mosquitoes-jersey.html | NO THORN WITHOUT A ROSE; Heat Puts Chill on Mosquitoes, Jersey Villages Report | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/vote-refusing-to-bar-texas-mississippi-blocs.html | Vote Refusing to Bar Texas, Mississippi Blocs | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/early-data-urged-on-new-securities-s-e-c-suggests-preliminary.html | EARLY DATA URGED ON NEW SECURITIES; S. E. C. Suggests Preliminary Statements Might Be Issued Before Legal Offering Date | True | By J. E. McMahon | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/attlee-envisages-return-to-office-affirms-certainty-of-victory-at.html | ATTLEE ENVISAGES RETURN TO OFFICE; Affirms Certainty of Victory at Next Election if Labor Party Avoids a Split | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/austria-bids-for-u-n-treaty-aid.html | Austria Bids for U. N. Treaty Aid | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/medical-student-weds-miss-gibson-lc-udt-aul-f-nugent-jr-of-cornell.html | MEDICAL STUDENT WEDS MISS GIBSON; lC U.DT =Aul F. Nugent Jr. of Cornell Takes Connecticut Alumna as Bride in Hudson Falls s-' 7ZZo'2_._ | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/joining-the-migration-to-the-wide-open-spaces.html | JOINING THE MIGRATION TO THE WIDE OPEN SPACES | True | By George Tichenor | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/elizabeth-to-get-sewer-bids.html | Elizabeth to Get Sewer Bids | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/influence-asserted-in-u-s-suit-handling.html | INFLUENCE ASSERTED IN U. S. SUIT HANDLING | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/basic-equipment-understanding-of-human-behavior-held-essential-for.html | BASIC EQUIPMENT; Understanding of Human Behavior Held Essential for Actors and Authors | True | By Joseph Kramm | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/advance-planning-for-ardent-map-fans.html | ADVANCE PLANNING FOR ARDENT MAP FANS | True | By Herbert Mitgang | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/camera-notes-new-light-control-device-for-stereo-viewer.html | CAMERA NOTES; New Light Control Device For Stereo Viewer | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/goahead-is-given-for-luxury-vessel-nieuw-amsterdam-sister-ship-will.html | GO-AHEAD IS GIVEN FOR LUXURY VESSEL; Nieuw Amsterdam Sister Ship Will Have Air-Conditioning Throughout, Official Says | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-ambassadors-lady-in-moscow-mrs-kirk-discusses-life-in-spaso.html | THE AMBASSADOR'S LADY IN MOSCOW; Mrs. Kirk Discusses Life in Spaso House Under the Harassing Hand of the Russians | True | By Oriana Atkinson | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/police-in-punjab-kill-six.html | Police in Punjab Kill Six | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/son-to-mrs-monroe-weintraub-i.html | Son to Mrs,. Monroe Weintraub I | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/u-s-canada-start-air-defense-tests.html | U. S., CANADA START AIR DEFENSE TESTS | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/russia-must-act-soon-on-germany-she-is-facing-defeat-in-cherished.html | RUSSIA MUST ACT SOON ON GERMANY; She Is Facing Defeat In Cherished Aim to Win Reich | True | By Drew Middleton | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/brooklyn-crushes-pirates-12th-time-erskine-wins-no-10-as-reese.html | BROOKLYN CRUSHES PIRATES 12TH TIME; Erskine Wins No. 10 as Reese Clouts Grand Slam -- Pafko, Cox and Kiner Connect | True | By Roscoe McGowen | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/farewell-to-the-westerner-rough-and-ready-pioneer-type-now-is-found.html | FAREWELL TO THE WESTERNER; Rough and Ready Pioneer Type Now Is Found Only in Fiction | True | By Richard L. Neuberger | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/hard-road-the-golden-hill-by-eunice-mccloskey-316-pp-boston-bruce.html | Hard Road; THE GOLDEN HILL By Eunice McCloskey. 316 pp. Boston: Bruce Humphries. $3. | True | WALTER MAGNES TELLER. | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/kefauver-submits-fair-play-pledge-would-deny-vote-to-contested.html | KEFAUVER SUBMITS 'FAIR PLAY PLEDGE; Would Deny Vote to Contested Delegations Until Official Group Had Been Validated | True | By William M. Blair | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/aided-victims-of-war.html | Aided Victims of War | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/democratic-convention-the-facts-and-program-the-delegates-and-the.html | DEMOCRATIC CONVENTION: THE FACTS AND PROGRAM; The Delegates and the Work That Has Been Laid Out for Them at Chicago | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/new-england-in-heats-grip.html | New England in Heat's Grip | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/trapshoot-crown-to-hard.html | Trapshoot Crown to Hard | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/pressure-on-steel-men-to-end-strike-quickly-but-temper-of-both.html | PRESSURE ON STEEL MEN TO END STRIKE QUICKLY; But Temper of Both Sides Stands in Way of Last Small Agreements | True | By A. H. Raskin | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/voice-ship-off-to-rhodes.html | Voice' Ship Off to Rhodes | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/rabbis-back-israel-bond-sale.html | Rabbis Back Israel Bond Sale | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/frnrsl-j-ean-hn1r-betrothed.html | fMrsl J ean HN1r Betrothed | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/fabric-favorites-jerseys.html | Fabric Favorites; Jerseys | True | BY Virginia Pope | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/after-the-romantics-musical-trends-in-the-20th-century-by-norman.html | After the Romantics; MUSICAL TRENDS IN THE 20TH CENTURY. By Norman Demuth. Illustrated. 359 pp. New York: The Macmillan Company. $7. | True | By Winthrop Sargeant | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/brooklyn-eleven-on-top-fairmount-park-cricket-team-bows-in.html | BROOKLYN ELEVEN ON TOP; Fairmount Park Cricket Team Bows in Philadelphia Match | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/dooryard-planting-adds-finishing-touch-to-property.html | DOORYARD PLANTING ADDS FINISHING TOUCH TO PROPERTY | True | By Thelma K. Stevens | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/colombia-to-combat-goiter.html | Colombia to Combat Goiter | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/greenland-defense-to-be-studied.html | Greenland Defense to Be Studied | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/barbara-fink-to-be-bride-mount-holyoke-alumna-engaged-to-robert-l.html | BARBARA FINK TO BE BRIDE; Mount Holyoke Alumna Engaged to Robert L. Renfrew | True | pclal to T Nzw YORK TIzS. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/daughter-to-george-i-raybinsi.html | Daughter to George I. Raybinsl | True | Spciat to Tuz N.w YOK TIMgS. | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/hollywood-report-plan-to-aid-smeared-scenarists-is-voted-down-by.html | HOLLYWOOD REPORT; Plan to Aid Smeared Scenarists Is Voted Down by the Writers Guild -- Addenda | True | By J. D. Spiro | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/hardy-was-her-hero-hardy-and-the-lady-from-madison-square-by-carl-j.html | Hardy Was Her Hero; HARDY AND THE LADY FROM MADISON SQUARE. By Carl J. Weber. 264 pp. Waterville, Me.: Colby College Press. $5. | True | By Harvey Curtis Webster | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/new-yorkers-buy-connecticut-homes-purchases-include-a-65acre-farm.html | NEW YORKERS BUY CONNECTICUT HOMES; Purchases Include a 65-Acre Farm Estate in the New Milford Section | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/gladiolus-grows-6-feet-blooms-in-tenmonth-garden-of-kenilworth.html | GLADIOLUS GROWS 6 FEET; Blooms in Ten-Month Garden of Kenilworth Couple | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/court-again-to-time-coloraturas-scales.html | COURT AGAIN TO TIME COLORATURA'S SCALES | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-steady-drunkard-melodrama-in-twentieth-year-of-run-smashes-all.html | THE STEADY 'DRUNKARD'; Melodrama in Twentieth Year of Run Smashes All Endurance Records | True | By Gladwin Hill | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/aptross.html | Ap.t---Ross | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/beatrice-herfordi-mohologuist-diesi-1ster-of-famed-wit-author-was.html | ;**BEATRICE HERFORD,I ?MOHOLOGUIST, DIESI; I;ster of Famed Wit, Author "..,'Was 84' incor0parable' at ' the Palace in 1916, '18 | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/donkeys-delegates-so-wellheeled-that-some-show-up-just-for-kicks-96.html | Donkey's Delegates So Well-Heeled That Some Show Up Just for Kicks; 96 From Six States Came Along for Ride -- a Reluctant Jackass Tries to Upset Kefauver's Apple-Polishing Cart | True | By Gladwin Hill | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/top-medal-for-hawaiian-sergeant-lost-life-in-korea-in-stalling-red.html | TOP MEDAL FOR HAWAIIAN; Sergeant Lost Life in Korea in Stalling Red Attack | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-mayor-did-high-water-at-catfish-bend-by-ben-lucien-burman.html | The Mayor Did; HIGH WATER AT CATFISH BEND. By Ben Lucien Burman. Illustrated by Alice Cady. 120 pp. New York: Julian Messner. $2.75. | True | PHYLLIS FENNER. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/diane-c-larsen-betrothed.html | Diane C, Larsen Betrothed | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/a-pattern-of-triumph-browning-and-america-by-louise-greer.html | A Pattern Of Triumph; BROWNING AND AMERICA. By Louise Greer. Illustrated. 355 pp. Chapel Hill: University of North Carolina Press. S4. | True | By Carlos Baker | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/article-3-no-title.html | Article 3 -- No Title | True | New York | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/100000-fraud-charged-buffalo-school-teacher-accused-of-selling.html | $100,000 FRAUD CHARGED; Buffalo School Teacher Accused of Selling 'Stock' to Friends | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/houston-asks-for-nurses-oil-man-pledges-transport-to-aides-to-fight.html | HOUSTON ASKS FOR NURSES; Oil Man Pledges Transport to Aides to Fight Polio | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/economic-roadblock.html | ECONOMIC ROADBLOCK | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/at-night-she-sailed-on-at-her-own-sweet-will-a-white-boat-from.html | At Night She Sailed On at Her Own Sweet Will; A WHITE BOAT FROM ENGLAND. By George Millar. Illustrated with photographs. 374 pp. New York. Alfred A. Knopf. 4.50. | True | By Robert Hillyer | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/home-opener-listed-perkiomen-to-meet-st-francis-in-first-football.html | HOME OPENER LISTED; Perkiomen to Meet St. Francis in First Football Game | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/grange-appeals-for-tinplate.html | Grange Appeals for Tinplate | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/imargot-enright-marriedi-ibecomes-bride-in-indianapolis-of-elie-p.html | iMARGOT ENRIGHT MARRIEDI; iBecomes Bride in Indianapolis, of Elie P. Aghnides | True | Special to THZ Nw YORK 'IMmS. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/douglas-affirms-democrats-unity-no-peril-of-namecalling-that.html | DOUGLAS AFFIRMS DEMOCRATS UNITY; No Peril of Name-Calling That 'Disgraced' G.O.P., Senator Tells Party's Youths | True | By Richard J. H. Johnston | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/bedellsheaff.html | BedellSheaff | True | Sg\|eltl to TH! NEW YOp~K TI,M-q. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/boy-4-missing-9-months-found-in-street-two-are-held-on-charges-of.html | Boy, 4, Missing 9 Months, Found in Street; Two Are Held on Charges of Kidnapping | True |  | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/leslie-f-baxter.html | LESLIE F. BAXTER | True | Sl3eefal to NEW YOPJ Tns. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/mrs-earl-s-rudisill.html | MRS. EARL S. RUDISILL | True | Special to TF.E Nuw NolK Tzr-. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/general-menoher.html | GENERAL MENOHER | True | ELIZABETH P. MENOHER | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/griffith-leads-in-race-kirwan-second-with-moyer-next-in-power-boat.html | GRIFFITH LEADS IN RACE; Kirwan Second, With Moyer Next in Power Boat Marathon | True |  | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/scheming-world-home-first.html | Scheming World Home First | True |  | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-world-around-us-the-city-by-rod-and-lisa-peattie-illustrated-by.html | The World Around Us; THE CITY. By Rod and Lisa Peattie. Illustrated by Bunji Tagawa. Man and His World Series. 108 pp. New York: Henry Schuman. $2.50. | True | NINA CHASTEEN. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/francis-j-clark.html | FRANCIS J. CLARK | True |  | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/ifces-co01vibs-bridei-iissotlri-former-lo-ubassy-aide-wed-to-david-.html | IFCES CO01VIBS BRIDEI IISSOtIRI; Former Lo u--bassy Aide Wed to David S. Thomson ir i Clarksville by Her Father ; | True | Spexta] to N=w Yoc 'ZzM. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/few-top-college-posts-for-women.html | Few Top College Posts for Women | True | B. F. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/aviation-banner-year-domestic-and-overseas-traffic-is-bearing-out.html | AVIATION: BANNER YEAR; Domestic and Overseas Traffic Is Bearing Out Predictions of a Record Season | True | By Frederick Graham | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/new-motive-power-studied-for-autos-diesels-and-turbine-engines-seen.html | NEW MOTIVE POWER STUDIED FOR AUTOS; Diesels and Turbine Engines Seen in Increased Use, but Not for Passenger Cars | True |  | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/news-of-the-world-of-stamps-75-bills-for-special-items-presented-in.html | NEWS OF THE WORLD OF STAMPS; 75 Bills for Special Items Presented in Sessions Of 82d Congress | True | By Kent B. Stiles | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/soldier-electrocuted-in-ship.html | Soldier Electrocuted in Ship | True |  | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/how-utilities-raised-400-millions.html | How Utilities Raised 400 Millions | True |  | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/delaware-agency-plans-2d-crossing-jersey-and-pennsylvania-to-decide.html | DELAWARE AGENCY PLANS 2D CROSSING; Jersey and Pennsylvania to Decide on Bridge or Tunnel - New Port Authority Hailed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/william-h-laubach.html | WILLIAM h. LAUBACH | True | Special to the New York Times | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/abraham-wolfon-war-oenrlsr-5st.html | ABRAHAM WOLFSON, WAR OENrlsr, 5st | True | Special to Taz N'w Yom Tmr. s. ] | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/joan-lauck-engaged-to-william-j-conroy.html | JOAN LAUCK ENGAGED TO WILLIAM J. CONROY | True | Special to THX NEW YOR LMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/a-world-of-madness-head-against-the-wall-by-herve-bazin-translated.html | A World Of Madness; HEAD AGAINST THE WALL. By Herve Bazin. Translated from the French by W. J. Strachan. 255 pp. New York: Prentice-Hall. $3.95. | True | CHARLES J. ROLO. | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-silent-forgotten-seven-of-spandau-the-chief-living-aides-of.html | The Silent, Forgotten Seven of Spandau; The chief living aides of Hitler, in prison since the war, are now aging and unnoticed. | True | By Drew Middleton | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/no-gag-for-the-red-dean-while-many-britons-denounce-what-he-says.html | NO GAG FOR THE 'RED DEAN'; While Many Britons Denounce What He Says, They Defend His Right to Say It | True | By Clifton Daniel | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-papacy.html | The Papacy' | True | PHILIP NICOLAIDES | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/reds-raise-a-spy-charge-in-korean-prisoner-tangle-foes-truceteam.html | Reds Raise a 'Spy' Charge In Korean Prisoner Tangle; Foe's Truce-Team Chief Says U.N. Dropped Captive 'Escapees' Into Northern Area by Parachute -- Delegates Sit Briefly | True | By the United Press. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/new-york-as-a-theme-years-of-camera-studies-of-the-city-in-a-show.html | NEW YORK AS A THEME; Years of Camera Studies Of the City in a Show | True | By Jacob Deschin | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/reds-balk-attack-a-top-chor-won-hill-three-thrusts-by-un-infantry.html | REDS BALK ATTACK A TOP CHOR WON HILL; Three Thrusts by U.N. Infantry Fail to Regain the Crest -- Navy Fliers Hit Changjin | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/franklin-p-wood.html | FRANKLIN P. WOOD | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/forest-hill___ss-site-sold-i-group-plans-medical-office-ceni-ter.html | FOREST HII''L___SS SITE SOLD; I Group Plans Medical Office Cen-I ter Costing $100,000 I | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/miss-bruning-beats-mrs-torgerson-in-state-golf-armonk-girl-keeps.html | Miss Bruning Beats Mrs. Torgerson in State Golf; ARMONK GIRL KEEPS LINKS TITLE, 2 AND 1 | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/flashes-of-poetic-vision-the-letters-of-samuel-taylor-coleridge.html | Flashes of Poetic Vision; THE LETTERS OF SAMUEL TAYLOR COLERIDGE. Selected with an introduction by Kathleen Raine. Grey Walls Letters Series. 280 pp. New York: The British Book Center. $3.50. | True | By Herbert F. West | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/machine-tool-exhibit-second-european-fair-to-be-held-in-hanover.html | MACHINE TOOL EXHIBIT; Second European Fair to Be Held in Hanover, Germany | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/puerto-ricans-will-play-the-convention-straight.html | Puerto Ricans Will Play The Convention Straight | True | By the United Press. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/douglas-is-carefree-hunting-hes-out-of-touch-with-democratic.html | DOUGLAS IS CAREFREE; Hunting, He's Out of Touch With Democratic Picture | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/lquptials-are-held-for-oan-goeze-she-is-wed-to-w-h-downes-in.html | IqUPTIALS ARE HELD' / FOR OAN GOE'ZE; She Is Wed to W. H. Downes in Riverside, Conn., by Canon of Cathedral of St. John | True | Special to Tpm Nzw Yoz TZM. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/pearl-river-models-shown.html | Pearl River Models Shown | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/berlin-reds-call-west-sector-rally-set-mass-youth-meeting-for-aug-3.html | BERLIN REDS CALL WEST SECTOR RALLY; Set Mass Youth Meeting for Aug. 3 -- East Zone Assembly Recalled Into Session | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/carleton-w-manley.html | CARLETON W. MANLEY | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/hollywood-on-the-remake.html | Hollywood On the Remake | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-financial-week-stock-prices-back-and-fill-reflecting-steel-news.html | THE FINANCIAL WEEK; Stock Prices Back and Fill, Reflecting Steel News -- Change in Trading Hours Big News in Street | True | T. E. M. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/teaching-and-bias.html | Teaching and Bias | True | MILTON M. GORVØN | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/cooperative-housing-for-215-families-planned-on-19-acres-in.html | Cooperative Housing for 215 Families Planned on 19 Acres in Irvington, N. Y. | True |  | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/elizabeth-reynolds-becomes-betrothed.html | ELIZABETH REYNOLDS BECOMES BETROTHED | True | Special to THz Nzw YORK TIMIS. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True |  | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/ikent-rhodes-marries-in-nassau-ceremony1.html | IKENT RHODES MARRIES, IN NASSAU CEREMONY1 | True | .plal to T NEW YogK Tm. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/plant-ills-and-their-cure-prompt-action-on-part-of-gardener-is.html | PLANT ILLS AND THEIR CURE; Prompt Action on Part of Gardener Is Necessary to Control Diseases Fostered This Year by Extremes of Weather | True | By Cynthia Westcott | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/franklin-e-smith.html | FRANKLIN E. SMITH | True | Special to THE NLV YORK TrMZS. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/patricia-miller-engaged-exstudent-at-bradford-to-be-bride-of-howard.html | PATRICIA MILLER ENGAGED'; :Ex-Student at Bradford to Be Bride of Howard M. Stein | True |  | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/manhattan-shows-foreclosure-rise-1442940-liens-involved-in-first.html | MANHATTAN SHOWS FORECLOSURE RISE; $1,442,940 Liens Involved in First Half of 1952, as Against $838,220 Year Ago | True |  | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/3-stowaways-on-liner-men-are-to-be-returned-on-the-nieuw-amsterdam.html | 3 STOWAWAYS ON LINER; Men Are to Be Returned on the Nieuw Amsterdam to Holland | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/steadiness-marks-trading-in-wheat-but-soy-beans-feature-market-with.html | STEADINESS MARKS TRADING IN WHEAT; But Soy Beans Feature Market With Gains Exceeding 5c a Bushel at Times | True |  | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/dead-letters.html | DEAD LETTERS | True |  | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/troupe-in-from-germany-skaters-whose-baggage-russians-seized-are.html | TROUPE IN FROM GERMANY; Skaters Whose Baggage Russians Seized Are Still Without It | True |  | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/notes-on-science-dogs-will-live-for-research-flavor-of-maple-syrup.html | NOTES ON SCIENCE; Dogs Will Live for Research - Flavor of Maple Syrup | True | W. K. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/tenants-of-a-doghouse-howl-over-rent-bite.html | Tenants of a Doghouse Howl Over Rent Bite | True | By the United Press. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/ice-plus.html | Ice 'Plus' | True |  | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/survey-of-moderns-recent-festival-of-contemporary-music-typifies.html | SURVEY OF MODERNS; Recent Festival of Contemporary Music Typifies Present Cultural Changes | True | By Olin Downes | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/to-improve-hospital-grounds.html | To Improve Hospital Grounds | True |  | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/buddhist-festival-celebrated-in-city.html | BUDDHIST FESTIVAL CELEBRATED IN CITY | True |  | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/world-rule-eyed-by-hitler-in-1935-schacht-told-roosevelt-aide-of.html | WORLD RULE EYED BY HITLER IN 1935; Schacht Told Roosevelt Aide of Plans for Conquest, State Department Discloses | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-kick-came-out-of-new-orleans-jazz-by-rex-harris-224-pp.html | The Kick Came Out of New Orleans; JAZZ By Rex Harris. 224 pp. Baltimore: Penguin Books. 50 cents. | True | By Wilder Hobson | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/civil-rights-peace-fades-at-chicago-lehman-and-benton-urge-law-with.html | CIVIL RIGHTS PEACE FADES AT CHICAGO; Lehman and Benton Urge Law With Teeth, and Say They Will Fight to Obtain Plank | True | By C. P. Trussell | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/ants-cause-havoc-in-capri.html | Ants Cause Havoc in Capri | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/detective-stabbed-in-narcotics-raid.html | DETECTIVE STABBED IN NARCOTICS RAID | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/mail-pouch-what-makes-a-musician.html | MAIL POUCH: WHAT MAKES A MUSICIAN | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/talk-with-irving-howe.html | Talk With Irving Howe | True | By Harvey Breit | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/car-pool-planned-to-assist-europe-extension-of-frenchgerman-system.html | CAR POOL PLANNED TO ASSIST EUROPE; Extension of French-German System Is Agreed on by 13-Nation Unit in Geneva | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/australia-curbs-her-rabbit-pest.html | Australia Curbs Her Rabbit Pest | True | W.K. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/shell-kills-3-italian-soldiers.html | Shell Kills 3 Italian Soldiers | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/one-planting-that-will-solve-two-problems.html | ONE PLANTING THAT WILL SOLVE TWO PROBLEMS | True | By Emily Gibson Chaput | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/blood-for-korea-needed-returning-red-cross-aide-tells-of-good-care.html | BLOOD FOR KOREA NEEDED; Returning Red Cross Aide Tells of Good Care at Front | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/red-sox-sign-infielder-18.html | Red Sox Sign Infielder, 18 | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/new-pulse-jet-engine-navy-to-use-it-in-helicopters-and-in-guided.html | NEW PULSE JET ENGINE; Navy to Use It in Helicopters and in Guided Missiles | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/university-clerical-jobs-will-pay-students-bills.html | University Clerical Jobs Will Pay Students' Bills | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/at-the-side-of-susanna-the-book-of-joachim-of-babylon-by-marnix.html | At the Side Of Susanna; THE BOOK OF JOACHIM OF BABYLON. By Marnix Gijsen. Translated from the Dutch by Fernand G. Renier and Anne Cliff. 122 pp. East and West Library. New York: Farrar, Straus & Young. $2. | True | By Richard Plant | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/sheldons-abisi-wins-regatta.html | Sheldon's Abisi Wins Regatta | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/unusual-crop-bamboo-harvest-provides-homegrown-stakes.html | UNUSUAL CROP,: Bamboo Harvest Provides Home-Grown Stakes | True | By R. R. Thomasson | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/finishing-touches-several-methods-of-edging-flower-beds-and-walks.html | FINISHING TOUCHES; Several Methods of Edging Flower Beds And Walks Give a Tidier Effect | True | By Mary Deputy Lamson | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/resident-offices-report-on-trade-confidence-in-evidence-with.html | RESIDENT OFFICES REPORT ON TRADE; Confidence in Evidence With Wholesale Prices Forming -- Values Spur Buying | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/coe-and-reed-gain-denver-golf-final-oklahoman-and-texan-score-pair.html | COE AND REED GAIN DENVER GOLF FINAL; Oklahoman and Texan Score Pair of Victories Each in Trans-Mississippi | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/utility-plans-to-expand-n-y-state-electric-gas-seeks-leave-to.html | UTILITY PLANS TO EXPAND; N. Y. State Electric & Gas Seeks Leave to Extend Lines | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/art-survey-by-nations-moderns-are-compared-in-big-italian-show.html | ART SURVEY BY NATIONS; Moderns Are Compared In Big Italian Show | True | By Stuart Preston | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/boston-gets-bomb-scare-in-climb-to-peakes-room.html | Boston Gets Bomb Scare In Climb to Peakes' Room | True | By the United Press. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/eisenhower-plans-threeway-drive-his-first-problem-is-to-win.html | EISENHOWER PLANS THREE-WAY DRIVE; His First Problem Is to Win Taftites' Support, Avoiding Willkie Campaign Mistakes | True | By Russell Porter | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/nuptials-in-jersey-forationbanton-bride-wears-swiss-organdy-at.html | NUPTIALS IN JERSEY, FORA;1tONBANTON; Bride Wears Swiss Organdy at" -rJarriag to Lieut' 'James L. Walker, U.S.A., in Summit | True | Spedat to T Nrw Yo r.z. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/jtluett-cbiii-prospb6tibride-california-girl-betrothed-to-lieut-arm.html | JtlUET]t. C}B*}iii PROSPB6TIBRIDE; California Girl Betrothed to Lieut Armon Crawford Jr, of the Naval Air Arm | True | SIocial to Tas NL'W NoP- u'm. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/georgians-off-for-chicago.html | Georgians Off for Chicago | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/new-unit-to-deal-in-nonfood-lines-central-buying-office-opened-here.html | NEW UNIT TO DEAL IN NON-FOOD LINES; Central Buying Office Opened Here Called 'Revolutionary' and Foreign to Field | True | By Greg MacGregor | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/formulas-pirated-in-italy-is-charge-u-s-concerns-report-difficulty.html | FORMULAS PIRATED IN ITALY, IS CHARGE; U. S. Concerns Report Difficulty in Pharmaceutical Field Over Such Practices | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/400000000-in-equity-issues-floated-by-utilities-this-year-400000000.html | $400,000,000 in Equity Issues Floated by Utilities This Year; $400,000,000 in Equity Issues Floated by Utilities This Year | True | By Paul Heffernan | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-golden-calf-rears-its-head.html | The Golden Calf Rears Its Head | True | By Dorothy Barclay | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/europe-sees-hardship-in-u-s-tariff-policy-obstacles-put-in-the-way.html | EUROPE SEES HARDSHIP IN U. S. TARIFF POLICY; Obstacles Put in the Way of Foreign Trade Are Defeating U. S. Aims | True | By Michael L. Hoffman | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-world.html | THE WORLD | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/directs-reserve-group-col-charles-m-boyer-suceeds-capt-r-g-burke-at.html | DIRECTS RESERVE GROUP; Col. Charles M. Boyer Suceeds Capt. R. G. Burke at Capital | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/how-much-commentary-is-necessary-bill-henry-and-walter-cronkite.html | HOW MUCH COMMENTARY IS NECESSARY?; Bill Henry and Walter Cronkite Offer Two Points of View | True | By Val Adams | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/we-multiply.html | WE MULTIPLY | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/vincent-marcinkowski.html | VINCENT MARCINKOWSKI | True | Specio to TH Nsv YO Ts. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/interpreter-leaves-korea.html | Interpreter Leaves Korea | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/eisenhowers-camp-accepts-bid-by-ohio.html | EISENHOWER'S CAMP ACCEPTS BID BY OHIO | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/david-j-thomas.html | DAVID J. THOMAS | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/alice-baker-engaged-to-w-ed.html | Alice Baker Engaged to W. ed | True | pecial tn THu NEw YORK TIllr.. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/mountbatten-visits-greece.html | Mountbatten Visits Greece | True | | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/w-bronxapartehtb-for-pelhamrg-two-new-pmojects-in-sectio-z-will.html | w "!BRONXAPARTEHTB S FOR PELHAM/Rg -Two New Pmojects in Sectio, z Will Provide Housing Tot : Total of 303 Families | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/olympic-ban-queried-exclusion-of-hungarians-under-citizenship-rule.html | Olympic Ban Queried; Exclusion of Hungarians Under Citizenship Rule Reported | True | ANTHONY SZAPARY | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/rights-group-opens-base-54-organizations-press-fight-for-strong.html | RIGHTS GROUP OPENS BASE; 54 Organizations Press Fight for Strong Democratic Plank | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/british-wariness-urged-london-paper-opposes-idea-of-having-an-8th.html | BRITISH WARINESS URGED; London Paper Opposes Idea of Having an 8th Army Staff Post | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/surplus-of-dollars-mounting-in-bermuda.html | SURPLUS OF DOLLARS MOUNTING IN BERMUDA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/athletics-defeat-tigers-in-ninth-54-murrays-single-scores-clark.html | ATHLETICS DEFEAT TIGERS IN NINTH, 5-4; Murray's Single Scores Clark With Deciding Tally -- Joost Connects for 15th Homer | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/belgrade-skeptical-on-trieste.html | Belgrade Skeptical on Trieste | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-paradores.html | The Paradores | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/wood-field-and-stream-westchester-anglers-try-casting-method-of.html | Wood, Field and Stream; Westchester Anglers Try Casting Method of Fishing for Striped Bass | True | By John Rendel | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/another-joe.html | ANOTHER JOE | True | LONDON. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/all-that-glitters-keepsake-by-ann-ritner-288-pp-philadelphia-j-b.html | All That Glitters; KEEPSAKE. By Ann Ritner. 288 pp. Philadelphia: J. B. Lippincott Company. $3. | True | ANN F. WOLFE. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/on-the-values-and-potentials-of-theatre-tv.html | ON THE VALUES AND POTENTIALS OF THEATRE TV | True | By Robert H. O'Brien | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/to-attend-armenian-conference.html | To Attend Armenian Conference | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/lindencrest-homes-inc-sold.html | Lindencrest Homes, Inc., Sold | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/stamp-urged-for-superliner.html | Stamp Urged for Superliner | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/f-b-i-invades-new-hampshire.html | F. B. I. Invades New Hampshire | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-idea-of-zion-israel-and-palestine-the-history-of-an-idea-by.html | The Idea Of Zion; ISRAEL AND PALESTINE: THE HISTORY OF AN IDEA. By Martin Buber. Translated from the German by Stanley Godman. 165 pp. New York: Farrar, Straus & Young. $4.50. | True | By Paul Ramsey | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/charles-e-mandelick.html | CHARLES E. MANDELICK | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/steel-union-shop-opposed.html | Steel Union Shop Opposed | True | PHILIP B. ARMSTRONG | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/japan-poses-issue-by-tariff-pact-bid-application-to-be-a-signer.html | JAPAN POSES ISSUE BY TARIFF PACT BID; Application to Be a Signer Causes Flutter Among the Nations Fearing Rivalry | True | By Michael L. Hoffman | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/it-happened-in-1951-the-new-york-times-index-for-the-published-news.html | It Happened In 1951; THE NEW YORK TIMES INDEX FOR THE PUBLISHED NEWS OF 1951. 1,219 pp. New York: The New York Times Company. $35. | True | NASH K. BURGER. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/fiery-object-over-vermont.html | Fiery Object' Over Vermont | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/tensions-to-be-topic-weekend-vassar-seminar-will-discuss-community.html | TENSIONS TO BE TOPIC; Week-End Vassar Seminar Will Discuss Community Problems | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/barbara-bradley-to-becoib-brid-student-at-bryn-mawr-is-the-fiancee.html | BARBARA BRADLEY TO BECOIB BRID; Student at Bryn Mawr Is the Fiancee of Raymond Mateer Who Is Serving in Army 5pc-.ial to Nzw Yo; Trr. | True | SPCIAL TO THE NES | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/miss-joan-goodfriend-engagedq.html | Miss Joan Goodfriend Engagedq | True | .,pet. a to TI NEw YoY. 'IM. ! | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/john-p-masterson-jr.html | JOHN P. MASTERSON JR. | True | Special to the New York Times | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/pocono-lodge-to-be-resort.html | Pocono Lodge to Be Resort | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/hacker-of-cubs-halts-giants-on-3-unearned-runs-3-to-0-giant-errors.html | Hacker of Cubs Halts Giants On 3 Unearned Runs. 3 to 0; GIANT ERRORS HELP CUBS TRIUMPH, 3-0 | True | By James P. Dawson | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/senators-2-in-eighth-set-back-browns-21.html | SENATORS 2 IN EIGHTH SET BACK BROWNS, 2-1 | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-way-of-a-university-the-college-from-within-by-monroe-e-deutsch.html | The Way of a University; THE COLLEGE FROM WITHIN. By Monroe E. Deutsch. 232 pp. Berkeley: University of California Press. $3. | True | By Gordon K. Chalmers | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/local-delegates-off-to-conclave-brooklyn-chief-for-a-harriman-and.html | LOCAL DELEGATES OFF TO CONCLAVE; Brooklyn Chief for a Harriman and Kefauver Ticket -- Views of Others Still in Flux | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/major-sports-news.html | Major Sports News | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/indians-shut-out-red-sox-and-trail-runnerup-boston-by-percentage.html | Indians Shut Out Red Sox and Trail Runner-Up Boston by Percentage Point; CLEVELAND VICTOR BEHIND LEMON, 4-0 | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/charles-f-betz-sr.html | CHARLES F. BETZ SR. | True | Special to TIE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/john-g-pooe.html | JOHN G. POOE | True | Special to the New York Times | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/air-age-grounded-cost-factor-declared-a-major-deterrent-to.html | AIR AGE GROUNDED; Cost Factor Declared a Major Deterrent To Development of Private Flying | True | By Jack Goodman | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/history-tour-of-the-finger-lakes-area.html | HISTORY TOUR OF THE FINGER LAKES AREA | True | By Helen Wales | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/substitutes-named-for-desapio-ticket.html | SUBSTITUTES NAMED FOR DESAPIO TICKET | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/clash-in-pennsylvania-most-votes-held-stevensons-but-move-is-on-for.html | CLASH IN PENNSYLVANIA; Most Votes Held Stevenson's but Move Is On for Kefauver | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/mossadegh-led-iran-to-financial-dead-end-he-got-the-british-out-but.html | MOSSADEGH LED IRAN TO FINANCIAL DEAD END; He Got the British Out but Failed in All His Attempts to Replace Them | True | By Albion Ross | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/battle-with-thief-fails-to-wake-dog-faithful-family-setter-dreams.html | BATTLE WITH THIEF FAILS TO WAKE DOG; Faithful Family Setter Dreams as Burglar Clambers Over Him and Tackles Master | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-democrats-what-they-are-and-why-a-coalition-party-of-paradox.html | The Democrats: What They Are and Why; A coalition party of paradox and innovation faces the dilemmas raised by long success. | True | By Cabell Phillips | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/acquittal-jolts-south-africa-law-nonwhites-are-encouraged-in.html | ACQUITTAL JOLTS SOUTH AFRICA LAW; Non-Whites Are Encouraged in Anti-Segregation Fight by Ruling in Post Office Case | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/burns-kill-resort-operator.html | Burns Kill Resort Operator | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/eisenhower-plans-to-stump-south-in-first-such-invasion-by-the-gop.html | Eisenhower Plans to Stump South In First Such Invasion by the G.O.P.; EISENHOWER PLANS TO STUMP SOUTH | True | By Russell Porter | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/steel-talk-today-arranged-by-u-s-dr-steelman-wins-promise-of-both-s.html | STEEL TALK TODAY ARRANGED BY U. S.; Dr. Steelman Wins Promise of Both Sides to Make Real Peace Effort at Pittsburgh | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/patricia-buda-is-engaged-i-harcum-alumna-is-affianced-to-i-richard.html | PATRICIA BUDA IS ENGAGED; I Harcum Alumna Is Affianced to I Richard Harold Jandorek | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/truman-urged-to-run.html | Truman Urged to Run | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/italian-cyclist-in-front-coppi-takes-2885mile-tour-de-france-race.html | ITALIAN CYCLIST IN FRONT; Coppi Takes 2,885-Mile Tour de France Race 2d Time | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/miss-davidson-triumphs-defeats-doris-jensen-to-reach-missouri.html | MISS DAVIDSON TRIUMPHS; Defeats Doris Jensen to Reach Missouri Valley Net Final | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/2-antitruman-delegations-approved-in-rebuff-to-kefauver-and.html | 2 ANTI-TRUMAN DELEGATIONS APPROVED IN REBUFF TO KEFAUVER AND HARRIMAN; BATTLE ON LOYALTY PLEDGE DEVELOPING; VOTE AIDS RUSSELL | True | By William S. White | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/charlotte-jameison-wed-to-lieutenant.html | CHARLOTTE JAMEISON WED TO LIEUTENANT | True | Special to Tm NEW Yom T",'4&g. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/wreath-put-on-mitchel-grave.html | Wreath Put on Mitchel Grave | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/rev-william-r-leete-china-missionary-66.html | REV. WILLIAM R. LEETE, CHINA MISSIONARY, 66 | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/girl-5-killed-under-truck.html | Girl, 5, Killed Under Truck | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/public-education-lack-of-specific-charges-noted-in-statements-on.html | Public Education; Lack of Specific Charges Noted in Statements on Schools | True | RICHARD BARNES KENNAN | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/heenostrand.html | Hee---Nostrand | True | Special to zw YOP. K TIIES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/flame-is-ignited-games-of-15th-olympiad-begin-at-helsinki-as-the.html | FLAME IS IGNITED; Games of 15th Olympiad Begin at Helsinki as the Cannon Roars | True | By Allison Danzig | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/womens-tourney-starts-tomorrow-fairfield-and-westchester-golf.html | WOMEN'S TOURNEY STARTS TOMORROW; Fairfield and Westchester Golf Listed for Three Days at Whippoorwill Club | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/slashing-laid-to-mayor-louisianian-asserts-alderman-was-first-to.html | SLASHING LAID TO MAYOR; Louisianian Asserts Alderman Was First to Draw Knife | True | | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/manzi-to-box-murray-here.html | Manzi to Box Murray Here | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/german-students-arrive-47-men-and-women-are-to-stay-in-u-s-for-a.html | GERMAN STUDENTS ARRIVE; 47 Men and Women Are to Stay in U. S. for a Year | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/eccles-stirs-g-o-p-by-utah-senate-bid-primary-fight-with-watkins.html | ECCLES STIRS G. O. P. BY UTAH SENATE BID; Primary Fight With Watkins, Incumbent, Etches Issue of Old Guard Versus Liberals | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/328-billion-auto-miles-in-6-months-sets-record.html | 328 Billion Auto Miles In 6 Months Sets Record | True | By the United Press. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/gavin-truman-alternate-mum-on-presidents-man.html | Gavin, Truman Alternate, Mum on President's Man | True | By the United Press. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/u-n-villagers-see-profit-on-waste-accuse-banks-of-3500000-charge-on.html | U. N. VILLAGERS SEE PROFIT ON 'WASTE; Accuse Banks of $3,500,000 Charge on Rents -- Reply Lays Cost to Inflation | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-dance-festival-new-london-event-names-premieres-and-guests.html | THE DANCE: FESTIVAL; New London Event Names Premieres and Guests | True | By John Martin | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/girl-in-white-seen-possibly-red-too-girl-in-white-seen-possibly-red.html | Girl in White Seen Possibly Red, Too; GIRL IN WHITE SEEN POSSIBLY RED, TOO | True | By George Axelsson | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/democratic-freeforall.html | DEMOCRATIC FREE-FOR-ALL | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-idiom-of-aid-plans.html | THE "IDIOM" OF AID PLANS | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/textile-wage-cut-spur-to-industry-reduction-in-salaries-in-mills-in.html | TEXTILE WAGE CUT SPUR TO INDUSTRY; Reduction in Salaries in Mills in North Has Injected a New Factor in Competitive Fight | True | By Herbert Koshetz | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/experonista-is-sentenced.html | Ex-Peronista Is Sentenced | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/alerted-triumphs-in-questionnaire-beats-combat-boots-to-earn-19750.html | ALERTED TRIUMPHS IN QUESTIONNAIRE; Beats Combat Boots to Earn $19,750 at Jamaica -- Show Goes to Greek Ship | True | By James Roach | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/linscott-to-head-marine-base.html | Linscott to Head Marine Base | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/coop-apartments-planned-in-flatbush.html | CO-OP' APARTMENTS PLANNED IN FLATBUSH | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/incinerator-too-small-mount-holly-ponders-fate-of-plant-that-cost.html | INCINERATOR TOO SMALL; Mount Holly Ponders Fate of Plant That Cost $66,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/record-cuban-sugar-crop-grinding-8000000ton-harvest-is-nearly.html | RECORD CUBAN SUGAR CROP; Grinding 8,000,000-Ton Harvest Is Nearly Completed | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/ascari-takes-auto-race-captures-british-grand-prix-to-take-world.html | ASCARI TAKES AUTO RACE; Captures British Grand Prix to Take World Title Lead | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/southerners-end-rift-with-russell-agree-they-can-accept-stand-of.html | SOUTHERNERS END RIFT WITH RUSSELL; Agree They Can Accept Stand of Georgian, Who Proposed Taft-Hartley Substitute | True | By James A. Hagerty | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/democrats-stressing-the-program-not-the-man-administration-feels.html | DEMOCRATS STRESSING THE PROGRAM, NOT THE MAN; Administration Feels Strong Platform Can Bring Victory Over Eisenhower | True | By James Reston | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/archives/bonn-risks-strike-voting-labor-bill-adopts-the-codetermination.html | BONN RISKS STRIKE, VOTING LABOR BILL; Adopts the Co-determination Measure, Provoking Threat of General Walkout | True | By Drew Middleton | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/4-lost-in-montauk-ship-fire-44-survivors-brought-here-4-lost-in.html | 4 Lost in Montauk Ship Fire; 44 Survivors Brought Here; 4 LOST IN SHIP FIRE OFF MONTAUK POINT | True | By Richard H. Parke | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/experts-advocate-devaluing-franc-international-groups-report-on.html | EXPERTS ADVOCATE DEVALUING FRANC; International Group's Report on France and Other Lands Studied in Marshall Council | True | By Harold Callender | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/sleek-line-sleek-material.html | SLEEK Line, SLEEK Material | True | By Betty Pepis | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/clarence-fi-heyivlan.html | CLARENCE FI. HEYIVIAN | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/algernon-b-reeses-have-son.html | Algernon B. Reeses Have Son | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/things-to-watch-for-as-democrats-convene-incidents-on-the-floor.html | THINGS TO WATCH FOR AS DEMOCRATS CONVENE; Incidents on the Floor Will Indicate How Political Battles Are Going | True | By W. H. Lawrence | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/explaining-the-discount-in-canada-tact-required-in-handling-dollar.html | EXPLAINING THE DISCOUNT IN CANADA; Tact Required in Handling Dollar Transactions With Tourists From U.S. | True | By Bill Weintraub | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/date-of-final-changed-last-game-in-little-league-series-set-for-aug.html | DATE OF FINAL CHANGED; Last Game in Little League Series Set for Aug. 29 | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/patricia-richmond-is-wed-to-t-j-gorman.html | Patricia Richmond Is Wed to T. J. Gorman. | True | Special to THg Nr, w YORK T1lu.. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/federation-urged-by-bridges-union-organizing-committee-formed-to.html | FEDERATION URGED BY BRIDGES' UNION; Organizing Committee Formed to Revive Pacific Maritime Body Disbanded in 1940 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/is-t-grayburns-have-daughter.html | IS. T. Grayburns Have Daughter] | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/troth-made-known-i-of-elizabeth-quinni.html | TROTH MADE KNOWN I OF ELIZABETH QUINNi | True | Special to the New yorkl times | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/locomotive-explosion-kills-3.html | Locomotive Explosion Kills 3 | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/handel-oratorio-judas-maccabaeus-heard-with-salt-lake-group.html | HANDEL ORATORIO; ' Judas Maccabaeus' Heard With Salt Lake Group | True | R. P. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/civil-defenders-to-drill-two-training-exercises-will-be-staged-this.html | CIVIL DEFENDERS TO DRILL; Two Training Exercises Will Be Staged This Week in Manhattan | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/evans-keeps-lead-in-u-s-open-chess-defender-defeats-le-cornu-in-40.html | EVANS KEEPS LEAD IN U. S. OPEN CHESS; Defender Defeats Le Cornu in 40 Moves for 5-0 Total - Santasiere Triumphs | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/a-tourist-abroad-motoring-trip-from-paris-through-switzerland-to.html | A TOURIST ABROAD: MOTORING; Trip From Paris Through Switzerland to Venice Turns Out To Be Ideal Way to See the Scenery and People | True | By Paul J. C. Friedlander | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/essex-net-final-to-woodroffe.html | Essex Net Final to Woodroffe | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/caribbean-festival-dancers-of-many-islands-to-gather-at-san-juan.html | CARIBBEAN FESTIVAL; Dancers of Many Islands To Gather at San Juan | True | By Stanley Levey | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/navy-drops-kukowski-loss-of-the-varsity-line-star-hits-academy.html | NAVY DROPS KUKOWSKI; Loss of the Varsity Line Star Hits Academy Football | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/new-hope-for-iran.html | NEW HOPE FOR IRAN | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/reprisals-feared-by-taft-supporter.html | REPRISALS FEARED BY TAFT SUPPORTER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/miss-ellenaidin6-to-be-wed-in-fall-daughter-of-army-colonel-is.html | MISS ELLEN'AIDIN6 TO BE WED IN FALL; Daughter of Army Colonel is ;;;ianced to Lieut. Robert Scarrltt Jones, U. S. N, | True | Special to THZ NEW YORK T. | | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/track-and-field-takes-the-spotlight-today-in-start-of-olympic.html | Track and Field Takes the Spotlight Today in Start of Olympic Competition; DAVIS IS FAVORITE IN THE HIGH JUMP | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/english-majors.html | ENGLISH MAJORS | True | WILLIAM G. O'DONELL | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/marjorie-schmitz-to-be-bride-sept-6-drama-student-here-engaged-to.html | MARJORIE SCHMITZ TO BE BRIDE SEPT' 6; Drama Student Here Engaged to De Hart Bergen 3d, .Who Attended Columbia, Cornell | True | Special to Trg YoK 'gs. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/team-confined-to-state-haverford-school-eleven-lists.html | TEAM CONFINED TO STATE; Haverford School Eleven Lists All-Pennsylvania Foes | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/bishop-oil-to-expand-in-canada.html | Bishop Oil To Expand in Canada | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/moore-rated-no-3-challenger-after-marciano-charles-in-heavyweight.html | Moore Rated No. 3 Challenger After Marciano, Charles in Heavyweight Class; EVASION TACTICS CHARGED BY N.BA. | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/truman-informed-of-loyalty-move-harriman-forces-to-seek-oath.html | TRUMAN INFORMED OF LOYALTY MOVE; Harriman Forces to Seek Oath Binding All Delegates to Heed Decisions of Convention | True | By Leo Egan | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/great-circle-scores-by-neck-in-sunset-handicap-as-hollywood-park.html | Great Circle Scores by Neck in Sunset Handicap as Hollywood Park Closes; 24-1 SHOT IS VICTOR IN $54,750 FEATURE | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/filipino-town-has-2-mayors.html | Filipino Town Has 2 Mayors | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/nixons-major-role-in-the-hiss-case-republican-candiate-is-linked-to.html | NIXON'S MAJOR ROLE IN THE HISS CASE; Republican Candiate Is Linked to Anti-Communist Campaign, Not of McCarthy School | True | By Cabell Phillips | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/audubon-group-buys-house-on-5th-avenue.html | AUDUBON GROUP BUYS HOUSE ON 5TH AVENUE | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/england-scores-easily-conquers-indias-cricket-team-by-an-innings-an.html | ENGLAND SCORES EASILY; Conquers India's Cricket Team by an Innings and 207 Runs | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/automobiles-turnpike-officials-of-jerseys-new-super-highway-report.html | AUTOMOBILES: TURNPIKE; Officials of Jersey's New Super Highway Report on This Year's Accident Rate | True | By Bert Pierce | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/ssmdio-3s-w-in-pelham-nece-of-late-selective-servic-fficial-married.html | SS-rrDiO *3S W: IN PELHAM; Nece of Late Selective Servic fficial Married by Cousin - 'to Robert B. Mahoney | True | i SeCial tO N'"W Y6 Tm. | | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/mary-winger-bride-of-herbert-dickson-jr.html | Mary Winger Bride of Herbert Dickson Jr. | True | Special to TRS Nzw YORIC TiMZS. | | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/a-glory-regained.html | A Glory Regained | True | By Andre Maurois | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/wife-says-barkley-is-fit-for-office-she-asserts-she-can-hardly-keep.html | WIFE SAYS BARKLEY IS FIT FOR OFFICE; She Asserts She Can Hardly Keep Up With Him -- Won't Predict Who Will Win | True | By Lucy Freeman | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/son-to-mrs-j-r-fleischmann.html | Son to Mrs. J. R. Fleischmann | True | Special to TBE N',v YOIk[ Th-,tr, s. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/dick-heads-veterans-of-the-25th-division.html | DICK HEADS VETERANS OF THE 25TH DIVISION | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/becomes-fiancee.html | BECOMES FIANCEE, | True | gpecial to T NEW YORK 'rrMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/anniversary.html | ANNIVERSARY | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/tuero-vincent-gain-final.html | Tuero, Vincent Gain Final | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/veterinary-plan-studied-by-a-k-c-adequate-examination-at-dog-shows.html | VETERINARY PLAN STUDIED BY A. K. C.; Adequate Examination at Dog Shows Emphasized in Poll -- Rules Revision Cited | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/right-to-fish-pond-in-westport-argued.html | RIGHT TO 'FISH POND' IN WESTPORT ARGUED | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/brewer-takes-southern-golf.html | Brewer Takes Southern Golf | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/yankees-dodgers-ready-for-battle-game-at-stadium-for-mayors-trophy.html | YANKEES, DODGERS READY FOR BATTLE; Game at Stadium for Mayor's Trophy Tomorrow Night to Help Sandlot Program | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/lineup-of-delegates-and-votes.html | Line-Up of Delegates and Votes | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/argentina-warns-u-s-one-comment-on-the-campaign-recalls-fate-of.html | ARGENTINA WARNS U. S.; One Comment on the Campaign Recalls Fate of Carthage | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/invention-here-and-abroad.html | INVENTION HERE AND ABROAD | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/2-women-now-seek-veep-nomination-judge-hughes-of-dallas-tosses-in.html | 2 WOMEN NOW SEEK 'VEEP' NOMINATION; Judge Hughes of Dallas Tosses in Bonnet, Thus Joining the Race With India Edwards | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/prof-freeman-stroup.html | PROF. FREEMAN STROUP | True | Special to Tm LV N0 | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/records-equipment-lp-development-overseas-will-create-problems.html | RECORDS; EQUIPMENT; LP Development Overseas Will Create Problems | True | By Harold C. Schonberg | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/roads-lose-freight-case-government-on-appeal-recovers-disputed.html | ROADS LOSE FREIGHT CASE; Government on Appeal Recovers Disputed Wartime Charges | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/father-of-5-drowns-jersey-man-goes-down-despite-rescue-effort-of.html | FATHER OF 5 DROWNS; Jersey Man Goes Down Despite Rescue Effort of Girl, 15 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/enter-democrats.html | Enter Democrats | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/cyanide-and-lemonade.html | Cyanide and Lemonade | True | JOHN NERBER. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/miss-faber-engaged-to-arthur-l-squyres.html | MISS FABER ENGAGED TO ARTHUR L. SQUYRES | True | | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/nova-scotia-fire-halted-forest-blaze-begun-by-lightning-quelled.html | NOVA SCOTIA FIRE HALTED; Forest Blaze Begun by Lightning Quelled After 7 Days | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/premature-senility-withers-girl.html | Premature Senility Withers Girl | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/2-truckloads-of-g-is-crash-30-are-injured.html | 2 Truckloads of G. I.'s Crash, 30 Are Injured | True | By the United Press. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/depiro-turn-back-vernon-for-title-rallies-for-2up-victory-in.html | DEPIRO TURN BACK VERNON FOR TITLE; Rallies for 2-Up Victory in Metropolitan Junior Golf Final at Douglaston | True | By Lincoln A. Werden | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/girls-in-white-linda-kent-student-nurse-by-dorothy-deming-r-n-274.html | Girls in White; LINDA KENT, STUDENT NURSE. By Dorothy Deming. R. N. 274 pp. New York: Dodd, Mead & Co. $2.50. | True | I. S. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/killed-by-hitrun-auto.html | Killed by Hit-Run Auto | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/elizabeth-nesbitt-honored.html | Elizabeth Nesbitt Honored | True | Special to the New York Times | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/barbara-lawrence-south-orange-bride.html | BARBARA LAWRENCE SOUTH ORANGE BRIDE | True | Spedal to Tram NEW YO TLr. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/horace-a-du-bois.html | HORACE A. DU BOIS | True | Special to'Toc Nzw Nom Tnzs. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/oharles-plishibr-novelist-56-deal-t-winner-of-37-french-goncourt.html | OHARLES PLISHIBR, 'NOVELIST, 56, DEAlJ; t Winner of '37 French Goncourt Prize Also Was Playwright-- Disillusioned by Reds | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/du-mont-aide-returning-to-law.html | Du Mont Aide Returning to Law | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/the-mild-yet-militant-chief-of-the-cio-phil-murrays-spirit.html | The Mild Yet Militant Chief of the C.I.O.; Phil Murray's spirit galvanizes workers in a basic industry, steel; his modesty holds their support. | True | By A. H. Raskin | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/ayre-captures-tennis-title.html | Ayre Captures Tennis Title | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/christian-unions-bar-bid-by-spanish-labor.html | CHRISTIAN UNIONS BAR BID BY SPANISH LABOR | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/police-make-policy-raids-upstate.html | Police Make Policy Raids Upstate | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/sondra-milliken-is-fiancee.html | Sondra Milliken Is Fiancee | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/has-third-set-of-twins-jersey-couple-30-wed-10-years-now-has-8.html | HAS THIRD SET OF TWINS; Jersey Couple, 30, Wed 10 Years, Now Has 8 Children | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/joseph-ullman.html | JOSEPH ULLMAN | True | Specie.1 to Nlv Yo' 'J'I4. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/dubrows-in-woodmere-lease.html | Dubrow's in Woodmere Lease | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/deep-split-confronts-democratic-party-too-conflicts-over.html | DEEP SPLIT CONFRONTS DEMOCRATIC PARTY, TOO; Conflicts Over Anti-Administration Southerners and Civil Rights Alter the Mood at Chicago | True | By Arthur Krock | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/petrillo-to-halt-foreign-recording-he-demands-u-s-companies-end.html | PETRILLO TO HALT FOREIGN RECORDING; He Demands U. S. Companies End Cut-Rate Practices -He'll Also 'Look at' TV | True | | 1980-07-14 | RE0000063461 | B00000367333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/leonard-takes-title-8th-time.html | Leonard Takes Title 8th Time | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/britain-puts-hope-in-trade-gain-here-expectation-of-u-s-business.html | BRITAIN PUTS HOPE IN TRADE GAIN HERE; Expectation of U. S. Business Upturn in Rest of the Year Gives Encouragement | True | By Brendan M. Jones | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/ii-in-hartford-has-4-attendants-at-marriage-to-john-j-kulak-jr-in.html | -II/ IN HARTFORD; Has 4 Attendants at Marriage to John J. Kulak Jr. in St. Lawrence O'Toole Church | True | Special to THE Nw YOK TIldES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/evaluating-land-armies-theory-of-victory-without-use-of-infantry-is.html | Evaluating Land Armies; Theory of Victory Without Use of Infantry Is Explored | True | WILLIAM R. MATHEWS | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/thorpe-could-still-beat-them-all-says-nurmi-of-current-olympians.html | Thorpe Could Still Beat Them All, Says Nurmi of Current Olympians; Ex-Finnish Star, Now 55 and in Business, Thinks Even He Might Rate Pretty Well -- Picks Whitfield at 800 Meters | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/miss-sarah-wellington.html | MISS SARAH WELLINGTON | True | Special to THE NEW NOE. TIMES. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/womens-apparel-stresses-variety-fall-fabrics-styles-and-color.html | WOMEN'S APPAREL STRESSES VARIETY; Fall Fabrics, Styles and Color Combinations Keep Interest, Manufacturers Assert | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/gossip-of-the-rialto-bette-davis-is-expected-here-in-early.html | GOSSIP OF THE RIALTO; Bette Davis Is Expected Here in Early September for New Revue -- Items | True | By Lewis Funke | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/editorial-article-1-no-title-ford-foundation-offers-help-to-college.html | Editorial Article 1 -- No Title; Ford Foundation Offers Help to College Men and Specialists | True | Foreign Fellowships | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/hollywood-composers.html | HOLLYWOOD COMPOSERS | True | J. B. | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/phillies-subdue-reds-751-win-for-second-straight-time-by-snapping.html | PHILLIES SUBDUE REDS, 7-51; Win for Second Straight Time by Snapping Tie in Ninth | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-20 | 1952-07-20 | https://www.nytimes.com/1952/07/20/archives/grand-union-to-build-chain-takes-site-in-paterson-for-new.html | GRAND UNION TO BUILD; Chain Takes Site in Paterson for New Supermarket | True | | 1980-07-14 | RE0000063461 | B00000367333 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/brooks-score-85-for-eighth-in-row-homers-by-shuba-robinson-pafko.html | BROOKS SCORE, 8-5, FOR EIGHTH IN ROW; Homers by Shuba, Robinson, Pafko Help Dodgers Beat Pirates -- Wade Wins | True | By Roscoe McGowen | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/l-i-train-kills-7-in-family-party-drags-flaming-auto-for-1000-feet.html | L. I. Train Kills 7 in Family Party, Drags Flaming Auto for 1,000 Feet; L. I. TRAIN KILLS 7 IN CROSSING CRASH | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/truman-is-backed-by-mrs-anderson-envoy-asserts-anything-can-happen.html | TRUMAN IS BACKED BY MRS. ANDERSON; Envoy Asserts 'Anything Can Happen in a Convention' -- Tells of Danish Woes | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/a-f-l-helps-allies-in-armistice-talks-union-historians-dug-up-proof.html | A. F. L. HELPS ALLIES IN ARMISTICE TALKS; Union Historians Dug Up Proof Soviet Endorsed Voluntary Repatriation of Captives | True | By Walter H. Waggoner | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/yankees-defeated-by-white-sox-at-stadium-as-dorish-halts-rally.html | Yankees Defeated by White Sox at Stadium as Dorish Halts Rally ; ROGOVIN WINS, 5-4, ON HIS 'DAY' HERE | True | By John Drebinger | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/five-geographers-to-receive-medals-american-society-will-honor.html | FIVE GEOGRAPHERS TO RECEIVE MEDALS; American Society Will Honor World Authorities Aug. 5 at Ceremony Here | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/mayor-kenny-unable-to-attend.html | Mayor Kenny Unable to Attend | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/east-german-reds-press-collectives-farm-cooperative-program-may.html | EAST GERMAN REDS PRESS COLLECTIVES; Farm Cooperative Program May Ease Manpower Lack -- Warning to Churches | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/vietminh-flee-french-lack-of-opposition-brings-halt-to-drive-in.html | VIETMINH FLEE FRENCH; Lack of Opposition Brings Halt to Drive in Indo-China | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/industrial-directory-in-work.html | Industrial Directory in Work | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/business-leases.html | BUSINESS LEASES | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/coast-strikes-end-is-believed-hear-both-sides-arein-session-again.html | COAST STRIKES END IS BELIEVED HEAR; Both Sides Arein Session Again With Loading of Stores the Major Remaining Problem | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/benny-to-visit-prince-bernhard.html | Benny to Visit Prince Bernhard | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/olympic-timetable.html | Olympic: Timetable | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/hundreds-seized-in-iranian-rioting-over-ghavam-rule-premiers.html | HUNDREDS SEIZED IN IRANIAN RIOTING OVER GHAVAM RULE; Premier's Assurances on Oil Fail to Stem Agitation Fanned by Mossadegh Backers | True | By Albion Ross | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/uhe-lazard-score-2-up-beat-kager-doroski-in-tourney-on-wheatley.html | UHE, LAZARD SCORE, 2 UP; Beat Kager, Doroski in Tourney on Wheatley Hills Links | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/stores-sold-in-new-rochelle.html | Stores Sold in New Rochelle | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/faye-vitale-is-bride-in-queens.html | Faye vitale Is Bride in Queens | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/kerr-rallies-backers-says-he-has-a-fighting-chance-his-delegates-to.html | KERR RALLIES BACKERS; Says He Has a 'Fighting Chance' -- His Delegates to Stand Firm | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/builder-in-brooklyn-gets-maple-st-site.html | BUILDER IN BROOKLYN GETS MAPLE ST. SITE | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/drwl-babtedo9-phar1va0logist-exhead-of-pharmacopeial-cotwentioh.html | DR:**-WI BABTEDO,.9, . [PHAR1VA[0LOGIST .; **:. Ex;Head *-of. 'Pharmacopoeial Cotwentioh,' Former ProfesSor at Colunii3ia, IS Dead. Here | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/british-plan-to-adopt-u-s-steel-methods-in-fiveyear-program-to.html | British Plan to Adopt U. S. Steel Methods In Five-Year Program to Extend Production | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/miss-anne-hardin6-to-be-wed-in-fall-bronxville-grl-is-affianced-to.html | MISS ANNE HARDIN6 TO BE WED. IN FALL; Bronxville Gʃrl Is Affianced to -Lieut, Corwin A; Mitchell, U.S.A., of Fort Hood, Tex.. | True | Special [o TI Nz'v; No Tnz. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/new-york-counted-in-harriman-camp-bulk-of-state-delegates-for-him.html | NEW YORK COUNTED IN HARRIMAN CAMP; Bulk of State Delegates for Him -- Sentiment Developing for Others in Later Ballots | True | By Leo Egan | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063462 | B00000367334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/huntington-banks-gain-assets-of-first-national-exceed-10000000-for.html | HUNTINGTON BANKS GAIN; Assets of First National Exceed $10,000,000 for First Time | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/frank-f-rowell-sr-.html | ..FRANK F. ROWELL SR. -' | True | Special to Nzw oalc Tnzs. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/pollution-study-to-begin-british-to-study-drift-of-oil-from-sea-to.html | POLLUTION STUDY TO BEGIN; British to Study Drift of Oil From Sea to Beaches | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/no-uranium-shortage.html | NO URANIUM SHORTAGE | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/eisenhower-lolls-his-radio-silent-hes-so-relaxed-in-the-rockies-he.html | EISENHOWER LOLLS, HIS RADIO SILENT; He's So Relaxed in the Rockies He Cooks Breakfast -- Order by Army Makes Him Civilian | True | By Russell Porter | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/belgian-red-cross-delegates-arrive.html | BELGIAN RED CROSS DELEGATES ARRIVE | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/all-people-held-colored-pastor-declares-negroes-are-less-so-than.html | ALL PEOPLE HELD COLORED; Pastor Declares Negroes Are Less So Than White Persons | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/genoa-arms-cache-uncovered.html | Genoa Arms Cache Uncovered | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/toiletries-sales-seen-near-record-volume-for-year-is-foreseen-close.html | TOILETRIES SALES SEEN NEAR RECORD; Volume for Year Is Foreseen Close to Billion Dollar Mark for First Time in History | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/boy-swimmer-revived-he-is-found-unconscious-on-the-bottom-of-pool.html | BOY SWIMMER REVIVED; He Is Found Unconscious on the Bottom of Pool in Park | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/yugoslavia-tied-by-soviet-eleven-russians-earn-5all-deadlock-in.html | YUGOSLAVIA TIED BY SOVIET ELEVEN; Russians Earn 5-All Deadlock in Olympic Soccer Rally -- Play Rough but Clean | True | By George Axelsson | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/heat-nearly-tops-58-year-old-mark-at-94-it-comes-within-tenth-degree.html | HEAT NEARLY TOPS 58-YEAR-OLD MARK; At 94 It Comes Within Tenth Degree of Equaling July 20 Record, Set in 1894 | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/henr-j-voegthen.html | HENR' J. VOEGTHEN | True | Special to Tsm Nw Yo Trrs... | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/bevanism-on-rise-in-laborite-ranks-many-resolutions-offered-for.html | BEVANISM ON RISE IN LABORITE RANKS; Many Resolutions Offered for Party Meeting Oppose Attlee on Foreign Policy Stand | True | By Clifton Daniel | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/slain-girls-fiance-home-marine-here-from-korea-day-after-eileen.html | SLAIN GIRL'S FIANCE HOME; Marine Here From Korea Day After Eileen Fahey's Funeral | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/grand-circuit-racing-tonight.html | Grand Circuit Racing Tonight | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/promoted-by-luria.html | Promoted By Luria | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/labor-turns-down-barkley-as-too-old-his-support-by-conservatives.html | LABOR TURNS DOWN BARKLEY AS TOO OLD; His Support by Conservatives Also Influences Decision of A.F.L. and C.I.O. Leaders | True | By Joseph A. Loftus | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/gershwin-contest-opens-composers-have-until-aug-31-to-submit.html | GERSHWIN CONTEST OPENS; Composers Have Until Aug. 31 to Submit Entries to B'nai B'rith | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/jewelers-seminar-july-2930.html | Jewelers Seminar July 29-30 | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/james-ross-todd.html | JAMES ROSS TODD | True | | 1980-07-14 | RE0000063462 | B00000367334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/radio-and-television-2d-act-of-chicago-drama-suffers-from.html | RADIO AND TELEVISION; 2d Act of Chicago Drama Suffers From Repetition So TV Has Cut Coverage of Preliminaries | True | By Jack Gould | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/6-million-families-facing-rent-rises-woods-sees-20-to-100-per-cent.html | 6 MILLION FAMILIES FACING RENT RISES; Woods Sees 20 to 100 Per Cent Jumps When U. S. Curbs Die Unless Local Areas Act | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/surf-rescue-course-slated.html | Surf Rescue Course Slated | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/little-hut-listed-for-a-fall-opening-robert-morley-sought-to-fill.html | LITTLE HUT' LISTED FOR A FALL OPENING; Robert Morley Sought to Fill Leading Role in London Hit Headed for the Coronet | True | By Sam Zolotow | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/septuplets-report-true-4-girl-3-boy-puppies.html | Septuplets Report True: 4 Girl, 3 Boy Puppies | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/bond-agrees-to-drop-missing-heir-queries.html | BOND AGREES TO DROP 'MISSING HEIR' QUERIES | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/u-n-troops-rewin-key-korea-height-score-success-in-the-west-after.html | U. N. TROOPS REWIN KEY KOREA HEIGHT; Score Success in the West After Bloody Engagement - Sabres Damage Red Jets | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/macarthur-draft-revived.html | MacArthur Draft Revived | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/good-deeds-placed-above-oral-piety-salvation-depends-on-active.html | GOOD DEEDS PLACED ABOVE 'ORAL PIETY'; Salvation Depends on Active Service, Father Wolff Says in St. Patrick's Sermon | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/abroad-there-is-no-place-like-a-convention-for-seeing-america.html | Abroad; There Is No Place Like a Convention for Seeing America | True | By Anne O'Hare McCormick | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/communists-rise-is-laid-to-apathy-scottish-theologian-stresses.html | COMMUNISTS' RISE IS LAID TO APATHY; Scottish Theologian Stresses Indifference of Free Peoples to World's 'Sore Spots' | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/vermont-golf-to-hunter.html | Vermont Golf to Hunter | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/chennault-carries-air-case-to-london.html | CHENNAULT CARRIES AIR CASE TO LONDON | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/fechteler-in-formosa-admiral-says-free-china-and-u-s-share-security.html | FECHTELER IN FORMOSA; Admiral Says 'Free China and U. S. Share' Security Burden | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/pep-talks-by-soviet-press-urge-red-athletes-to-annex-crowns-opening.html | Pep Talks by Soviet Press Urge Red Athletes to Annex Crowns; Opening of Olympic Competition Noted in Call for Russian Sportsmen to Demonstrate 'Superiority Over Bourgeois Countries' | True | By Harrison E. Salisbury | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/market-in-britain-recovers-slightly-but-minor-boom-is-believed-to.html | MARKET IN BRITAIN RECOVERS SLIGHTLY; But Minor Boom Is Believed to Be False -- Economic Debate in Parliament Awaited | True | By Lewis L. Nettleton | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/seixas-defeats-clark-in-final-of-title-play-at-haverford-net-scores.html | Seixas Defeats Clark in Final Of Title Play at Haverford Net; Scores by 8-6, 6-4, 6-1 to Keep Tourney Honors -- Larsen Triumphs Over Savitt in Four Sets for Western Crown | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/lawyer-made-president-of-n-y-u-alumni-unit.html | Lawyer Made President Of N. Y. U. Alumni Unit | True | | 1980-07-14 | RE0000063462 | B00000367334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/osceola-mine-to-be-reopened.html | Osceola Mine to Be Reopened | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/eraill-s-davis.html | ERAiLL S. DA-vis | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/george-braham.html | GEORGE BRAHAM | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/possible-nominees-for-the-presidency-biographies-of-men-who-may-bc.html | POSSIBLE NOMINEES FOR THE PRESIDENCY; Biographies of Men Who May Be Named by Democrats for the Highest Office | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/basis-for-insurance-rates.html | Basis for Insurance Rates | True | CHARLES A. MIGNEREY | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/barkley-bolsters-bid-by-fast-pace-works-16-hours-for-delegates.html | BARKLEY BOLSTERS BID BY FAST PACE; Works 16 Hours for Delegates -- Expects Support to Grow -- Opposes Loyalty Pledge | True | By Felix Belair Jr. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/texas-regulars-wait-chiefs-defer-action-on-loyalty-pledge-till-it.html | TEXAS 'REGULARS' WAIT; Chiefs Defer Action on Loyalty Pledge Till It Is Presented | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/clearance-sale-decried-by-dutch-americans-held-draining-the.html | CLEARANCE SALE DECRIED BY DUTCH; Americans Held Draining the Amsterdam Exchange of Its Most Important Stock | True | By Paul Catz | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/tokyo-subversion-act-in-effect.html | Tokyo Subversion Act in Effect | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/coe-gains-links-title-college-star-beats-reed-3-and-2-in.html | COE GAINS LINKS TITLE; College Star Beats Reed, 3 and 2, in Trans-Mississippi Final | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/robert-lambertoni.html | ROBERT LAMBERTON;I | True | FRAYqKtY | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/bayonne-houses-are-resold.html | Bayonne Houses Are Resold | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/brazil-is-worried-over-gold-strike-fears-economic-disruption-as.html | BRAZIL IS WORRIED OVER GOLD STRIKE; Fears Economic Disruption as Thousands Leave Jobs to Seek Fortunes in North | True | By Sam Pope Brewer | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/modest-campaign-is-india-edwards-she-seeks-veep-nomination-but-she.html | MODEST CAMPAIGN IS INDIA EDWARDS'; She Seeks 'Veep' Nomination but She Does Not Think Only She Is Qualified | True | By Lucy Freeman | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/mrs-roscoe-c-dumond-1.html | MRS. ROSCOE C. DUMOND 1 | True | Special to TEE NEW YOPX Them. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/w-w-carman-xad-of-james-iounoation.html | w w. cARMAN, XAD OF JAMES IOUNOATION | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/r-k-o-makes-deal-with-independent-signs-for-6-films-with-aubrey.html | R. K. O. MAKES DEAL WITH INDEPENDENT; Signs For 6 Films With Aubrey Schenck -- Wald Planning to Co-Star Crawford, Davis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/merrill-scores-in-regatta.html | Merrill Scores in Regatta | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/navy-transport-repairs-contracts-for-1340476-let-on-atlantic-area.html | NAVY TRANSPORT REPAIRS; Contracts for $1,340,476 Let on Atlantic Area Vessels | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/mrs-maxmilian-sala.html | MRS. MA'XIM'iLiAN 'SALA | True | spect tc 'N-w ZoRK ;MZ. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/tariff-for-exports-reduced-by-mexico.html | TARIFF FOR EXPORTS REDUCED BY MEXICO | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/ernfst-lass.html | ERNF.:ST. ('..LASS | True | spcem to z'.Sz_w :oiTL,,. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/stories-of-visions-lead-to-excommunicating-19.html | Stories of Visions Lead To Excommunicating 19 | True | By Routers. | 1980-07-14 | RE0000063462 | B00000367334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/cardinals-overcome-braves-84-as-3-homers-mark-13hit-assault-sisler.html | Cardinals Overcome Braves, 8-4, As 3 Homers Mark 13-Hit Assault; Sisler, Schoendienst and Hemus Connect at St. Louis to Help Mizell Win -- Mathews Belts 15th Four-Bagger for Boston | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/mrs-fd-richards-jr-has-child.html | Mrs. F.D. Richards Jr. Has Child | True | Special to The New York Times | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/lower-schools-set-attendance-record.html | LOWER SCHOOLS SET ATTENDANCE RECORD | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/dr-george-l-matheson-j.html | DR. GEORGE L. MATHESON 'J | True | Special to I'Izw Yom Tniizs. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/students-of-kipnis-sing-boris-godunoff-for-their-mentors-westport.html | Students of Kipnis Sing 'Boris Godunoff' For Their Mentor's Westport Neighbors | True | By Ross Parmenter | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/dominican-sugar-crop-outturn-of-653231-tons-is-seen-but-return-will.html | DOMINICAN SUGAR CROP; Outturn of 653,231 Tons Is Seen, but Return Will Decline | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/simcoxtombleson.html | Simcox--Tombleson | True | Splal to TI N YORK TnES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/harold-gillard-82ii-lawyer-and-writer.html | HAROLD G.i!LLARD, 82,ii LAWYER AND WRITER | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/frances-exports-show-6month-dip-pinay-is-forced-to-spur-relief.html | FRANCE'S EXPORTS SHOW 6-MONTH DIP; Pinay Is Forced to Spur Relief Measures Within Industry -Seeks Price Cuts at Home | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/even-old-romans-built-thruways-to-cut-traffic-jams-expert-says.html | Even Old Romans Built 'Thruways' To Cut Traffic Jams, Expert Says | True | By Joseph C. Ingraham | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/spartan-mills-moving-office.html | Spartan Mills Moving Office | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/israeli-delay-urged-on-jerusalem-issue.html | ISRAELI DELAY URGED ON JERUSALEM ISSUE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/rocco-drives-home-first.html | Rocco Drives Home First | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/to-answer-soviet-charges-canadas-qualifications-to-testify-on.html | To Answer Soviet Charges; Canada's Qualifications to Testify on United States' Policy Discussed | True | HERBERT A. MOWAT | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/elaine-levi____ss-_nuptials-she-is-married-in-hershey-pa1.html | ELAINE LEVI"".____SS _NUPTIALS; She Is Married in Hershey, Pa,;1 | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/london-is-surprised-cairo-premier-had-no-chance-to-come-to-grips.html | LONDON IS SURPRISED; Cairo Premier Had No Chance to Come to Grips With Problems | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/eorge-e-kier-sr.html | ('EORGE E. KIER SR' | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/lieut-gen-b-zlobin.html | LIEUT. GEN. B. ZLOBIN | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/cynthiao-welles-ignoei-to-iiy-graduato-o-theatre-aoademy-is.html | CYNTHIA,O: WELLES" IGAOEI) TO ,I;IY', ;. ...; Graduato o* Theatre Aoademy! is Betrothed to F. Pratt Spalding, Navy Veteran | True | SpI. to Nzw YoP,. . | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/egyptians-draft-treaty-with-u-s-reveal-secret-negotiations-for.html | EGYPTIANS DRAFT TREATY WITH U. S.; Reveal Secret Negotiations for Amity and Economic Terms -- Wafd Opposition Strong | True | By Michael Clark | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/team-of-old-pros-guides-convention-rayburn-mccormack-dever-among.html | TEAM OF 'OLD PROS' GUIDES CONVENTION; Rayburn, McCormack, Dever Among Experts Seeking to Weld Party for Hard Fight | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/4hour-steel-talk-fails-to-win-peace-u-s-keeps-trying-murray-and.html | 4-HOUR STEEL TALK FAILS TO WIN PEACE; U. S. KEEPS TRYING; Murray and Industry Reach No Agreement -- Companies at Own Meeting Bar New Offer | True | By A. H. Raskin | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/trotskyites-pick-nominee.html | Trotskyites Pick Nominee | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/foreign-exchange-rates-week-ended-july-18-1952.html | FOREIGN EXCHANGE RATES; Week Ended July 18, 1952 | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/clarence-blyons.html | CLARENCE*' B-;-LYONS | True | spec.f.t to*' sw o Mzs. ' | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/furniture-keyed-to-small-rooms-display-at-abraham-straus-accents.html | FURNITURE KEYED TO SMALL ROOMS; Display at Abraham & Straus Accents Double-Duty Pieces to Save on Space | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/maryknoll-sends-out-49-sisters-assigned-to-lifetime-mission-posts.html | MARYKNOLL SENDS OUT 49; Sisters Assigned to Lifetime Mission Posts Over World | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/swedish-yacht-triumphs-beats-norwegians-in-55meter-class-race-at.html | SWEDISH YACHT TRIUMPHS; Beats Norwegians in 5-5-Meter Class Race at Helsinki | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/formosa-boycotts-olympic-news.html | Formosa Boycotts Olympic News | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/guerrillas-raid-red-china-isle.html | Guerrillas Raid Red China Isle | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/newsprint-ration-held-unnecessary-another-review-of-the-world.html | NEWSPRINT RATION HELD UNNECESSARY; Another Review of the World Supply Set for September by Materials Conference | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/2-named-insurance-trustees.html | 2 Named Insurance Trustees | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/job-ban-on-drafteers-assailed.html | Job Ban on Drafteers Assailed | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/hudson-yields-young-mans-body.html | Hudson Yields Young Man's Body | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/yvars-homer-aids-in-9to7-triumph-giants-catcher-helps-jansen-gain.html | YVARS' HOMER AIDS IN 9-TO-7 TRIUMPH; Giants' Catcher Helps Jansen Gain Credit for His Tenth Before 29,297 at Chicago | True | By James P. Dawson | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/redskins-sign-center.html | Redskins Sign Center | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/joseph-m-freda.html | JOsEpH M. FREDA | True | Special to THE NSW YO */TJT,S. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/wellingtons-treasures-on-display-as-his-home-becomes-a-museum.html | Wellington's Treasures on Display As His Home Becomes a Museum | True | By Farnsworth Fowle | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/sales-efficiency-is-seen-increasing-many-concerns-are-reported.html | SALES EFFICIENCY IS SEEN INCREASING; Many Concerns Are Reported Having Taken Steps to Better or Expand Selling Forces | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/waldemar-h-rose.html | WALDEMAR 'H. ROSE | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/panmunjom-turns-on-fans.html | Panmunjom Turns on Fans | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/8-in-plot-on-hitler-honored-as-heroes.html | 8 IN PLOT ON HITLER HONORED AS HEROES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/danger-signs-in-north-increasing-soviet-air-activity-is-seen.html | Danger Signs in North; Increasing Soviet Air Activity Is Seen; Russia's Hydrogen Bomb Potential a Worry | True | By Hanson W. Baldwin | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/colombia-lists-exchange-sixmonth-imports-198000000-coffee-was-92-of.html | COLOMBIA LISTS EXCHANGE; Six-Month Imports $198,000,000 -- Coffee Was 92% of Exports | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/compromise-sighted-in-civil-rights-issue-democrats-sight-accord-on.html | Compromise Sighted In Civil Rights Issue; DEMOCRATS SIGHT ACCORD ON RIGHTS | True | By C. P. Trussell | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/the-conventions-challenge.html | THE CONVENTION'S CHALLENGE | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/oldage-payments-vital-to-3-million-ewing-reports-that-twothirds-of.html | OLD-AGE PAYMENTS VITAL TO 3 MILLION; Ewing Reports That Two-thirds of Those Getting Insurance Have Little Other Income | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/more-teachers-needed.html | MORE TEACHERS NEEDED | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/taxi-aid-acknowledged.html | Taxi Aid Acknowledged | True | JACK J. JACKMAN | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/robert-f-de-coppet.html | ROBERT F. DE COPPET | True | Special to v Yol, TLES | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/dealers-to-add-coal-costs.html | Dealers to Add Coal Costs | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/new-rearming-cut-at-issue-in-britain-continuing-economic-problem.html | NEW REARMING CUT AT ISSUE IN BRITAIN; Continuing Economic Problem May Force a Move to Help Trade and Credit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/economics-and-finance-the-farm-pricesupport-issue.html | ECONOMICS AND FINANCE; The Farm Price-Support Issue | True | By Edward H. Collins | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/u-s-agency-ready-to-buy-mortgages-fannie-mae-under-new-order-will.html | U. S. AGENCY READY TO BUY MORTGAGES; ' Fannie Mae' Under New Order Will Acquire $900,000,000 More Insured Loans | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/acceptance-is-denied.html | Acceptance Is Denied | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/russian-gymnasts-lead-switzerland-next-at-end-of-compulsory-olympic.html | RUSSIAN GYMNASTS LEAD; Switzerland Next at End of Compulsory Olympic Tests | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/new-use-for-terry-cloth.html | New Use for Terry Cloth | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/search-for-crewman-ended.html | Search for Crewman Ended | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/americans-walk-out-as-red-dean-repeats-germ-war-charge-in.html | Americans Walk out as 'Red Dean' Repeats Germ War Charge in Canterbury Sermon | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/utility-subsidiary-plans-rights.html | Utility Subsidiary Plans Rights | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/ivw-j-toughman.html | .I...V,.W J. POUGHMAN | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/israel-pump-franchise-granted.html | Israel Pump Franchise Granted | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/senators-top-browns-76-and-63-taking-third-place-with-5-in-row.html | Senators Top Browns, 7-6 and 6-3, Taking Third Place With 5 in Row | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/4-fliers-killed-in-2-crashes.html | 4 Fliers Killed in 2 Crashes | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/refinery-receives-a-tax-writeoff-p-a-d-approves-certificate-for.html | REFINERY RECEIVES A TAX WRITE-OFF; P. A. D. Approves Certificate for Construction of First Gas Plant in Arizona | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/russian-team-sets-pace-scores-23-points-on-first-day-u-s-runnerup.html | RUSSIAN TEAM SETS PACE; Scores 23 Points on First Day -- U. S. Runner-up With 15 | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/neuhaus-knocks-out-ten-hoff.html | Neuhaus Knocks Out Ten Hoff | True | | 1980-07-14 | RE0000063462 | B00000367334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/reds-demand-u-n-account-for-103-prisoners-in-korea-foe-demands-news.html | Reds Demand U. N. Account For 103 Prisoners in Korea; FOE DEMANDS NEWS ABOUT 103 CAPTIVES | True | By Lindesay Parrott | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/kefauver-pledge-splits-oregon.html | Kefauver Pledge Splits Oregon | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/u-s-sets-deadline-on-tanker-salvage-army-to-blow-up-ship-to-clear.html | U. S. SETS DEADLINE ON TANKER SALVAGE; Army to Blow Up Ship to Clear Chesapeake Canal Unless She Is Raised by Friday | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/eisenhower-freed-by-pace-letter.html | Eisenhower Freed by Pace Letter | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/allen-expects-truman-will-run-in-a-deadlock.html | Allen Expects Truman Will Run in a Deadlock | True | By the United Press. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/model-houses-open-in-queens-projects.html | MODEL HOUSES OPEN IN QUEENS PROJECTS | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/report-on-prisons.html | REPORT ON PRISONS | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/colombian-officer-honored.html | Colombian Officer Honored | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/-adam-bu-egf_.html | * AD:A.'M B!..U EGF_. | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/house-vacuum-sales-up.html | House Vacuum Sales Up | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/slavenska-and-franklin-ballet-company-makes-its-bow-at-stadium.html | Slavenska and Franklin Ballet Company Makes Its Bow at Stadium Before 15,000 | True | By John Martin | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/new-dutch-liner-to-come-here.html | New Dutch Liner to Come Here | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/business-bookshelf.html | BUSINESS BOOKSHELF | True | By Burton Crane | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/civil-service-reform-set-in-isles.html | Civil Service Reform Set in Isles | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/gets-management-post-in-geyer-newell-ganger.html | Gets Management Post In Geyer, Newell & Ganger | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/clyde-u1na-sr.html | CLYDE US1NA SR. | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/miss-hannelore-hahn-married.html | Miss Hannelore Hahn Married | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/committee-heads-named-democratic-officers-subject-to-convention.html | COMMITTEE HEADS NAMED; Democratic Officers Subject to Convention Approval | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/girl-in-white-gets-police-reception-west-german-authorities-at.html | GIRL IN WHITE GETS POLICE RECEPTION; West German Authorities at Hamburg Airport as She Arrives From Finland | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/janet-dicks-chooses-shotput.html | Janet Dicks Chooses Shot-Put | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/appointed-vice-president-of-merchant-marine-unit.html | Appointed Vice President Of Merchant Marine Unit | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/nebraskas-12-undecided-chief-says-most-will-ignore-kefauvers.html | NEBRASKA'S 12 UNDECIDED; Chief Says Most Will Ignore Kefauver's Primary Victory | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/governor-is-firm-stevenson-repeats-his-stand-to-delegates-but-is.html | GOVERNOR IS FIRM; Stevenson Repeats His Stand to Delegates but Is Overruled | True | By James Reston | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/john-c-light.html | -JOHN' C. LIGHT. | True | pefal to Tm NLV YOX TrMF. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/democrats-are-left-up-in-the-air-as-trapeze-duo-swings-for-ewing.html | Democrats Are Left Up in the Air As Trapeze Duo Swings for Ewing. Daring Young Men Fly Through Hilton Lobby -- 'I-A-K' Badge Draws Confused Laugh but Joke Seems to Be on Delegates | True | By Gladwin Hill | 1980-07-14 | RE0000063462 | B00000367334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/head-of-microbiology-appointed-at-columbia.html | Head of Microbiology Appointed at Columbia | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/advanced-to-presidency-of-international-register.html | Advanced to Presidency Of International Register | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/4-fort-dix-buildings-for-sale.html | 4 Fort Dix Buildings for Sale | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/calcutta-police-halt-food-riot.html | Calcutta Police Halt Food Riot | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/49-overcome-at-banquet.html | 49 Overcome at Banquet | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/food-fair-to-vote-stock-plan.html | Food Fair to Vote Stock Plan | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/lack-of-wind-spoils-second-session-of-larchmont-yacht-clubs-race.html | Lack of Wind Spoils Second Session of Larchmont Yacht Club's Race Week; 258 CRAFT STALLED IN SOUND REGATTA | True | By James Robbins | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/charles-l-bennett.html | CHARLES L. 'BENNETT | True | . . . :. Secial to T gw or Tmzs. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/julie-and-roeboat-win-protest-against-good-news-marks-end-of-3day.html | JULIE AND ROEBOAT WIN; Protest Against Good News Marks End of 3-Day Cruise | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/news-of-food-state-of-israel-seeks-americas-dollars-with-candies.html | News of Food; State of Israel Seeks America's Dollars With Candies, Brandy, Wines and Olive Oil | True | By Jane Nickerson | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/leasehold-resold-on-290-broadway-building-occupied-by-f-b-i-figures.html | LEASEHOLD RESOLD ON 290 BROADWAY; Building Occupied by F. B. I. Figures in Glickman Deal -- Sales in the Bronx | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/the-russian-recordings.html | THE RUSSIAN RECORDINGS | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/2-americans-russian-czech-set-records-as-olympic-meet-begins.html | 2 Americans, Russian, Czech Set Records as Olympic Meet Begins; MEDAL-WINNERS AND RECORD-SMASHERS AT HELSINKI | True | By Allison Danzig | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/mrs-rosenberg-in-frankfurt.html | Mrs. Rosenberg in Frankfurt | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/police-officer-dies-figure-in-gross-case.html | POLICE OFFICER DIES; FIGURE IN GROSS CASE | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/sensitive-tiny-motor.html | Sensitive Tiny Motor | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/athletics-win-87-then-play-a-33-tie-tigers-2-in-tenth-of-finale.html | ATHLETICS WIN, 8-7, THEN PLAY A 3-3 TIE; Tigers' 2 in Tenth of Finale Wiped Out by Curfew Law as Philadelphians Stall | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/financial-times-indexes.html | Financial Times' Indexes | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/jersey-bloc-plays-a-waiting-game-hopes-truman-can-be-drafted.html | JERSEY BLOC PLAYS A WAITING GAME; Hopes Truman Can Be Drafted -- Connecticut's Delegation Charges 'Gag' on Liberals | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/red-sox-beat-indians-in-12h-87-on-lipons-single-with-bases-full.html | Red Sox Beat Indians in 12th, 8-7, On Lipon's Single With Bases Full; Rally Twice for Victory, Trail First-Place Yanks by 4 1/2 Games -- Gernert and Evers Wallop Home Runs for Winners | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/o-ikkelbdies-imerteoui-z-founder-of-distributing-firm-was-said-to.html | O. IKKELB:DIES,:: I:'ME:rtEOU?I '*'Z''' (':; Founder of Distributing Firm , ,,, ,' Was Said to Be Nation's First . 'utboard' Moto'Saiesman | | | 1980-07-14 | RE0000063462 | B00000367334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/gavin-is-voluble-keeps-his-secret-trumans-alternate-faces-big-press.html | GAVIN IS VOLUBLE, KEEPS HIS SECRET; Truman's Alternate Faces Big Press Force -- Sealed Order on His Vote Is Inferred | True | By William M. Blair | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/gets-post-in-fabrics-concern.html | Gets Post in Fabrics Concern | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/error-in-reserve-headline.html | Error in Reserve Headline | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/william-c-cutler.html | WILLIAM C. CUTLER | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/text-of-proposed-rules-change.html | Text of Proposed Rules Change | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/mphail-lists-two-50000-races-for-18day-fall-meeting-at-bowie-seven.html | M'Phail Lists Two $50,000 Races For 18-Day Fall Meeting at Bowie; Seven Stakes Scheduled at Maryland Track for Program Nov. 17 to Dec. 16 -- Total Purse Distribution $622,500 | True | By James Roach | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/wheat-holds-firm-other-grains-dip-korean-news-steel-weather-crops.html | WHEAT HOLDS FIRM; OTHER GRAINS DIP; Korean News, Steel, Weather Crops, Impounding Under Loan Trading Factors | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/murdockling-i.html | Murdock---ling I | True | Speclat to Trf. Nw YoK TIME.. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/judge-daniel-roll-in.html | JUDGE' DANIEL' ROLL INS | True | Special to sw YOK TizS. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/steel-inventories-sapped-by-strike-after-a-settlement-refilling-of.html | STEEL INVENTORIES SAPPED BY STRIKE; After a Settlement Refilling of Supply Pipe Lines Will Take 2 to 3 Months | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/jamaica-shows-trade-deficit.html | Jamaica Shows Trade Deficit | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/fur-labeling-act-seen-aiding-buyers.html | FUR LABELING ACT SEEN AIDING BUYERS | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/miller-of-yanks-to-face-dodgers-schmitz-to-start-for-brooks-in.html | MILLER OF YANKS TO FACE DODGERS; Schmitz to Start for Brooks in Mayor's Trophy Game at Stadium Tonight | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/wllliaa-hslnbine.html | wlL'LiAa 'H.'SlNBiNE | True | .Special ta TI l-,,V YO llS. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/no-trace-of-50-lost-off-mindoro.html | No Trace of 50 Lost Off Mindoro | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/dr-gloria-rudisch-wed-i-becomes-bride-of-marvin-leel-minsky-harvard.html | DR. GLORIA RUDISCH WED i; Becomes Bride .of Marvin L-eel Minsky, Harvard Alumnus I | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/hansd-add4st-education-offiobrt-main-es-commissioner-dies-in-sleep.html | Hans;D ;aDD',4S*,.t EDUOATION OFFIOBRt; Main. e's Commissioner 'Dies in Sleep a Few Hours-After' Observing His Birthday. | True | Special to TI lw l'or.K .Mr. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/wallander-hails-civil-defense-gain-888-public-shelters-set-up-1018.html | WALLANDER HAILS CIVIL DEFENSE GAIN; 888 Public Shelters Set Up, 1,018 Emergency Centers Selected, He Reports | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/shorinstar.html | Shorin--Star | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/cancer-research-aide-named.html | Cancer Research Aide Named | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/farleys-support-given-to-barkley-former-party-chairman-backs.html | FARLEY'S SUPPORT GIVEN TO BARKLEY; Former Party Chairman Backs Russell for Vice President -- Opposes Loyalty Pledge | True | By James A. Hagerty | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/1373-new-locomotives.html | 1,373 New Locomotives | True | | 1980-07-14 | RE0000063462 | B00000367334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/vincent-beats-tuero-at-net.html | Vincent Beats Tuero at Net | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/high-arms-priority-favored-for-dutch.html | HIGH ARMS PRIORITY FAVORED FOR DUTCH | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/from-jefferson-to-chicago-1952-party-of-the-common-man-and-glaring.html | FROM JEFFERSON TO CHICAGO, 1952; ' Party of the Common Man' and Glaring Contradictions Will Open 31st Convention | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/two-competitions-open-to-designers-new-carpet-patterns-sought-2550.html | TWO COMPETITIONS OPEN TO DESIGNERS; New Carpet Patterns Sought -$2,550 Prizes Available to Ceramic Craftsmen | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/tragedy-of-life-cited-pastor-deplores-loss-of-faith-in-gods-power.html | TRAGEDY' OF LIFE CITED; Pastor Deplores Loss of Faith in God's Power to Change Us | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/u-s-shoe-study-made-by-foreign-visitors.html | U. S. SHOE STUDY MADE BY FOREIGN VISITORS | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/daughterto-mrs-n-a-staples.html | Daughter to Mrs. N. A. Staples | True | Speda/to Tsz Nzv/YO TZMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/mccloy-leaves-bonn-for-u-s.html | McCloy Leaves Bonn for U. S. | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/argentine-throngs-pray-for-first-lady.html | ARGENTINE THRONGS PRAY FOR FIRST LADY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/one-year-maturities-of-u-s-56298926181.html | ONE YEAR MATURITIES OF U. S. $56,298,926,181 | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/lard-trade-is-active-selling-pressure-by-packers-oil-interests-is.html | LARD TRADE IS ACTIVE; Selling Pressure by Packers, Oil Interests Is Continuous | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/german-exhibition-postponed.html | German Exhibition Postponed | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/russians-arrest-liberal-leader.html | Russians Arrest Liberal Leader | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/westbury-checks-bostwick-field-65-three-goals-in-fifth-period.html | WESTBURY CHECKS BOSTWICK FIELD, 6-5; Three Goals in Fifth Period Decide in Polo -- Bethpage Tops Argentines, 12-9 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/harridge-giles-elected-named-to-board-of-directors-of-baseball-hall.html | HARRIDGE, GILES ELECTED; Named to Board of Directors of Baseball Hall of Fame | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/premier-sirry-quits-in-egypt-but-king-defers-acceptance-action-by.html | Premier Sirry Quits in Egypt, But King Defers Acceptance; Action by Cabinet Head, in Office Less Than Month, Comes as Surprise | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/york-me-marking-300th-anniversary.html | YORK, ME., MARKING 300TH ANNIVERSARY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/red-cross-bids-u-n-ease-captives-lot-international-bodys-agents-in.html | RED CROSS BIDS U. N. EASE CAPTIVES' LOT; International Body's Agents in South Korea Suggest High-Standard Measures | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/proposal-of-a-purge-expulsion-threat-by-new-deal-bloc-would-include.html | Proposal of a Purge; Expulsion Threat by New Deal Bloc Would Include Key Men in Congress | | By Arthur Krock | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/shipping-news-and-notes-longshoremen-to-get-50-pension-a-rise-of-15.html | Shipping News and Notes; Longshoremen to Get $50 Pension, a Rise of $15 a Month | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063462 | B00000367334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/reds-nip-phils-65-before-43-defeat-triumph-in-10th-of-opener-on.html | REDS NIP PHILS, 6-5, BEFORE 4-3 DEFEAT; Triumph in 10th of Opener on Ryan's Wild Throw -- Roberts Wins Second for No. 14 | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/u-s-trade-action-awaited-by-swiss-rise-in-duty-on-watches-is-seen.html | U. S. TRADE ACTION AWAITED BY SWISS; Rise in Duty on Watches Is Seen as Blow to American Prestige in Europe | True | By George H. Morison | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/magic-eye-scans-humidity.html | Magic Eye' Scans Humidity | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/u-s-gas-averages-90-octane.html | U. S. 'Gas' Averages 90 Octane | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/blind-violinist-in-debut-former-aide-to-underground-in-budapest.html | BLIND VIOLINIST IN DEBUT; Former Aide to Underground in Budapest Plays at Chautauqua | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/express-drivers-accept-pay-offer-local-agrees-to-12c-hourly-rise.html | EXPRESS DRIVERS ACCEPT PAY OFFER; Local Agrees to 12c Hourly Rise, Escalator Clause and Retroactive Increases | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/evans-takes-no-6-in-u-s-open-chess-defending-champion-defeats.html | EVANS TAKES NO. 6 IN U. S. OPEN CHESS; Defending Champion Defeats Santasiere in 36 Moves -- Byrne in Second Place | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/methodism-is-lauded-religion-of-orderliness-urged-by-professor-in.html | METHODISM IS LAUDED; ' Religion of Orderliness' Urged by Professor in Sermon Here | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/new-conversion-price-a-t-t-to-cut-15year-2-34s-from-146-to-144-a.html | NEW CONVERSION PRICE; A. T. & T. to Cut 15-Year 2 3/4s From $146 to $144 a Share | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/harriman-paper-appears.html | Harriman Paper Appears | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/80-of-route-approved-connecticut-towns-and-state-in-accord-on-new.html | 80% OF ROUTE APPROVED; Connecticut Towns and State in Accord on New Thruway | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/kashmir-talks-prolonged.html | Kashmir Talks Prolonged | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/missouri-dike-completed.html | Missouri Dike Completed | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/stevenson-believed-out-of-race-by-dever.html | STEVENSON BELIEVED OUT OF RACE BY DEVER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/sports-of-the-times-little-mo-can-go.html | Sports of The Times; Little Mo' Can Go | True | By Allison Danzig | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/john-c-penn.html | JOHN C. PENN | True | Special o Tx NEW YORI T.' | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/judith-schwarz-married-bride-of-allen-l-mossman-atj-ceremony-in.html | ..JUDITH SCHWARZ' MARRIED; Bride of Allen L, Mossman atj Ceremony in Newark | True | SleCal to T Nzw Yo: TIM. ] | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/murray-to-box-manzi.html | Murray to Box Manzi | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/-maxine-audrey-salzman-wed.html | ! Maxine Audrey Salzman Wed | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/priest-dies-after-saying-masses.html | Priest Dies After .Saying Masses'l | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/marion-davies-reconciled.html | Marion Davies Reconciled | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/new-bank-agency-at-idlewild.html | New Bank Agency at Idlewild | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/new-rioting-in-tunisia.html | New Rioting in Tunisia | True | | 1980-07-14 | RE0000063462 | B00000367334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/cade-s-f-schemmer-to-wed-gail-wilson.html | CADE s. F. SCHEMMER ! TO WED GAIL WILSON | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/adenauer-will-ask-europe-unity-roof-to-seek-overall-body-to-rule.html | ADENAUER WILL ASK EUROPE UNITY 'ROOF'; To Seek Over-All Body to Rule Schuman Plan and Army -- Allies Cool to Idea | | By Drew Middleton | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/blood-donation-rise-seen-tv-set-at-brooklyn-center-to-show.html | BLOOD DONATION RISE SEEN; TV Set at Brooklyn Center to Show Democratic Convention | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/cork-gains-in-irish-football.html | Cork Gains in Irish Football | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/burned-freighter-being-towed-here-salvage-vessel-attaches-line-to.html | BURNED FREIGHTER BEING TOWED HERE; Salvage Vessel Attaches Line to Black Gull -- Coast Guard Plans Inquiry Into Fire | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/deere-expands-oklahoma-site.html | Deere Expands Oklahoma Site | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/porch-collapses-5-hurt-family-of-three-and-two-guests-injured-at.html | PORCH COLLAPSES, 5 HURT; Family of Three and Two Guests Injured at Rockaway Beach | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/ea-orowlk-former-secretary-ofstate-t-treasurer-librarian-dead-ofice.html | EA OROWLK:; Former Secretary .of~State t. TreaSurer, Librarian Dead 'Ofice AcfrigGovernor | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/stores-map-attack-on-operating-costs-department-establishments-to.html | STORES MAP ATTACK ON OPERATING COSTS; Department Establishments to Use Scientific Accounting First Time in Retail Field | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/neat-neckwear-is-trend-it-is-expected-to-increase-this-fall.html | NEAT NECKWEAR IS TREND; It Is Expected to Increase This Fall Retailers Report | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/nalerie-patrick-tobecomebride-student-at-wheaton-engaged-to-patrick.html | NALERIE PATRICK TO:BECOmE-BRIDE; Student at Wheaton Engaged to Patrick McQ. McAleenan, Hobart College Senior | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/blanchard-press-expands.html | Blanchard Press Expands | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/christian-a-marked-man-his-words-and-deeds-identify-him-says-dr.html | CHRISTIAN A 'MARKED' MAN; His Words and Deeds Identify Him, Says Dr. Mulder | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/patterns-of-the-times-late-summer-junior-styles-new-cotton-fashions.html | Patterns of The Times: Late Summer Junior Styles; New Cotton Fashions Good for Vacation, Town and Country | True | By Virginia Pope | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/unbeaten-navy-crew-in-semifinal-round.html | UNBEATEN NAVY CREW IN SEMI-FINAL ROUND | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/publisher-of-time-increases-profits-216-a-share-cleared-in-half.html | PUBLISHER OF TIME INCREASES PROFITS; $2.16 a Share Cleared in Half Year, Compared With $1.67 in the 1951 Period | | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/studied-at-chadteluqa.html | -Studied 'at ChadteLuqa | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/citys-safety-council-to-meet.html | City's Safety Council to Meet | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/peiping-airs-desire-to-trade-with-world.html | PEIPING AIRS DESIRE TO TRADE WITH WORLD | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/steel.html | STEEL | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/understanding-u-ns-goal.html | Understanding U. N.'s Goal | True | WALTER F. WILLCOX | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/eisenhower-deal-suggested-by-tass.html | EISENHOWER 'DEAL' SUGGESTED BY TASS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/todays-program-at-convention.html | Today's Program at Convention | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/point-four-program-in-iran-official-reports-on-progress-in-aiding.html | Point Four Program in Iran; Official Reports on Progress in Aiding Purchasers of Land | True | PAUL V. MARIS | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/residents-battle-saranac-lake-rise-property-owners-say-dams-height.html | RESIDENTS BATTLE SARANAC LAKE RISE; Property Owners Say Dam's Height Was Increased for Benefit of Tourist Boat | True | By Warren Weaver Jr. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/warning-post-reopened-civil-defense-southold-station-had-been.html | WARNING POST REOPENED; Civil Defense 'Southold Station Had Been Closed Briefly | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/showdown-sought-on-party-loyalty-harriman-kefauver-coalition.html | SHOWDOWN SOUGHT ON PARTY LOYALTY; Harriman - Kefauver Coalition Prepares for Move on Floor of Convention | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/big-bond-dealers-benefit-in-bidding-smaller-companies-no-match.html | BIG BOND DEALERS BENEFIT IN BIDDING; Smaller Companies No Match Under Competitive System of Security Distribution | True | By Paul Heffernan | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/fsaabullranose-of-nayyair3adet-stephenscollege-alumha-to-be-wed-to.html | fSAA'BULL;'rI::ANOSE OF NAYY'AIR-(3ADE-T'!; Stephens'College Alumha to Be Wed to Gordon D. Donald Jr., Ex-Student at Princeton | True | Special to Tm Nsw YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/drug-group-meeting-here.html | Drug Group Meeting Here | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/czech-flees-in-tractor-to-west.html | Czech Flees in Tractor to West | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/coffee-imports-rise.html | Coffee Imports Rise | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/mckinney-is-labeled-traitor-by-humphrey.html | McKinney Is Labeled 'Traitor' by Humphrey | True | By the United Press. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/merchant-fleet-declines-by-28-american-federation-reports-1098.html | MERCHANT FLEET DECLINES BY 28%; American Federation Reports 1,098 Ships Active on July 1 as Against January's 1,520 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/bishop-from-india-tells-of-christian-task-there.html | Bishop From India Tells Of Christian Task There | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/struggle-is-bitter-vice-president-endorsed-by-farley-who-seeks.html | STRUGGLE IS BITTER; Vice President Endorsed by Farley, Who Seeks Harmony in Party | True | By William S. White | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/van-fleet-germ-note-is-denied-by-belgium.html | VAN FLEET GERM NOTE IS DENIED BY BELGIUM | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/intergroup-officials-to-meet.html | Intergroup Officials to Meet | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/u-s-plane-missing-in-japan.html | U. S. Plane Missing in Japan | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/william-h-ellis.html | WILLIAM H. ELLIS | True | Splal to Tm,NgW oPJc TiMZS. | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/ruth-e-water-s-engaged-to-be-bhde-ok-coast-in-august-of-dr-alan.html | RUTH E.' WATER. S ENGAGED; To Be B'Hde oK Coast in August of Dr. Alan Julian Johnson I | True | Special to TrE Nzw YOR:{ TIMZS. J | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/truman-may-adopt-roosevelt-tactics-repetition-of-1944-strategy-with.html | TRUMAN MAY ADOPT ROOSEVELT TACTICS; Repetition of 1944 Strategy, With Aid to 2 Men, Held Possible by Leaders | True | By W. H. Lawrence | 1980-07-14 | RE0000063462 | B00000367334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/ecumenical-trend-hailed-at-trinity-washington-cathedral-canon-says.html | ECUMENICAL TREND HAILED AT TRINITY; Washington Cathedral Canon Says Christendom Seeks Again to Be One Flock | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-21 | 1952-07-21 | https://www.nytimes.com/1952/07/21/archives/sailor-85-relives-deep-sea-girlhood-mrs-mclean-clipper-ship-baby.html | SAILOR,' 85, RELIVES DEEP SEA GIRLHOOD; Mrs. McLean, Clipper Ship Baby, Views Harbor on First Visit in 50 Years | True | | 1980-07-14 | RE0000063462 | B00000367334 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/stevenson-speech-sends-him-to-fore-talk-by-reluctant-candidate.html | STEVENSON SPEECH SENDS HIM TO FORE; Talk by 'Reluctant Candidate' Brings Caucus Decision to Force His Nomination STEVENSON SPEECH STARTS BOOM ANEW | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/mkinney-assails-privilege-party-national-chairman-declares-issue-of.html | M'KINNEY ASSAILS 'PRIVILEGE PARTY'; National Chairman Declares Issue of 1952 Is Between the Many and the Few | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/sugar-market-hit-by-deficit-shift-u-s-to-reallocate-200000-tons-to.html | SUGAR MARKET HIT BY DEFICIT SHIFT; U. S. to Reallocate 200,000 Tons to Four Other Areas -- Coffee Prices Drop SUGAR MARKET HIT BY DEFICIT SHIFT | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/u-n-air-letter-sheet-to-be-issued-aug-29.html | U. N. AIR LETTER SHEET TO BE ISSUED AUG. 29 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/eisenhower-called-shifty-by-kefauver.html | EISENHOWER CALLED SHIFTY BY KEFAUVER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/women-delegates-set-record-at-525-careers-range-from-air-pilot-to.html | WOMEN DELEGATES SET RECORD AT 525; Careers Range From Air Pilot to Lawmaker and Span Years From Bryan's '96 Campaign | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/advance-in-wheat-aids-other-grains-heavy-accumulation-spurs-price.html | ADVANCE IN WHEAT AIDS OTHER GRAINS; Heavy Accumulation Spurs Price Rise, but Record Receipts Cause Sag | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/2-assume-new-posts-mayor-swears-in-mccullough-and-mrs-keleher.html | 2 ASSUME NEW POSTS; Mayor Swears In McCullough and Mrs. Keleher | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/text-of-loyalty-resolution-that-caused-floor-fight.html | Text of Loyalty Resolution That Caused Floor Fight | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/boy-14-killed-in-subway.html | Boy, 14, Killed in Subway | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/circus-mans-body-identified.html | Circus Man's Body Identified | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/outcry-in-british-guiana-first-demonstration-in-16-years-protests.html | OUTCRY IN BRITISH GUIANA; First Demonstration in 16 Years Protests Wide Unemployment | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/u-s-navy-games-off-china-major-carrier-task-force-in-formosa-strait.html | U. S. NAVY GAMES OFF CHINA; Major Carrier Task Force in Formosa Strait Maneuvers | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/kefauver-gets-pledge-of-8.html | Kefauver Gets Pledge of 8 | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/road-to-extend-trainphones.html | Road to Extend Trainphones | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/decrease-in-car-use-explained.html | Decrease in Car Use Explained | True | PRO BONO PUBLICO | 1980-07-14 | RE0000063463 | B00000367335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/3-concerns-curbed-on-hearing-aid-ads.html | 3 CONCERNS CURBED ON HEARING AID 'ADS | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/new-fiscal-moves-mapped-in-britain-cabinet-will-hold-3day-talks-on.html | NEW FISCAL MOVES MAPPED IN BRITAIN; Cabinet Will Hold 3-Day Talks on the Economic Crisis -- Trade Picture Better | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/miss-lillie-browning.html | MISS LILLIE BROWNING | True | Special to Tm NSW YOEK TLdES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/exhibit-opens-on-campus-work-of-150-artists-included-at-st-lawrence.html | EXHIBIT OPENS ON CAMPUS; Work of 150 Artists Included at St. Lawrence Show | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/bradley-lands-in-newfoundland.html | Bradley Lands in Newfoundland | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/edward-morton.html | EDWARD MORTON | True | Special to THE NEW YORK TZXS. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/advice-from-mr-douglas.html | ADVICE FROM MR. DOUGLAS | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/first-of-360foot-pier-cheeseboxes-floated-as-skeptical-residents-of.html | First of 360-Foot Pier 'Cheeseboxes' Floated As Skeptical Residents of Haverstraw Watch | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/ann-hughes-to-be-bride-harcum-exstudent-betrothed-to-thomas-j.html | ANN HUGHES TO BE BRIDE; Harcum Ex-Student Betrothed to Thomas J. O'Brien | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/3-indicted-in-narcotics-case.html | 3 Indicted in Narcotics Case | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/port-board-presents-pier-plan-to-hoboken.html | PORT BOARD PRESENTS PIER PLAN TO HOBOKEN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/draft-of-president-opposed-violation-of-spirit-of-constitution-in.html | Draft of President Opposed; Violation of Spirit of Constitution in Renomination Seen | True | EUGENE W. BURR | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/korea-truce-talks-at-a-new-deadlock-korea-truce-talks-at-a-new.html | Korea Truce Talks At a New Deadlock; KOREA TRUCE TALKS AT A NEW DEADLOCK | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/store-owner-robbed-of-700.html | Store Owner Robbed of $700 | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/peron-goes-to-office-first-time-in-3-days.html | PERON GOES TO OFFICE FIRST TIME IN 3 DAYS | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/miss-eleanor-cole-becomes-fiancee-granddaughter-of-late-a-b.html | MISS ELEANOR COLE BECOMES FIANCEE; Granddaughter of Late A. B. Houghton Will Be Married to Wilson R. Page 2d in Fall | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/enemy-bombers-tracked-in-canada-radar-and-ground-observers-follow.html | ENEMY BOMBERS TRACKED IN CANADA; Radar and Ground Observers Follow 'Raiders' at Joint Air Defense Exercises | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/catholics-lose-use-of-east-berlin-halls.html | CATHOLICS LOSE USE OF EAST BERLIN HALLS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/atlantic-refining-makes-record-net-sixmonth-earnings-reported-at.html | ATLANTIC REFINING MAKES RECORD NET; Six-Month Earnings Reported at $21,934,000, Equal to $2.37 a Common Share PREVIOUS HIGH, $20,723,000 Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/sight-regained-in-church-partly-blind-briton-can-see-altar-after.html | SIGHT REGAINED IN CHURCH; Partly Blind Briton Can See Altar After Prayer | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/mrs-john-m-harper.html | MRS. JOHN. M. HARPER | True | Special to Tm NV ov.K Txr.s. | 1980-07-14 | RE0000063463 | B00000367335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/political-advance-pushed-in-malaya-selfgovernment-with-choice-of.html | POLITICAL ADVANCE PUSHED IN MALAYA; Self-Government With Choice of Role in Commonwealth Is Declared British Aim | True | By Tillman Durdinspecial To the New York Times. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/indians-to-get-485000.html | Indians to Get $485,000 | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/flatbush-coops-sold-25-of-apartments-are-taken-in-marine-gardens.html | FLATBUSH 'CO-OPS' SOLD; 25% of Apartments Are Taken in Marine Gardens Project | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/magnuson-chapman-pushed.html | Magnuson, Chapman Pushed | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/to-buy-canadian-shares-vance-sanders-underwrites-stock-of-general.html | TO BUY CANADIAN SHARES; Vance, Sanders Underwrites Stock of General Fund | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/200-from-abroad-guests-at-stamford.html | 200 FROM ABROAD GUESTS AT STAMFORD | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/shorts-on-curb-rise-t0-175545-on-july-15.html | SHORTS ON CURB RISE T0 175,545 ON JULY 15 | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/yetta-zwerling-cast-in-musical.html | Yetta Zwerling Cast in Musical | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/voice-vote-rules-delegates-told-to-take-stand-on-loyalty-or.html | VOICE VOTE RULES; Delegates Told to Take Stand on Loyalty or Surrender Seats COMPROMISE PLAN FAILS Disputed Blocs Agree to Yield Until the Convention Settles Challenge on Credentials SOUTHERNERS LOSE FIGHT ON 'LOYALTY' ATTEMPTING TO AVOID A FLOOR FIGHT OVER CONTESTED DELEGATIONS | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/dwellings-bought-in-flushing-section.html | DWELLINGS BOUGHT IN FLUSHING SECTION | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/3-die-in-headon-collision-bronx-couple-ministers-son-killed-as.html | 3 DIE IN HEAD-ON COLLISION; Bronx Couple, Minister's Son Killed as Latter's Car Skids | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/burma-optimistic-on-ending-revolt-success-against-communists-said.html | BURMA OPTIMISTIC ON ENDING REVOLT; Success Against Communists Said to Have Reduced Red Forces to About 3,000 Men | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/jose-rodriguez-cerna.html | JOSE RODRIGUEZ CERNA | True | Special to T Nw Yo 'IMss. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/wister-papers-donated-authors-manuscripts-presented-to-library-of.html | WISTER PAPERS DONATED; Author's Manuscripts Presented to Library of Congress | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/digest-of-senator-douglas-address-on-korean-war-at-democratic.html | Digest of Senator Douglas' Address on Korean War at Democratic Convention | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/yankees-beat-dodgers-in-mayors-trophy-game-on-mantles-homer-in.html | Yankees Beat Dodgers in Mayor's Trophy Game on Mantle's Homer in Eighth; RALLY BY BOMBERS DOWNS BROOKS, 5-3 Yanks Triumph After Robinson Puts Dodgers in Front With Homer in Fourth InningOSTROWSKI GAINS VICTORY Relieves Miller and Wins on Mantle's 2-Run Blow -- Game Called After Eighth | True | By John Drebinger | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/olympic-timetable.html | Olympic Timetable | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/flying-bass-honest-but-theyre-deweys-gift-to-vietnam-emperor.html | FLYING BASS, HONEST!; But They're Dewey's Gift to Vietnam Emperor | True | | 1980-07-14 | RE0000063463 | B00000367335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/archives/democrats-are-menofthehour-start-earlier-seem-hurlyburlier-theyre.html | Democrats Are Men-of-the-Hour; Start Earlier, Seem Hurly-Burlier; They're Off With Less Knocking (in the Gavel Dept.) -- Scurrying in Aisles and Reverse Boos Hamper Speakers | True | By Gladwin HillSpecial To the New York Times. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/archives/slight-rise-in-steel-output-seen-this-week-to-153-per-cent-of.html | Slight Rise in Steel Output Seen This Week To 15.3 Per Cent of Capacity Instead of 15.2 | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/archives/lascurain-dies-at-95-was-president-of-mexico-for-45-minutes-on-feb.html | LASCURAIN DIES AT 95; Was President of Mexico for 45 Minutes on Feb. 23, 1913 | True | Special to The NL'W YORK IES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/yawl-fleetwood-winner-scores-on-corrected-time-in-chicagotomackinac.html | YAWL FLEETWOOD WINNER; Scores on Corrected Time in Chicago-to-Mackinac Race | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/equals-100000-atom-bombs.html | Equals 100,000 Atom Bombs | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/u-s-says-french-hamper-morocco-tells-world-court-that-control-of.html | U. S. SAYS FRENCH HAMPER MOROCCO; Tells World Court That Control of Currency Conceals Effort to Block American Goods | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/archives/fred-c-haase.html | FRED C. HAASE | True | SpecS. al to Ngv YORK . | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/special-u-n-talks-on-tunisia-barred-arabasian-blocs-bid-to-take.html | SPECIAL U. N. TALKS ON TUNISIA BARRED; Arab-Asian Bloc's Bid to Take Issue Before the Assembly Loses by Eight Votes | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/archives/textile-plan-assailed-rieve-asserts-munitions-board-incites.html | TEXTILE PLAN ASSAILED; Rieve Asserts Munitions Board 'Incites Depression' in Mills | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/archives/traffic-deaths-drop-injuries-also-down-in-week-although-accidents.html | TRAFFIC DEATHS DROP; Injuries Also Down in Week, Although Accidents Rise | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/archives/u-n-expert-sent-to-ecuador.html | U. N. Expert Sent to Ecuador | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/archives/danes-okay-kaye-who-feared-kayo-star-thought-hed-be-murdered-in.html | DANES OKAY KAYE, WHO FEARED KAYO; Star Thought He'd Be Murdered in Copenhagen for Portrayal of Hans Christian Andersen | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/archives/westinghouse-cuts-tv-prices.html | Westinghouse Cuts TV Prices | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/archives/israel-venture-ask-aid-plastics-concern-invites-help-of-british-and.html | ISRAEL VENTURE ASK AID; Plastics Concern Invites Help of British and Italian Capital | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/archives/harry-m-marks.html | HARRY M. MARKS | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/avco-plant-stays-shut-crosley-unit-will-be-closed-until-end-of.html | AVCO PLANT STAYS SHUT; Crosley Unit Will Be Closed Until End of Steel Strike | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/ficestopribi-suc(iubs-ih-pris-saic-schwartz-was-elevated-to-post-in.html | FICESTOPRIBI SUC(IUBS IH P/RIS; !saie Schwartz Was Elevated to Post in 1939u Fought Petain's Racial Edicts | True | SpeCial tQ T k Nw Yo TreES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/devine-to-leave-army-general-will-command-cadets-at-virginia.html | DEVINE TO LEAVE ARMY; General Will Command Cadets at Virginia Polytechnic Institute | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/scarcity-forecast-in-better-carpets-executives-report-mills-are.html | SCARCITY FORECAST IN BETTER CARPETS; Executives Report Mills Are Nearly Out of Stock, With Some Already Oversold | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/views-on-taxation-asked-joint-committee-to-aid-study-invites-u.html | VIEWS ON TAXATION ASKED; Joint Committee, to Aid Study, Invites U. S.-Wide Groups | True | | 1980-07-14 | RE0000063463 | B00000367335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/natal-will-drop-coolie-from-its-schoolbooks.html | Natal Will Drop 'Coolie' From Its Schoolbooks | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/furniture-mixes-light-dark-woods-americanmade-pieces-shown-by.html | FURNITURE MIXES LIGHT, DARK WOODS; American-Made Pieces Shown by Gimbels Use Details of Danish and Italian Design | True | By Cynthia Kellogg | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/mother-and-7-children-evicted-in-brooklyn-huddle-in-door-of-former.html | Mother and 7 Children Evicted in Brooklyn; Huddle in Door of Former Home in Storm | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/churchill-rejects-legion-bid.html | Churchill Rejects Legion Bid | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/canadas-population-up-421000.html | Canada's Population Up 421,000 | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/rank-offers-role-to-betty-hutton-british-producer-would-have.html | RANK OFFERS ROLE TO BETTY HUTTON; British Producer Would Have Actress Star in New Comedy, 'Matthew, the Matador' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/cold-to-new-price-rise-bid.html | Cold to New Price Rise Bid | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/patrol-cars-in-disguise-turnpike-police-gpt-black-autos-to-check.html | PATROL CARS IN DISGUISE; Turnpike Police Get Black Autos to Check Violators | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/surrey-team-scores-283-fishlockpaker-5thwicket-139-sets-pace.html | SURREY TEAM SCORES 283; Fishlock-Paker 5th-Wicket 139 Sets Pace Against Middlesex | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/intercoastal-run-is-called-crowded-shipping-lines-in-the-trade.html | INTERCOASTAL RUN IS CALLED CROWDED; Shipping Lines in the Trade Object to the Entrance of Two Other Companies | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/reds-sign-bonus-pitcher.html | Reds Sign Bonus Pitcher | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/homes-for-coming-area-defense-workers-in-steuben-county-to-get-250.html | HOMES FOR CORNING AREA; Defense Workers in Steuben County to Get 250 Units | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/grecian-queen-defeats-cold-heart-as-saratoga-meeting-opens-at.html | Grecian Queen Defeats Cold Heart as Saratoga Meeting Opens at Jamaica; HOME-MADE IS LAST IN NINE-FILLY FIELD Choice and Countess Jane Bring Up Rear as Grecian Queen Captures 'Invisible' Race ASSIGNMENT $3.70 VICTOR Errico Bruises Back in Spill -- My Bobby Is Disqualified After Third-Place Finish | True | By Joseph C. Nichols | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/americans-visit-russian-camp.html | Americans Visit Russian Camp | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/wall-street-seen-on-both-sides.html | Wall Street Seen on Both Sides | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/steel-act-now.html | STEEL: ACT NOW | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/airport-to-cut-hazards-westchester-field-plans-new-rules-after.html | AIRPORT TO CUT HAZARDS; Westchester Field Plans New Rules After Complaints | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/catholic-group-favors-divorce.html | Catholic Group Favors Divorce | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/edward-w-kniffin.html | EDWARD W. KNIFFIN | True | special tO Tlt NsW YOK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/new-units-to-add-to-nylon-output-dpa-to-allow-tax-writeoffs-for.html | NEW UNITS TO ADD TO NYLON OUTPUT; D.P.A. to Allow Tax Write-Offs for Three du Pont Plants, One for Allied Chemical 184 OTHERS ARE APPROVED Texas Gas Transmission Gets 25% Concession on Building of $43,946,047 Pipeline | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/explains-puerto-ricans-booklet-is-published-here-by-unit-of-bnai.html | EXPLAINS PUERTO RICANS; Booklet Is Published Here by Unit of B'nai B'rith | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/kerr-reports-talks-with-50-delegates.html | KERR REPORTS TALKS WITH 50 DELEGATES | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/commodity-index-off-prices-drop-to-2921-on-friday-from-2927-on.html | COMMODITY INDEX OFF; Prices Drop to 292.1 on Friday From 292.7 on Thursday | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/strikers-to-seek-aid-armored-car-workers-out-six-weeks-to-ask.html | STRIKERS TO SEEK AID; Armored Car Workers, Out Six Weeks, to Ask Jobless Pay | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/three-die-in-canadian-air-crash.html | Three Die in Canadian Air Crash | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/studebaker-sales-and-earnings-increased-despite-output-quotas-and.html | Studebaker Sales and Earnings Increased Despite Output Quotas and Steel Shortages | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/rainstorm-lends-some-heat-relief-mercury-drops-16-degrees-in-an.html | RAINSTORM LENDS SOME HEAT RELIEF; Mercury Drops 16 Degrees in an Hour as Rain Slants From Darkened Skies JULY IS SETTING RECORD Flash Floods in Jersey Stall Cars and Tie Up Traffic -- Lightning Hits House | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/dirksen-names-two-former-taft-aides-to-direct-drive-to-elect-g-o-p.html | Dirksen Names Two Former Taft Aides To Direct Drive to Elect G. O. P. Senators | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/spanish-is-favored-for-use-by-u-n-group.html | SPANISH IS FAVORED FOR USE BY U. N. GROUP | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/new-stores-planned-15-units-to-be-provided-at-east-hempstead-site.html | NEW STORES PLANNED; 15 Units to Be Provided at East Hempstead Site | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/eden-still-on-ailing-list.html | Eden Still On Ailing List | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/4-olympic-titles-won-by-u-s-soviet-leads-united-states-takes-four.html | 4 Olympic Titles Won By U. S.; Soviet Leads; United States Takes Four Track and Field Tests Before 55,000 at Olympics REMIGINO WINS 100 IN BLANKET FINISH At the Olympics: A Photo Finish, a Grand-Slam Presentation and a Pole Vault Qualifier | True | By Allison Danzigspecial To the New York Times. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/wood-field-and-stream-class-legislation-view-on-trout-stream.html | Wood, Field and Stream; ' Class Legislation' View on Trout Stream Restrictions Assailed by Anglers | True | By John Rendel | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/laws-found-to-ban-employment-bias-human-relations-conference-here.html | LAWS FOUND TO BAN EMPLOYMENT BIAS; Human Relations Conference Here Calls for Sanctions to Promote Fair Hiring | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/james-a-riley.html | JAMES A. RILEY | True | SPECIAL TO THE NEW YORK TIMES | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/churchill-regrets-role-in-g-i-benefit-ball-game.html | Churchill 'Regrets' Role In G. I. Benefit Ball Game | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/july-milk-price-estimate-428-a-hundredweight-seen-as-rate-by-dr.html | JULY MILK PRICE ESTIMATE; $4.28 a Hundredweight Seen as Rate by Dr. Blanford | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/text-of-governor-devers-keynote-address-to-democratic-national.html | Text of Governor Dever's Keynote Address to Democratic National Convention | True | | 1980-07-14 | RE0000063463 | B00000367335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/terrorist-ties-in-iran-denied.html | Terrorist Ties in Iran Denied | True | ISMAIL NIKNEJAD | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/dreary-to-head-methodist-group-named-executive-secretary-of.html | DR.CARY'TO HEAD METHODIST GROUP; Named Executive Secretary of Society Here Serving as Home Missionary Unit | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/ban-on-yugoslav-union-supported.html | Ban on Yugoslav Union Supported | True | A. PHILIP RANDOLPH | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/schwartz-proposed-for-court-vacancy.html | SCHWARTZ PROPOSED FOR COURT VACANCY | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/vendel-harsanyi.html | VENDEL HARSANYI | True | Special to Trm NSW Yoalc TZMr. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/jr-carpenter-jr-80-retired-bank-office.html | J.R CARPENTER JR., 80 RETIRED BANK OFFICE | True | R | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/relax-there-is-a-hotter-place.html | Relax, There Is a Hotter Place | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/mrs-roosevelt-a-visitor-she-has-lunch-with-61-children.html | MRS. ROOSEVELT A VISITOR; She Has Lunch With 61 Children Orthopedically Handicapped | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/business-session-at-n-y-u.html | Business Session at N. Y. U. | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/ohio-chicago-put-ban-on-miracle-states-censors-invoke-moral-grounds.html | OHIO, CHICAGO PUT BAN ON 'MIRACLE'; State's Censors Invoke Moral Grounds in Action -- Police in Illinois City Vote Move | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/tanganyika-tribe-pleads-its-case-in-u-n-in-swahili.html | Tanganyika Tribe Pleads Its Case in U. N. in Swahili | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/s-arline-heineken-married.html | S. Arline Heineken Married | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/mayor-flying-to-chicago-not-committed-to-any-delegate-he-says.html | MAYOR FLYING TO CHICAGO; Not Committed to Any Delegate, He Says Before Take-Off | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/red-blow-regains-key-peak-in-korea-allied-troops-chased-from-old.html | RED BLOW REGAINS KEY PEAK IN KOREA; Allied Troops Chased From 'Old Baldy' -- U. N. Planes Resume Raid on Hill | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/banker-elected-to-board-of-rotary-electric-steel.html | Banker Elected to Board Of Rotary Electric Steel | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/walter-h-holreth.html | WALTER H. HOLRETH. | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/truman-puts-garlic-into-the-cold-war-president-injects-garlic-in.html | Truman Puts Garlic Into the Cold War; PRESIDENT INJECTS GARLIC IN COLD WAR | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/mrs-roosevelt-asked-to-run.html | Mrs. Roosevelt Asked to Run | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/80-scenic-artists-returning-to-jobs-but-negotiations-for-wage-and.html | 80 SCENIC ARTISTS RETURNING TO JOBS; But Negotiations for Wage and Cost-of-Living Rises Continue -- Parley Set for Today | True | By J. P. Shanley | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/investment-trust.html | INVESTMENT TRUST | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/condemned-shrine-carries-on.html | Condemned Shrine Carries On | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/news-of-food-cucumber-cool-vegetable-in-hot-months-soon-to-arrive.html | News of Food; Cucumber, Cool Vegetable in Hot Months, Soon to Arrive From East, West, North | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/douglas-says-gop-urged-korea-steps-cites-the-preinvasion-record-in.html | DOUGLAS SAYS G.O.P. URGED KOREA STEPS; Cites the Pre-Invasion Record in Defense of U. S. Policies -- Dever Raps Opposition DOUGLAS DEFENDS POLICIES IN KOREA | True | By Felix Belair Jr.special To the New York Times. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/miss-sadie-e-schutt.html | MISS SADIE E. SCHUTT | True | Special to TH NJW YoltlC TIS. | 1980-07-14 | RE0000063463 | B00000367335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/barkley-lashes-out-at-labor-for-refusal-to-support-him-barkley.html | Barkley Lashes Out at Labor For Refusal to Support Him; BARKLEY ACCUSES LABOR OF 'RETREAT' | True | By Leo Eganspecial To the New York Times. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/frank-r-lanning.html | FRANK R. LANNING | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/collie-still-watches-shaft.html | Collie Still Watches Shaft | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/swedish-rider-banned-as-pro.html | Swedish Rider Banned as Pro | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/development-budget-is-drafted-in-israel.html | DEVELOPMENT BUDGET IS DRAFTED IN ISRAEL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/new-york-leaning-toward-stevenson-new-york-shows-stevenson-trend.html | New York Leaning Toward Stevenson; NEW YORK SHOWS STEVENSON TREND | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/jose-joquin-pai_ma.html | JOSE J,OQUIN PAI_MA | True | Special [o T Nzw Yo Txizs. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/todays-program-at-the-convention.html | Today's Program At the Convention | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/heat-cuts-blood-gifts-the-weekend-exodus-reduces-fridays-donations.html | HEAT CUTS BLOOD GIFTS; The Week-End Exodus Reduces Friday's Donations to 159 | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/duclos-sees-u-s-trial-rigging.html | Duclos Sees U. S. Trial 'Rigging' | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/peters-merrill-sing-at-stadium-9000-demand-many-encores-from-met.html | PETERS, MERRILL SING AT STADIUM; 9,000 Demand Many Encores From 'Met' Performers, Who Are Heard in One Duet | True | R. P. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/books-and-authors.html | Books and Authors | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/klan-chiefs-trial-in-flogging-starts-3-others-accused-with-him.html | KLAN CHIEF'S TRIAL IN FLOGGING STARTS; 3 Others, Accused With Him, Plead Guilty to Kidnapping and Whipping Woman | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/charles-f-barnes.html | CHARLES F. BARNES | True | Special to NV YORK TLiES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/a-jersey-man-for-kefauver.html | A Jersey Man for Kefauver | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/alberta-crude-output-up-42000barrel-rise-puts-daily-average-at.html | ALBERTA CRUDE OUTPUT UP; 42,000-Barrel Rise Puts Daily Average at 200,231 Barrels | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/truman-follows-convention-on-tv-returns-to-work-after-illness-aides.html | TRUMAN FOLLOWS CONVENTION ON TV; Returns to Work After Illness — Aides Are Highly Pleased by Stevenson's Speech | True | BY Anthony Levierospecial To the New York Times. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/mrs-edwa-rd-l-myers.html | MRS. EDWA .RD L. MYERS | True | Speciai to Tim ir.w YOR TIES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/mrs-rosenberg-gets-a-salute.html | Mrs. Rosenberg Gets a Salute | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/biochemists-gather-in-paris.html | Biochemists Gather in Paris | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/runoff-set-in-oklahoma-city.html | Runoff Set in Oklahoma City | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/prof-ferdinand-lot-french-historian-86.html | PROF. FERDINAND LOT, FRENCH HISTORIAN, 86 | True | t Special to T- NzW Yoz TnEs. ] | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/rohr-aircraft-expands.html | Rohr Aircraft Expands | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/modest-gain-made-by-cotton-futures-closing-prices-9-to-14-points.html | MODEST GAIN MADE BY COTTON FUTURES; Closing Prices 9 to 14 Points Net Higher After Recovery of Early Losses | True | | 1980-07-14 | RE0000063463 | B00000367335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/director-of-advertising-named-by-j-p-stevens.html | Director of Advertising Named by J. P. Stevens | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/civil-rights-gains-compromise-on-a-plank-possible-speakers-seek.html | CIVIL RIGHTS GAINS; Compromise on a Plank Possible -- Speakers Seek Party Unity HARRIMAN LOSES GROUND But Kefauver, Russell and Kerr Hold Firm -- Truman Backing for Stevenson Rumored BARKLEY ENDS BID, STEVENSON GAINS ILLINOIS DELEGATES CHEERING FOR THEIR FAVORITE SON | True | By William S. Whitespecial To the New York Times. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/senator-omahoney-recuperating.html | Senator O'Mahoney Recuperating | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/ghavam-quits-post-in-iranian-rioting-parliament-refused-premier.html | GHAVAM QUITS POST IN IRANIAN RIOTING; Parliament Refused Premier Authority to Curb Violence - 11 to 20 Dead in Teheran GHAVAM QUITS POST IN IRANIAN RIOTING | True | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/fred-odonovan.html | FRED O'DONOVAN | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/jersey-official-and-3-saved.html | Jersey Official and 3 Saved | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/spy-gives-up-court-fight-mrs-von-moltke-convicted-for-role-in-ring.html | SPY GIVES UP COURT FIGHT; Mrs. von Moltke, Convicted for Role in Ring, Returns to Jail | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/red-trade-groups-barred-by-swiss-committee-having-same-name-as-u-n.html | RED TRADE GROUPS BARRED BY SWISS; Committee Having Same Name as U. N. Body Had Sought to Set Up in Geneva | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/indiana-standard-declares-dividend-will-issue-one-share-of-stock-in.html | INDIANA STANDARD DECLARES DIVIDEND; Will Issue One Share of Stock in New Jersey Oil Company for Each 50 Now Held | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/sports-of-the-times-a-golfing-judge.html | Sports of The Times; A Golfing Judge | True | By Lincoln A. Werden | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/zimberwinston.html | Zimber--Winston | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/red-cross-aid-sped-to-disaster-area-doctors-and-nurses-are-flown.html | RED CROSS AID SPED TO DISASTER AREA; Doctors and Nurses Are Flown Into California Town Hit by Major Earthquake | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/auckland-wool-prices-up-seasons-first-sale-brings-higher-rates-for.html | AUCKLAND WOOL PRICES UP; Season's First Sale Brings Higher Rates for All Styles | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/homers-by-indians-vanquish-cubs-42-simpson-tipton-and-berardino.html | HOMERS BY INDIANS VANQUISH CUBS, 4-2; Simpson, Tipton and Berardino Connect for Cleveland in Game at Cooperstown | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/attack-on-general-held-propaganda-eisenhower-adviser-replies-to.html | ATTACK ON GENERAL HELD 'PROPAGANDA'; Eisenhower Adviser Replies to Douglas Charge -- G. O. P. Nominee Goes Fishing | True | By Russell Porterspecial To the New York Times. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/argentina-grants-aid-in-wool-sales-new-pesodollar-rate-lifting-of.html | ARGENTINA GRANTS AID IN WOOL SALES; New Peso-Dollar Rate Lifting of Export Impost Expected to Move Heavy Surplus | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/copters-leave-labrador-head-over-north-atlantic-for-greenland-after.html | COPTERS LEAVE LABRADOR; Head Over North Atlantic for Greenland After 2-Day Delay | True | | 1980-07-14 | RE0000063463 | B00000367335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/becktanner.html | Beck--Tanner | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/crossing-inquiry-listed-death-of-7-relatives-in-central-islip-to-be.html | CROSSING INQUIRY LISTED; Death of 7 Relatives in Central Islip to Be Investigated | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/bids-in-new-c-o-equipment.html | Bids in New C. & O. Equipment | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/nathaniel-r-hopkins.html | NATHANIEL R. HOPKINS | True | Special to mv YORK TIs. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/harness-meet-sought-license-for-24day-1952-season-at-garden-state.html | HARNESS MEET SOUGHT; License for 24-Day 1952 Season at Garden State Asked | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/eiofj.html | EIOFJ[ | True | IPIWEF | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/coat-and-suit-show-under-way-on-coast.html | COAT AND SUIT SHOW UNDER WAY ON COAST | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/mexico-talks-tax-on-u-s-magzines-lifes-plan-for-an-edition-in.html | MEXICO TALKS TAX ON U. S. MAGAZINES; Life's Plan for an Edition in Spanish Stirs Up Old Fears South of Rio Grande | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/mrs-albert-e-strahan.html | MRS. ALBERT E. STRAHAN | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/lutherans-leave-for-germany.html | Lutherans Leave for Germany | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/british-rail-slowdown-ends.html | British Rail Slow-Down Ends | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/russel-says-rivals-try-to-divide-party.html | RUSSEL SAYS RIVALS TRY TO DIVIDE PARTY | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/sherrys-73-takes-junior-golf-medal-burke-and-quinlan-shot-back.html | SHERRY'S 73 TAKES JUNIOR GOLF MEDAL; Burke and Quinlan Shot Back -- Saccareccia Leads Boys' Division in Tourney | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/yugoslavia-ready-for-u-n-aid-plan-job-training-abroad-to-start.html | YUGOSLAVIA READY FOR U. N. AID PLAN; Job Training Abroad to Start Biggest Technical Help Deal Mapped for Any Nation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/extradition-is-sought-man-convicted-of-wife-killing-in-france-is.html | EXTRADITION IS SOUGHT; Man Convicted of Wife Killing in France Is Found in Canada | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/heat-kills-jersey-man.html | Heat Kills Jersey Man | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/critical-housing-area-npa-certifies-las-vegas-nev-as-in-need-of.html | CRITICAL HOUSING AREA; N.P.A. Certifies Las Vegas, Nev., as in Need of Construction | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/marine-strike-talks-bogged-down-in-west.html | MARINE STRIKE TALKS BOGGED DOWN IN WEST | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/north-dakota-delays-stand.html | North Dakota Delays Stand | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/diving-injury-is-fatal.html | Diving Injury Is Fatal | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/comanche-beaten-in-finland-sailing-u-s-star-drops-to-2d-place-in.html | COMANCHE BEATEN IN FINLAND SAILING; U. S. Star Drops to 2d Place in Olympic Series -- Skidoo 11th in Dragon Class | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/clark-says-each-side-is-stronger-in-korea.html | CLARK SAYS EACH SIDE IS STRONGER IN KOREA | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/improved-equipment-sought-for-printing.html | IMPROVED EQUIPMENT SOUGHT FOR PRINTING | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/apartments-sold-on-davidson-ave-buyer-pays-cash-above-mortgage-of.html | APARTMENTS SOLD ON DAVIDSON AVE.; Buyer Pays Cash Above Mortgage of $130,000 -- Taxpayer Bought on Wallace Avenue | True | | 1980-07-14 | RE0000063463 | B00000367335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/stevenson-greets-convention-women-delegates-governors-wives-meet-at.html | STEVENSON GREETS CONVENTION WOMEN; Delegates, Governors' Wives Meet at Breakfast, Sing Taunts at Republicans | | By Lucy Freemanspecial to The New York Times. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/state-credit-men-elect-o-k-palm-of-jamestown-new-head-succeeds-j-j.html | STATE CREDIT MEN ELECT; O. K. Palm of Jamestown, New Head, Succeeds J. J. Jackman | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/show-equipment-loaded-items-held-up-by-red-officials-in-east.html | SHOW EQUIPMENT LOADED; Items Held Up by Red Officials in East Germany Included | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/paul-blume.html | PAUL BLUME | True | SPECIAL TO THE MEW YORK TIMES | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/in-the-nation-the-lines-are-parallel-but-of-different-lengths.html | In The Nation; The Lines Are Parallel but of Different Lengths | True | By Arthur Krock | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/flying-objects-near-washington-spotted-by-both-pilots-and-radar-air.html | Flying Objects Near Washington Spotted by Both Pilots and Radar; Air Force Reveals Reports of Something, Perhaps 'Saucers,' Traveling Slowly But Jumping Up and Down | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/radio-and-television-remodeled-convention-rostrum-proves-boomerang.html | RADIO AND TELEVISION; Remodeled Convention Rostrum Proves Boomerang, Places Added Distractions in Camera Range | True | By Jack Gould | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/delinquency-curb-held-to-be-urgent-1000000-young-wrongdoers-in-u-s.html | DELINQUENCY CURB HELD TO BE URGENT; 1,000,000 Young Wrongdoers in U. S. Now Seen Rising 50% Within Ten Years PUBLIC AID IS STRESSED Security Agency Unit Rallies 30 Groups to Press Fight on the Growing Problem | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/sister-says-hell-accept.html | Sister Says He'll Accept | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/boxerfrank.html | Boxer—Frank | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/draperies-linens-being-shown-here-novelties-are-well-received-and.html | DRAPERIES, LINENS BEING SHOWN HERE; Novelties Are Well Received and Bookings Satisfactory at Concurrent Exhibitions | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/navy-crew-gains-but-kelly-loses-academy-eight-and-leander-in-in.html | NAVY CREW GAINS, BUT KELLY LOSES; Academy Eight and Leander in Olympic Final as Russian, Briton Score in Scull | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/new-jersey-college-registrar.html | New Jersey College Registrar | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/stock-prices-end-on-a-dead-center-traders-merely-go-through-the.html | STOCK PRICES END ON A DEAD CENTER; Traders Merely Go Through the Motions in Dullest Day on Exchange Since May 19 OILS GIVE MODERATE LIFT But Rise on Indiana Standard Extra Is Temporary -- Gain in Index Is .22 Points | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/argentina-in-wheat-deal-10-companies-to-buy-us-grain-will-be-paid.html | ARGENTINA IN WHEAT DEAL; 10 Companies to Buy U.S. Grain, Will Be Paid Off With Corn | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/tuss-mclaughrys-mother-diesl.html | Tuss McLaughry's Mother Diesl | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/cubans-reassured-on-elections.html | Cubans Reassured on Elections | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/boy-12-community-chest-official-adds-sclerosis-fight-as-a-sideline.html | Boy, 12, Community Chest Official, Adds Sclerosis Fight as a Sideline | True | | 1980-07-14 | RE0000063463 | B00000367335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/antitito-officers-are-aloof-in-exile-generals-marking-anniversary.html | ANTI-TITO OFFICERS ARE ALOOF IN EXILE; Generals Marking Anniversary of Mikhailovic Execution Live on German Dole | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/dayton-rubber-expands-company-will-exercise-option-on-american.html | DAYTON RUBBER EXPANDS; Company Will Exercise Option on American Latex Stock | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/backers-sit-as-court-to-hear-malan-plea.html | BACKERS SIT AS COURT TO HEAR MALAN PLEA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/anhordweexes-i-ozqcestocn3rokn-former-member-of-firms-here-dies-at.html | ;anHORD'WEEX;ES I OZqCESTOCn3ROKn; Former Member of Firms Here Dies at Oyster BaymRowed; on Varsity Crew at Columbi., | True | Special to Ts Nzw YoP. TzMzS. : | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/tour-group-arrives-here.html | Tour Group Arrives Here | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/34-named-by-gross-go-on-trial-today-men-cited-as-grafttakers-fail.html | 34 NAMED BY GROSS GO ON TRIAL TODAY; Men Cited as Graft-Takers Fail to Win Court Stay of Departmental Proceeding | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/thomas-s-eagen.html | THOMAS S, EAGEN | True | Specia[ to Tr- N[W Yolk | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/press-section-grayed-out.html | Press Section Grayed Out | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/texas-blocs-sit-wait-loyalists-in-gallery-eye-seats-of-rivals.html | TEXAS BLOCS SIT, WAIT; ' Loyalists' in Gallery Eye Seats of Rivals -- Report Due Today | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/graysonrobinson-elects-exambassador-to-board.html | Grayson-Robinson Elects Ex-Ambassador to Board | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/halfhats-by-albouy-they-have-deep-deep-bandeaux-in-back-in.html | HALF-HATS BY ALBOUY; They Have Deep Bandeaux In Back in Head-Enveloping Trend | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/leibowitz-advises-woman-be-indicted-mrs-monaghans-jail-term-and.html | LEIBOWITZ ADVISES WOMAN BE INDICTED; Mrs. Monaghan's Jail Term and Fine Are Held in Abeyance Pending Jury Action | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/souths-overture-eases-rights-rift-floridians-amended-plank-would.html | SOUTH'S OVERTURE EASES RIGHTS RIFT; Floridian's Amended Plank Would Assure All Citizens Constitutional Privileges | True | By C. P. Trussellspecial To the New York Times. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/cannon-raises-towel-prices.html | Cannon Raises Towel Prices | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/emigrant-industrial-bank-names-oil-man-a-trustee.html | Emigrant Industrial Bank Names Oil Man a Trustee | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/edward-h-errli-nger.html | EDWARD H ERRLI NGER | True | special to_Tm kjv Yorc Tnr | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/britains-jets-called-best.html | Britain's Jets Called Best | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/joseph-a-desaulniers.html | JOSEPH A. DESAULNIERS | True | Special [o TH NZ%V YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/2-g-m-executives-found-murdered-bodies-of-missing-officials-are.html | 2 G. M. EXECUTIVES FOUND MURDERED; Bodies of Missing Officials Are Discovered by Searchers in Oregon National Park | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/parkway-speeder-jailed.html | Parkway Speeder Jailed | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/age-of-socialism-called-challenge-importance-of-the-individual-is.html | AGE OF SOCIALISM' CALLED CHALLENGE; Importance of the Individual Is Stressed by Boston Prelate at Fordham Conference | True | | 1980-07-14 | RE0000063463 | B00000367335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/text-of-stevenson-speech-of-welcome-to-convention.html | Text of Stevenson Speech of Welcome to Convention | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/two-keynoters.html | TWO KEYNOTERS | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/nehru-is-said-to-agree-to-plea-for-virtual-kashmiri-autonomy.html | Nehru Is Said to Agree to Plea For Virtual Kashmiri Autonomy; Abdullah Is Expected to Try to Convince Members of Parliament to Back Special Status for Area in Indian Union | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/motorola-plans-issue-stockholders-to-vote-on-july-29-on-10for1-new.html | MOTOROLA PLANS ISSUE; Stockholders to Vote on July 29 on 10-for-1 New Share Rights | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/-gnats-are-just-nuts-about-this-weather.html | ' GNATS' ARE JUST NUTS ABOUT THIS WEATHER | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/loan-to-electro-refractories.html | Loan to Electro Refractories | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/housing-features-manhattan-deals-west-side-properties-figure-in.html | HOUSING FEATURES MANHATTAN DEALS; West Side Properties Figure in Several Sales -- Dwelling Bought on E. 83d Street | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/another-policeman-hit-women-is-accused-of-assault-after-traffic.html | ANOTHER POLICEMAN HIT; Women Is Accused of Assault After Traffic Scuffle | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/bonds-and-shares-on-london-market-most-of-stock-sections-are-steady.html | BONDS AND SHARES ON LONDON MARKET; Most of Stock Sections Are Steady as the Government Issues Gain Slightly | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/atlas-stock-value-is-3867.html | Atlas Stock Value Is $38.67 | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/britons-see-fall-of-throne.html | Britons See Fall of Throne | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/many-adult-study-families-problems.html | MANY ADULT STUDY FAMILIES PROBLEMS | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/stevenson-sits-away-from-aisle.html | Stevenson Sits Away From Aisle | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/friedmanhoberman.html | Friedman—Hoberman | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/washington-gas-light-offer.html | Washington Gas Light Offer | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/manzi-outpoints-murray.html | Manzi Outpoints Murray | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/rev-henry-lamasse.html | REV. HENRY LAMASSE | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/albert-kirschner.html | ALBERT KIRSCHNER | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/air-cadet-exchange-set-110-will-go-abroad-while-111-foreign-youths.html | AIR CADET EXCHANGE SET; 110 Will Go Abroad, While 111 Foreign Youths Are Due Here | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/canadian-oil-output-up.html | Canadian Oil Output Up | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/events-of-interest-in-shipping-world-newest-freighter-of-oldest.html | EVENTS OF INTEREST IN SHIPPING WORLD; Newest Freighter of Oldest Line Unloads in Brooklyn -- On Last Leg of Voyage | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/gromyko-due-in-london-july-24.html | Gromyko Due in London July 24 | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/chicago-police-board-acts.html | Chicago Police Board Acts | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/paris-again-prods-u-s-to-specify-aid-pinay-and-ministers-see-dunn.html | PARIS AGAIN PRODS U. S. TO SPECIFY AID; Pinay and Ministers See Dunn on Urgency of Decision on Defense Commitments | True | By Harold Callenderspecial To the New York Times. | 1980-07-14 | RE0000063463 | B00000367335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/bonnet-sees-acheson.html | Bonnet Sees Acheson | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/entry-is-one-two-in-westbury-trot-versatile-hanover-and-isoletta.html | ENTRY IS ONE, TWO IN WESTBURY TROT; Versatile Hanover and Isoletta Hanover Show Way in Grand Circuit Feature Event | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/olander-quits-wage-board.html | Olander Quits Wage Board | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/sears-to-operate-stores-in-canada-new-company-half-owned-by.html | SEARS TO OPERATE STORES IN CANADA; New Company, Half Owned by Simpsons, Will Run Latter's 270 Mail Order Units E. G. BURTON WILL BE HEAD 85% of the Goods to Be Sold by the Dual Concern Will Be Dominion Products | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/rev-ernest-heyd.html | REV. ERNEST HEYD | True | Special to TN Nzw YOL'q T[,%IZS. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/evans-and-byrne-play-chess-draw-defender-keeps-lead-of-point-in.html | EVANS AND BYRNE PLAY CHESS DRAW; Defender Keeps Lead of Point in Open Tourney -- Opponent in 4-Way Tie for Second | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/petrillo-accuses-taft-musicians-chief-says-senator-violated-law.html | PETRILLO ACCUSES TAFT; Musicians' Chief Says Senator Violated Law Named for Him | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/38-in-cuba-stricken-with-polio.html | 38 in Cuba Stricken With Polio | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/red-press-plays-up-sovietyugoslav-tie.html | RED PRESS PLAYS UP SOVIET-YUGOSLAV TIE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/o-p-s-issues-overall-regulation-to-cover-sales-to-the-government.html | O. P. S. Issues Over-All Regulation To Cover Sales to the Government; RULING IS ISSUED FOR SALES TO U. S. | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/edna-t-martz-betrothed-west-virginia-girl-will-be-wed-sept-19-to.html | EDNA T. MARTZ BETROTHED; West Virginia Girl Will Be Wed Sept. 19 to John S. Hunter | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/airline-mileage-increases.html | Airline Mileage Increases | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/thunderstorm-provides-cool-sail-for-most-of-211-craft-larchmont.html | Thunderstorm Provides Cool Sail for Most of 211 Craft Larchmont Regatta; VIM AGAIN VICTOR IN 12-METER CLASS Matthews' Yacht Beats Nereus and Nyala for Third Time in Race Week Regatta SHIELDS' AILEEN TRIUMPHS She Now Holds International Group Lead by a Point as Susan Finishes Second | True | By James Robbinsspecial to The New York Times. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/boxer-held-in-bail-in-narcotics-sales.html | BOXER HELD IN BAIL IN NARCOTICS SALES | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/mexican-net-players-listed.html | Mexican Net Players Listed | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/carolyn-g-saunders-a-prospective-bride.html | CAROLYN G. SAUNDERS A PROSPECTIVE BRIDE | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/coast-press-cleared-in-tax-bureau-case.html | COAST PRESS CLEARED IN TAX BUREAU CASE | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/baseball-tops-convention.html | Baseball Tops Convention | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/connecticut-urges-yes-by-stevenson-but-benton-gets-discouraging.html | CONNECTICUT URGES 'YES BY STEVENSON; But Benton Gets Discouraging Though Not Negative Reply - National Aides Named | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/the-men-and-the-issues-in-their-own-words.html | The Men and the Issues -- In Their Own Words | True | By the United Press. | 1980-07-14 | RE0000063463 | B00000367335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/2-n-p-a-offices-to-close.html | 2 N. P. A. Offices to Close | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/principal-hurt-in-fall-bronx-man-found-in-areaway-near-his.html | PRINCIPAL HURT IN FALL; Bronx Man Found in Areaway Near His Apartment | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/armys-crime-team-puts-show-on-road-tractortrailer-laboratory-for.html | ARMY'S CRIME TEAM PUTS SHOW ON ROAD; Tractor-Trailer Laboratory for Scientific Detection Is Touring Eastern Posts FIRST IN MILITARY SERVICE Lack of Technicians Delays Plans to Have Similar Unit With Each Field Force | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/shock-recorded-here.html | Shock Recorded Here | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/building-awards-dip-contracts-in-37-states-reach-7758000000-for-6.html | BUILDING AWARDS, DIP; Contracts in 37 States Reach $7,758,000,000 for 6 Months | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/t-james-clarke.html | T. JAMES CLARKE | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/923000000-is-set-for-atom-projects-a-e-c-awards-2-contracts-to.html | $923,000,000 IS SET FOR ATOM PROJECTS; A. E. C. Awards 2 Contracts to Expand the Plants at Oak Ridge and Paducah | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/weather-opposes-democrats.html | Weather Opposes Democrats | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/lift-convinces-arvey-elevator-trial-proves-to-him-chicago-isnt.html | LIFT' CONVINCES ARVEY; Elevator Trial Proves to Him Chicago Isn't Convention Site | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/kickoff-by-illinois-state-puts-first-team-forward-stevenson-and.html | Kick-Off by Illinois; State Puts First Team Forward: Stevenson and Douglas Start Session in High Gear | True | By Anne O'Hare McCormickspecial To the New York Times. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/robert-d-brown.html | ROBERT D. BROWN | True | Special to THE NEW YO TIM.g. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/textile-workers-reach-pact.html | Textile Workers Reach Pact | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/truck-freight-rise-off-i-c-c-bars-midwest-increase-until-inquiry-is.html | TRUCK FREIGHT RISE OFF; I. C. C. Bars Midwest Increase Until Inquiry Is Made | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/airmen-meet-test-in-european-bases-speed-up-construction-work.html | AIRMEN MEET TEST IN EUROPEAN BASES; Speed Up Construction Work Despite Lack of Facilities and Red Tape Snarls | True | By Benjamin Wellesspecial To the New York Times. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/mary-voss-of-dayton-to-be-wed-in-autumn.html | MARY VOSS OF DAYTON TO BE WED IN AUTUMN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/but-only-one-coonskin.html | But Only One Coonskin? | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/hulk-still-afire-is-here-under-tow-smoking-black-gull-brought-to.html | HULK, STILL AFIRE, IS HERE UNDER TOW; Smoking Black Gull Brought to Lower Bay -- City Fireboat Meets Norwegian Ship | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/american-claimants-in-debt-of-reich-end-their-walkout-on-meeting-in.html | American Claimants in Debt of Reich End Their Walkout on Meeting in London; COUNCIL RESUMES GERMANY PARLEY | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/ambassador-tsushima-head-of-group-to-confer-with-u-s-british-and.html | Ambassador Tsushima Head of Group to Confer With U. S., British and French Units; JAPANESE START BOND TALKS HERE | True | | 1980-07-14 | RE0000063463 | B00000367335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/steel-union-board-deaf-to-industry-scraps-parleys-compromises.html | STEEL UNION BOARD DEAF TO INDUSTRY; Scraps Parleys' Compromises, Renews Old Demands After Hearing Industrialists MURRAY ADDRESSES UNION OFFICIALS STEEL UNION BOARD DEAF TO INDUSTRY | True | By A. H. Raskinspecial To the New York Times. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/kefauver-chances-held-better.html | Kefauver Chances Held Better | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/expensive-prosperity.html | EXPENSIVE "PROSPERITY" | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/dr-otto-beiersdorf.html | DR. OTTO BEIERSDORF | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/irvin-is-restored-to-active-status-durocher-plans-to-use-player-as.html | IRVIN IS RESTORED TO ACTIVE STATUS; Durocher Plans to Use Player as Pinch Hitter -- Campanella Is Out for Ten Days | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/to-head-canadian-unit-of-du-mont-television.html | To Head Canadian Unit Of Du Mont Television | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/chicago-mystery.html | CHICAGO MYSTERY | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/baseball-honors-waner-heilmann-in-the-hall-of-fame-at-cooperstown.html | Baseball Honors Waner, Heilmann In the Hall of Fame at Cooperstown; Former Pittsburgh Star on Hand as Plaque Is Unveiled -- Giles Attacks Practice of Paying Bonuses to Rookie Players | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/nuptials-on-aug-16-for-miss-heydecke.html | NUPTIALS ON AUG. 16 FOR MISS HEYDECKE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/ohioan-donates-4-million-claud-foster-aids-cleveland-hospitals.html | OHIOAN DONATES 4 MILLION; Claud Foster Aids Cleveland Hospitals, Western Reserve U. | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/v-f-w-to-hear-eisenhower.html | V. F. W. to Hear Eisenhower | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/host-to-2500-children.html | Host to 2,500 Children | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/fashion-cottons-take-on-yearround-importance-no-longer-limited-in.html | Fashion: Cottons Take On Year-Round Importance; No Longer Limited in Use, They Rank With Most Costly Fabrics | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/drees-4party-bid-fails-dutch-premierdesignate-plans-to-seek-smaller.html | DREES 4-PARTY BID FAILS; Dutch Premier-Designate Plans to Seek Smaller Coalition | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/article-1-no-title-cargo-icecutter-has-novel-design-185foot-kista.html | Article 1 -- No Title; CARGO ICE-CUTTER HAS NOVEL DESIGN 185-Foot Kista, Danish-Built, Created for Arctic Travel, Can Accommodate 24 | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/mccloy-sails-from-germany.html | McCloy Sails From Germany | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/commodore-manning-honored-by-legion.html | COMMODORE MANNING HONORED BY LEGION | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/hearing-planned-on-saranac-level-state-bureau-to-hold-session-on.html | HEARING PLANNED ON SARANAC LEVEL; State Bureau to Hold Session on the Problem of Higher Water Early in August | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/18-in-democratic-race.html | 18 in Democratic Race | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/labor-chiefs-urge-liberal-platform-advocate-tafthartley-repeal-rise.html | LABOR CHIEFS URGE LIBERAL PLATFORM; Advocate Taft-Hartley Repeal Rise in Minimum Wage and Strong Civil Rights Plank | True | By Joseph A. Loftusspecial To the New York Times. | 1980-07-14 | RE0000063463 | B00000367335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/books-of-the-times.html | Books of The Times | True | By Charles P00re | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/lqicltolas-lor6-care-rguge-dius-headwalterat-the-hotel-astor-for-43.html | lqiCltOLAS LOR6, . CArE rGUgf;, DIUS; HeadWalter'at the Hotel Astor for 43 Years Had Served. Notables in Hunting Room | True | SPECIAL TO THE NEW YORK TIMES | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/communists-defy-truce-tradition-to-spread-propaganda-at-classic.html | Communists Defy Truce Tradition To Spread Propaganda at Classic; Youth Camp and 'Peace' Campaign Viewed as Efforts to 'Steal Olympics' by Luring Crowds With Stellar Entertainment | True | By George Axelssonspecial To the New York Times. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/internal-affair-british-say.html | Internal Affair, British Say | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/action-asked-on-school-site-diversion-of-funds-earmarked-for-queens.html | Action Asked on School Site; Diversion of Funds Earmarked for Queens Building Criticized | True | DANIEL H. O'SULLIVAN | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/u-s-cautions-israel-on-jerusalem-move.html | U. S. CAUTIONS ISRAEL ON JERUSALEM MOVE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/appointed-in-jersey-james-rosen-to-assist-inquiry-into-law.html | APPOINTED IN JERSEY; James Rosen to Assist Inquiry Into Law Enforcement | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/harmony-in-ohio-disalle-points-to-62-delegates-and-only-54-factions.html | HARMONY IN OHIO; DiSalle Points to 62 Delegates 'and Only 54 Factions' | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/2-vietnam-outposts-fall-rebels-kill-2-capture-24-near-saigon-raid.html | 2 VIETNAM OUTPOSTS FALL; Rebels Kill 2, Capture 24 Near Saigon -- Raid in North Fails | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/james-y-glisson.html | JAMES Y. GLISSON | True | Special to TH Nw Yo Tns. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/nehru-hails-manual-arts-opening-technical-project-he-says-labor.html | NEHRU HAILS MANUAL ARTS; Opening Technical Project, He Says Labor Makes India Strong | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/czechs-sentence-6-exscouts.html | Czechs Sentence 6 Ex-Scouts | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/saar-issue-to-go-to-strasbourg.html | Saar Issue to Go to Strasbourg | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/fredw-bjkj69-insurance-official.html | FREDW. BJKJ,69 INSURANCE OFFICIAL | True | SPECIAL TO THE NEW YORK TIMES | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/two-trainmen-accused-motorman-conductor-in-bmt-crash-to-face.html | TWO TRAINMEN ACCUSED; Motorman, Conductor in B.M.T. Crash to Face Charges | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/picket-brooklyn-plants-700-walk-out-on-strike-at-federal.html | PICKET BROOKLYN PLANTS; 700 Walk Out on Strike at Federal Manufacturing | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/californias-earthquake.html | CALIFORNIA'S EARTHQUAKE | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/22-cited-for-work-0n-2-murder-cases-mayor-commends-detectives-and.html | 22 CITED FOR WORK 0N 2 MURDER CASES; Mayor Commends Detectives and Policemen Who Solved Fahey and London Slayings | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/frank-j-larkin.html | FRANK J. LARKIN | True | SpeclaI to Tm Nv YORK TES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/orcel-bathing-cap-recalls-the-past-big-soft-and-puffy-it-follows.html | ORCEL BATHING CAP RECALLS THE PAST; Big, Soft and Puffy, It Follows Head-Enveloping Trend That Rules Paris' Chapeaux | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/polaroid-sales-and-profits-up.html | Polaroid Sales and Profits Up | True | | 1980-07-14 | RE0000063463 | B00000367335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/185-on-treasury-bills-average-price-of-99532-in-bids-on-1400100000.html | 1.85% ON TREASURY BILLS; Average Price of 99.532 in Bids on $1,400,100,000 Tenders | True | Special to the NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/miss-margaret-magee.html | MISS MARGARET MAGEE | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/lodge-to-visit-virgin-isles.html | Lodge to Visit Virgin Isles | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/nan-b-alter-wed-to-dr-h-a-lerner-bride-attended-by-cousin-at-her.html | NAN B. ALTER WED TO DR. H. A. LERNER; Bride Attended by Cousin at Her Marriage in Tuckahoe to Rochester Physician | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/11-killed-by-quake-threestate-area-on-coast-shaken-california.html | 11 KILLED BY QUAKE; THREE-STATE AREA ON COAST SHAKEN; California Village Laid Waste by a Rocker-Like Tremor, 2d Strongest of Century OIL REFINERY IS SET AFIRE Toll Kept Down as Sparsely Settled Zone Bears Brunt - Nevada and Arizona Hit 11 KILLED BY QUAKE; COAST HAVOC WIDE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/sun-makes-fred-allen-iii.html | Sun Makes Fred Allen III | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/placing-dollar-orders-abroad-benefits-in-plan-to-place-arms.html | Placing Dollar Orders Abroad; Benefits in Plan to Place Arms Contracts in Europe Questioned | True | R. K. STRONG | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/wittenberg-pins-lardon-aids-as-u-s-mat-team-gains-a-62-secondround.html | WITTENBERG PINS LARDON; Aids as U. S. Mat Team Gains a 6-2 Second-Round Record | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/says-ontario-level-can-drop.html | Says Ontario Level Can Drop | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/war-sabotage-aim-of-reds-described-witness-at-trial-of-15-tells-of.html | WAR SABOTAGE AIM OF REDS DESCRIBED; Witness at Trial of 15 Tells of Plans to Slow Vital Output in Event of a Conflict | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/new-mexicans-eye-stevenson.html | New Mexicans Eye Stevenson | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/universal-suffrage-in-bolivia.html | Universal Suffrage in Bolivia | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/presidents-standin-hides-dodges-grins.html | PRESIDENT'S STAND-IN HIDES, DODGES, GRINS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/hilaly-pasha-back-as-egypts-premier-farouk-calls-on-him-to-head.html | HILALY PASHA BACK AS EGYPT'S PREMIER; Farouk Calls on Him to Head Cabinet Less Than a Month After Resignation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/contract-to-overhaul-planes.html | Contract to Overhaul Planes | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/edward-l-keating.html | EDWARD L. KEATING | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/joseph-h-fisher.html | JOSEPH H. FISHER | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/singer-gives-a-recital-for-court-but-trills-leave-judge-skeptical.html | Singer Gives a Recital for Court, But Trills Leave Judge Skeptical | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/geller-picked-to-run-for-sessions-bench.html | GELLER PICKED TO RUN FOR SESSIONS BENCH | True | | 1980-07-14 | RE0000063463 | B00000367335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/mrs-nesbitt-ties-for-lead-with-76-mrs-untermeyer-shares-first-as.html | MRS. NESBITT TIES FOR LEAD WITH 76; Mrs. Untermeyer Shares First as Fairfield-Westchester Golf Tourney Starts | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/nato-urged-to-prepare-greek-premier-points-peace-path-ridgway.html | NATO URGED TO PREPARE; Greek Premier Points Peace Path -- Ridgway Honored in Athens | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/klan-revival-rumored.html | Klan Revival Rumored | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/to-house-76-families-new-rochelle-apartments-to-overlook-the-sound.html | TO HOUSE 76 FAMILIES; New Rochelle Apartments to Overlook the Sound | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/ervin-w-evans.html | ERVIN W. EVANS | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/named-to-exportimport-board.html | Named to Export-Import Board | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/steel-index-eases-upward.html | Steel Index Eases Upward | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-22 | 1952-07-22 | https://www.nytimes.com/1952/07/22/archives/air-pilots-disclose-plan-for-new-union.html | AIR PILOTS DISCLOSE PLAN FOR NEW UNION | True | | 1980-07-14 | RE0000063463 | B00000367335 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/reds-caution-u-n-on-extending-war-peiping-charges-allies-plan.html | REDS CAUTION U. N. ON EXTENDING WAR; Peiping Charges Allies Plan Pressure to Force Truce -- Day's Session Is Brief REDS CAUTION U. N. ON EXTENDING WAR | | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/edwinson-skeet-winner-takes-smallgauge-laurels-in-national-meet-at.html | EDWINSON SKEET WINNER; Takes Small-Gauge Laurels in National Meet at Dallas | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/institutional-fund-announces-directors.html | INSTITUTIONAL FUND ANNOUNCES DIRECTORS | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/tv-weather-tests-ended-washington-airport-finds-it-poor-tool-for.html | TV WEATHER TESTS ENDED; Washington Airport Finds It Poor Tool for Observation | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/world-art-center-planned.html | World Art Center Planned | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/mr-eccles-new-role.html | MR. ECCLES' NEW ROLE | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/man-59-dies-in-6story-fall.html | Man, 59, Dies in 6-Story Fall | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/i-am-a-camera-will-not-reopen-van-druten-play-closed-since-july-12.html | I AM A CAMERA' WILL NOT REOPEN; Van Druten Play, Closed Since July 12 at the Empire, Will Begin Tour on Sept. 1 | True | By Sam Zolotow | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/many-homeless-in-karachi-flood-unusually-heavy-rains-ruin-refugee.html | MANY HOMELESS IN KARACHI FLOOD; Unusually Heavy Rains Ruin Refugee Compounds -- City Gets 3 1/2-Inch Fall | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/ovation-accorded-to-mrs-roosevelt-delegates-cheer-and-parade-for-15.html | OVATION ACCORDED TO MRS. ROOSEVELT; Delegates Cheer and Parade for 15 Minutes -- She Urges Full Support for U. N. OVATION ACCORDED TO MRS. ROOSEVELT | | By Lucy Freemanspecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/california-feels-steady-tremors-aftershocks-at-rate-of-40-a-day.html | CALIFORNIA FEELS STEADY TREMORS; After-Shocks at Rate of 40 a Day -- Rehabilitation Pushed -- Prison for Women Ruined | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/diplomat-deep-in-politics-silently-proves-hes-one.html | Diplomat Deep in Politics Silently Proves He's One | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/wisconsin-faltering-delegates-criticizing-chairman-for-sticking-to.html | WISCONSIN FALTERING; Delegates Criticizing Chairman for Sticking to Kefauver | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/dublin-printers-may-end-strike.html | Dublin Printers May End Strike | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/aid-by-president-directions-to-alternate-on-convention-vote-no.html | AID BY PRESIDENT; Directions to Alternate on Convention Vote No Longer Apply SECOND PLACE DISCUSSED Fulbright, Sparkman Among Those Mentioned -- Serenity Returns to the Conclave STEVENSON CHANCE FOR VICTORY RISES | True | By William S. Whitespecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/mao-held-seeking-puppet-pope.html | Mao Held Seeking Puppet 'Pope' | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/monaghan-names-2-new-unit-chiefs-inspector-king-to-be-traffic.html | MONAGHAN NAMES 2 NEW UNIT CHIEFS; Inspector King to Be Traffic Leader and Miss Scagnelli to Head Policewomen | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/rail-pension-study-set-senatehouse-group-will-hold-hearings.html | RAIL PENSION STUDY SET; Senate-House Group Will Hold Hearings Starting Aug. 5 | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/mrs-william-snyder-has-2d-son.html | Mrs. William Snyder Has 2d Son | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/strangling-hearing-tomorrow.html | Strangling Hearing Tomorrow | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/prof-william-h-page.html | PROF. WILLIAM H. PAGE | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/keel-layings-drop-in-britain-and-us.html | KEEL LAYINGS DROP IN BRITAIN AND U. S. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/hats-outside-the-ring.html | Hats Outside the Ring | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/stichman-picketed-in-eviction-attempt.html | STICHMAN PICKETED IN EVICTION ATTEMPT | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/u-s-acts-to-free-films-for-tv-use-civil-suit-in-los-angeles-would.html | U. S. ACTS TO FREE FILMS FOR TV USE; Civil Suit in Los Angeles Would Compel 12 Producing Firms to Allow Features on Video | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/4hour-fire-in-queens-furniture-store-is-damaged-in-4alarm-elmhurst.html | 4-HOUR FIRE IN QUEENS; Furniture Store Is Damaged in 4-Alarm Elmhurst Blaze | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/57666-see-bombers-take-pair-73-81-yanks-raschi-quits-in-sixth-after.html | 57,666 SEE BOMBERS TAKE PAIR, 7-3, 8-1; Yanks' Raschi Quits in Sixth After Suffering Knee Injury, but Captures No. 11 CHAMPIONS STRETCH LEAD 13-Hit Attack Helps Reynolds Top Tribe for 12th -- Feller Loser in 17-Blow First | True | By John Drebingerspecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/yugoslavia-beats-russia-at-soccer-ousts-soviet-from-olympics-31-as.html | YUGOSLAVIA BEATS RUSSIA AT SOCCER; Ousts Soviet From Olympics, 3-1, as Uncomradely Acts Make Referee See Red | True | By George Axelssonspecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/stake-values-increased-aqueduct-and-discovery-each-up-5000-to-25000.html | STAKE VALUES INCREASED; Aqueduct and Discovery Each Up $5,000 to $25,000 Added | True | | 1980-07-14 | RE0000063464 | B00000367336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/phil-mark.html | PHIL MARK | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/eva-peron-made-eligible-for-presidential-burial.html | Eva Peron Made Eligible For Presidential Burial | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/3-improved-types-of-tires-offered-new-casings-for-automobiles-and.html | 3 IMPROVED TYPES OF TIRES OFFERED; New Casings for Automobiles and Trucks Announced by Firestone and Goodrich | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/civil-defense-schools-closed.html | Civil Defense Schools Closed | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/city-unit-to-staff-big-army-hospital-320th-general-to-serve-in.html | CITY UNIT TO STAFF BIG ARMY HOSPITAL; 320th General to Serve in 1,000-Bed Facility Being Built in Germany | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/andersen-manley-stadium-soloists-pianist-join-with-smallens-in.html | ANDERSEN, MANLEY STADIUM SOLOISTS; Pianist Join With Smallens in Offering Program -- Grieg and Ravel Works Heard | True | J. B. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/docusen-stops-hartdegen.html | Docusen Stops Hartdegen | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/mrs-blankerskoen-ill-dutch-sprinter-forced-out-of-the-100meter-race.html | MRS. BLANKERS-KOEN ILL; Dutch Sprinter Forced Out of the 100-Meter Race | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/commodity-prices-fluctuate-widely-irregularity-marks-trading-rubber.html | COMMODITY PRICES FLUCTUATE WIDELY; Irregularity Marks Trading -- Rubber Loses Up to 85 Points, Cocoa 40, Spot Wool Tops Soar | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/college-fashions-feature-slim-look-waistlines-high-skirts-slender.html | COLLEGE FASHIONS FEATURE SLIM LOOK; Waistlines High, Skirts Slender in California Showings of Career-Girl Fall Wear | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/libya-gets-health-adviser.html | Libya Gets Health Adviser | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/communism-held-destroying-itself-but-seed-must-have-time-to.html | COMMUNISM HELD DESTROYING ITSELF; But 'Seed Must Have Time to Germinate,' Dr. Poling Tells Military Chaplains Group | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/shipping-news-and-notes-joseph-p-ryan-honored-for-25-years-as-head.html | Shipping News and Notes; Joseph P. Ryan Honored for 25 Years as Head of I. L. A. -- Thomas H. Bossert Resigns | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/mrs-john-dickey-jr.html | MRS. JOHN DICKEY JR. | True | Special to THS IEV YORK TISS. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/labor-proclaims-adenauer-as-foe-west-german-union-leaders-vow.html | LABOR PROCLAIMS ADENAUER AS FOE; West German Union Leaders Vow Defeat of Chancellor Over Codetermination Law TIE TO SOCIALISTS FIRMER Federation's Executive Group Charges Government Failed to Heed Workers' Requests | True | By Drew Middletonspecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/girl-scout-session-opens-24-delegates-from-12-nations-at.html | GIRL SCOUT SESSION OPENS; 24 Delegates From 12 Nations at Pleasantville Meeting | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/balk-helps-braves-overcome-cubs-64.html | BALK HELPS BRAVES OVERCOME CUBS, 6-4 | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/ray-m-gaffney.html | RAY M. GAFFNEY | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/fechteler-calls-stalling-of-reds-bid-for-bargain.html | Fechteler Calls Stalling Of Reds Bid for Bargain | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/miss-truman-tours-edinburgh.html | Miss Truman Tours Edinburgh | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/geri-to-play-for-steelers.html | Geri to Play for Steelers | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/mrs-salemf-hobaica.html | MRS. SALEMF-. HOBAICA | True | Slectal to ['Hz: NEW YORK TIE.. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/bears-sign-guard-back.html | Bears Sign Guard, Back | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/carlyle-h-ross.html | CARLYLE H. ROSS | True | Special to Ta Nw YOP. Ts. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/yugoslav-sent-to-canada-man-had-tried-suicide-rather-than-be.html | YUGOSLAV SENT TO CANADA; Man Had Tried Suicide Rather Than Be Deported to Homeland | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/peter-melnikoff-52-a-concert-pianist.html | PETER MELNIKOFF, 52, A CONCERT PIANIST | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/col-charles-hanson.html | COL. CHARLES HANSON | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/klan-chief-pleads-guilty-in-flogging-12-join-hamilton-as-he-yields.html | KLAN CHIEF PLEADS GUILTY IN FLOGGING; 12 Join Hamilton as He Yields Defense in North Carolina -- 4-Year Terms Possible | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/gulf-oil-reports-net-of-66981000-concerns-earnings-for-six-months.html | GULF OIL REPORTS NET OF $66,981,000; Concern's Earnings for Six Months Equal $2.95, Up From $2.79 in 1951 Period 52 TOTAL IS $112,898,042 Tax Bill Rises to $50,612,337, Compared With $43,000,000 Charges of a Year Ago EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/24-of-jerseys-32-go-for-stevenson-bloc-suggests-that-kefauver-get.html | 24 OF JERSEY'S 32 GO FOR STEVENSON; Bloc Suggests That Kefauver Get 2d Place -- Connecticut May Swing to Governor | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/u-s-mexico-quarrel-over-migrants-pay.html | U. S., MEXICO QUARREL OVER MIGRANTS PAY | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/rev-richard-l-grainger.html | REV. RICHARD L GRAINGER | True | Special to Nv YORIC TZ4ES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/746-named-for-rich-pace.html | 746 Named for Rich Pace | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/key-votes-by-four-candidates.html | Key Votes by Four Candidates | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/france-captures-team-foil-honors-defeats-italian-fencers-in-olympic.html | FRANCE CAPTURES TEAM FOIL HONORS; Defeats Italian Fencers in Olympic Final, Marked by Dispute Over Decision | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/fordham-session-ends-1000-attend-second-institute-on-religious.html | FORDHAM SESSION ENDS; 1,000 Attend Second Institute on Religious Vocations | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/city-aids-evicted-group-apartment-sought-for-woman-and-her-children.html | CITY AIDS EVICTED GROUP; Apartment Sought for Woman and Her Children Here | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/banister-heads-submarine-base.html | Banister Heads Submarine Base | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/republic-doubles-budget-for-5253-20-films-costing-800000-to-1600000.html | REPUBLIC DOUBLES BUDGET FOR '52-53; 20 Films Costing $800,000 to $1,600,000 Each Planned -- Cobb Stories on List | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/field-is-explored-for-vice-president-russell-kefauver-sparkman.html | FIELD IS EXPLORED FOR VICE PRESIDENT; Russell, Kefauver, Sparkman, Fulbright and Chapman Among Those Mentioned | True | By James A. Hagertyspecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/national-product-tops-329-billion-but-only-half-of-51-increase.html | NATIONAL PRODUCT TOPS 329 BILLION; But Only Half of '51 Increase Reflects More Quantity -- Rest Is Traced to Price Rises | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/with-torch-but-no-card-nurmi-couldnt-get-in.html | With Torch but No Card, Nurmi Couldn't Get In | True | By the United Press. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/vishinsky-quoted-in-trial-of-15-reds-officials-book-says-violent.html | VISHINSKY QUOTED IN TRIAL OF 15 REDS; Official's Book Says Violent Seizure of Power Is First in Marx-Lenin Theory | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/sister-mary-bernardine.html | SISTER MARY BERNARDINE | True | SPeCial to TE NEW YORK TIM. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/indignation-in-paducah.html | Indignation in Paducah | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/bank-provides-subway-entrance.html | Bank Provides Subway Entrance | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/appeals-board-reinstates-u-s-tax-official-who-was-dismissed-with-no.html | Appeals Board Reinstates U. S. Tax Official Who Was Dismissed With No Reason Cited | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/kerr-says-he-is-best-as-unity-nominee.html | KERR SAYS HE IS BEST AS 'UNITY' NOMINEE | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/will-set-plan-in-motion.html | Will Set Plan in Motion | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/firestone-estate-sold-miami-beach-property-to-be-site-for-big-hotel.html | FIRESTONE ESTATE SOLD; Miami Beach property to Be Site for Big Hotel | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/bonds-and-shares-on-london-market-prices-improve-but-approach-of.html | BONDS AND SHARES ON LONDON MARKET; Prices Improve, but Approach of Debate on Economy Acts as Brake on Trading | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/franklin-medal-to-f-n-severud.html | Franklin Medal to F. N. Severud | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/pundits-get-the-nod-from-a-mule-who-should-know-donkeys-mind-elmer.html | Pundits Get the Nod From a Mule, Who Should Know Donkey's Mind; Elmer the Stubborn Inclines to Stevenson -- It's a Great Make 'Em or Break 'Em Year With Rules Fights in Spotlight | True | By Gladwin Hillspecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/veteran-asks-court-to-oust-successor.html | VETERAN ASKS COURT TO OUST SUCCESSOR | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/burma-reaffirming-her-opposition-to-reds-sets-policy-toward.html | Burma, Reaffirming Her Opposition to Reds, Sets Policy Toward Creating Welfare State | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/victor-electric-co-sold-allis-chalmers-buys-plant-in-cincinnati-for.html | VICTOR ELECTRIC CO. SOLD; Allis Chalmers Buys Plant in Cincinnati for Texrope Unit | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/fred-c-baldwin.html | FRED C. BALDWIN | True | Speclat to Nsw No ztss. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/free-speech-and-the-dean.html | Free Speech and the Dean | True | HARRY WEINBERG | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/c-o-plans-financing.html | C. & O. Plans Financing | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/mr-barkley-and-labor.html | MR. BARKLEY AND LABOR | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/small-business-gets-half-of-dollar-outlay-in-june-awards-of.html | Small Business Gets Half of Dollar Outlay In June Awards of Quartermaster Agency | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/mass-for-petain-today.html | Mass for Petain Today | True | | 1980-07-14 | RE0000063464 | B00000367336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/mossadegh-is-back-as-premier-of-iran-order-is-restored-parliament.html | MOSSADEGH IS BACK AS PREMIER OF IRAN; ORDER IS RESTORED; Parliament Backs Selection -- Ghavam Is Reported Trying to Flee From Country MOSLEM BAND JOINS REDS World Court Decides 9 to 5 That It Lacks Jurisdiction Over Oil Nationalization Mossadegh Recalled as Premier; Iranian House Backs His Selection | | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/liberty-watch-plans-allotments.html | Liberty Watch Plans Allotments | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/union-carbide-sales-and-net-off-in-1st-half-decline-in-business.html | Union Carbide Sales and Net Off in 1st Half; Decline in Business Laid to Steel Strike | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/u-s-stars-abroad-hit-equity-ruling-group-in-london-urges-curbs-on.html | U. S. STARS ABROAD HIT EQUITY RULING; Group in London Urges Curbs on Aliens Be Reconsidered -- British Plan Retaliation | True | By Famsworth Fowlespecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/100000-hold-funds-shares.html | 100,000 Hold Fund's Shares | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/dutch-chief-gives-up-mandate.html | Dutch Chief Gives Up Mandate | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/clarence-e-williams.html | CLARENCE E. WILLIAMS | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/louis-ender.html | LOUIS ENDER | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/olympic-timetable.html | Olympic Timetable | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/rackets-inquiry-hears-9-columbia-grand-jury-delves-into-corruption.html | RACKETS INQUIRY HEARS 9; Columbia Grand Jury Delves Into Corruption Charges | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/canadian-fund-gains-40.html | Canadian Fund Gains 40% | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/4-services-aid-wedding-army-navy-airmen-marines-to-provide-officers.html | 4 SERVICES AID WEDDING; Army, Navy, Airmen, Marines to Provide Officer's Ushers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/rosenblumvan-bergh.html | Rosenblum--Van Bergh | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/ridgway-confers-with-greeks.html | Ridgway Confers With Greeks | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/will-mahoney-heads-palace-bill.html | Will Mahoney Heads Palace Bill | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/to-support-baltic-freedom-anniversary-noted-of-united-states.html | To Support Baltic Freedom; Anniversary Noted of United States Declaration Repudiating Annexation | | J. FELDMANS | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/price-rise-notice-withdrawn.html | Price Rise Notice Withdrawn | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/grossman-endorsed-democratic-foe-of-coudert-gets-liberal-party.html | GROSSMAN ENDORSED; Democratic Foe of Coudert Gets Liberal Party Designation | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/sports-of-the-times-the-cleveland-enigma.html | Sports of The Times; The Cleveland Enigma | True | By John Drebinger | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/thirsty-elephants-alarm-kenya.html | Thirsty Elephants Alarm Kenya | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/naval-reservists-to-meet.html | Naval Reservists to Meet | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/troth-noued-ofmissrodbwald-she-planstobe-married-soon-in-europe-to.html | TROTH NOUED OFMISSRODBWALD; She Plansto-Be Married Soon 'in ;Europe to :Farwell Perry, Head of Newspaper Group | True | Speeln.! to Tz Ngw NO.K | 1980-07-14 | RE0000063464 | B00000367336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/leonard-peckitt.html | LEONARD PECKITT | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/ship-men-accused-of-blocking-peace-union-officer-asserts-coast.html | SHIP MEN ACCUSED OF BLOCKING PEACE; Union Officer Asserts Coast Strike Could Have Ended in Sunday Conference | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/cairo-change-laid-to-fear-of-army-london-hears-farouk-moved-to.html | CAIRO CHANGE LAID TO FEAR OF ARMY; London Hears Farouk Moved to Forestall Coup -- New Government Inducted | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/kaiser-seeks-rise-in-aluminum-price-advance-held-necessary-to-bar.html | KAISER SEEKS RISE IN ALUMINUM PRICE; Advance Held Necessary to Bar Output Cut -- Celler Urges Canadian Import Plan | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/japans-trade-position.html | JAPAN'S TRADE POSITION | True | | | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/heads-womans-magazine.html | Heads Woman's Magazine | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/pool-is-projected-to-stop-stevenson-harriman-and-kefauver-meet.html | POOL' IS PROJECTED TO STOP STEVENSON; Harriman and Kefauver Meet Possibly to Combine Strength in a 'Liberal' Coalition POOL' IS PROJECTED TO STOP STEVENSON | True | By Leo Eganspecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/japanese-interests-plan-big-textile-plant-in-java.html | Japanese Interests Plan Big Textile Plant in Java | True | North American Newspaper Alliance From Kemsley News Service. | | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/combat-team-going-to-camp.html | Combat Team Going to Camp | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/grits-are-convention-issue.html | Grits Are Convention Issue | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/two-u-s-yachts-first-at-helsinki-but-comanche-llanoria-trail.html | TWO U. S. YACHTS FIRST AT HELSINKI; But Comanche, Llanoria Trail European Entries on Points in Olympic Series | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/compromise-at-chicago.html | COMPROMISE AT CHICAGO? | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/mrs-untermeyer-gets-74-for-150-and-8shot-lead-in-wheeler-golf.html | Mrs. Untermeyer Gets 74 for 150 And 8-Shot Lead in Wheeler Golf | True | Special to THE NEW YORK TIMES. | | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/south-is-amenable-loyalty-pledge-proviso-would-not-contradict-state.html | SOUTH IS AMENABLE; Loyalty Pledge Proviso Would Not Contradict State Voting Laws PASSES CREDENTIALS UNIT Committee Also Votes to Seat Anti-Administration Blocs in Texas, Mississippi PEACE PLAN DRAWN FOR NORTH, SOUTH | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/deals-in-the-bronx-sales-include-house-for-20-families-on-beekman.html | DEALS IN THE BRONX; Sales Include House for 20 Families on Beekman Ave. | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/dulles-gets-ballot-republican-adviser-expects-to-be-out-of-city-in.html | DULLES GETS BALLOT; Republican Adviser Expects to Be Out of City in October | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/allies-push-plans-for-war-exercises-west-germany-to-be-one-site-of.html | ALLIES PUSH PLANS FOR WAR EXERCISES; West Germany to Be One Site of Corps Level Maneuvers of Atlantic Pact Forces | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/air-defense-held-far-from-peak-problem-one-of-size-chidlaw-says.html | AIR DEFENSE HELD FAR FROM PEAK; Problem One of Size, Chidlaw Says -- Lack of Adequate Radar Called Handicap | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/many-give-dinners-at-honduras-fete.html | MANY GIVE DINNERS AT HONDURAS FETE | True | | 1980-07-14 | RE0000063464 | B00000367336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/jim-thorpe-injured-sports-hero-64-breaks-nose-in-coast-truck-crash.html | JIM THORPE INJURED; Sports Hero, 64, Breaks Nose in Coast Truck Crash | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/u-s-rubber-policy-demanded.html | U. S. Rubber Policy Demanded | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/the-c-i-o-statement.html | THE C. I. O. STATEMENT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/miss-mackie-wins-on-74-takes-low-net-prize-in-links-test-at-north.html | MISS MACKIE WINS ON 74; Takes Low Net Prize in Links Test at North Hills Club | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/steel-lack-shuts-armys-top-plant-producing-shells-big-st-louis.html | STEEL LACK SHUTS ARMY'S TOP PLANT PRODUCING SHELLS; Big St. Louis Factory Had Been Making Half of the Service's 105mm. Ammunition Supply DEFENSE DELAY PREDICTED Farmers, Fearing Crop Losses, Plead for Tins -- A Call for New Peace Talks Expected Steel Lack Forces Army to Close Its Largest Shell-Producing Plant | | By A. H. Raskinspecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/russell-declares-he-wont-quit-race-withdrawal-rumors-false-he-says.html | RUSSELL DECLARES HE WON'T QUIT RACE; Withdrawal Rumors False, He Says -- Assails 'Radicals' in A. D. A., Labor Bosses | | By Felix Belair Jr.special To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/city-job-placements-up-14.html | City Job Placements Up 14% | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/radio-and-television-unerring-cameras-at-chicago-point-up-absence.html | RADIO AND TELEVISION; Unerring Cameras at Chicago Point Up Absence of Silver-Tongued Orators on Political Scene | | By Jack Gould | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/students-act-in-paris-baylor-study-group-presents-green-grow-the.html | STUDENTS ACT IN PARIS; Baylor Study Group Presents 'Green Grow the Lilacs' | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/the-lewis-statement.html | THE LEWIS STATEMENT | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/malpassgoddard.html | Malpass---Goddard | True | Special to Tlr Nnw YOC TES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/jamaica-for-home-rule-house-sets-up-committee-of-7-to-draft.html | JAMAICA FOR HOME RULE; House Sets Up Committee of 7 to Draft Constitution | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/2-osceola-shafts-will-be-reopened-calumet-and-hecla-expects-to-mine.html | 2 OSCEOLA SHAFTS WILL BE REOPENED; Calumet and Hecla Expects to Mine 106,000,000 Pounds of Copper in Next 10 Years | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/aid-to-retailers-barred-manufacturers-warned-against-contributions.html | AID TO RETAILERS BARRED; Manufacturers Warned Against Contributions to Catalogue | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/carino-scores-on-links-wins-junior-golf-play-by-shot-with-154-at.html | CARINO SCORES ON LINKS; Wins Junior Golf Play by Shot With 154 at Schenectady | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/voting-by-credentials-group.html | Voting by Credentials Group | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/28-delegations-free-with-15-on-unit-plan.html | 28 DELEGATIONS FREE WITH 15 ON UNIT PLAN | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/held-as-police-beater-queens-woman-is-accused-of-putting-patrolman.html | HELD AS POLICE BEATER; Queens Woman Is Accused of Putting Patrolman on Sick List | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/company-changes-name-reliance-concern-now-becomes-tingley-rubber.html | COMPANY CHANGES NAME; Reliance Concern Now Becomes Tingley Rubber Corporation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/argentines-ban-duck-hunting.html | Argentines Ban Duck Hunting | True | | 1980-07-14 | RE0000063464 | B00000367336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/at-brink-of-deep-split-but-supporters-of-loyalty-pledge-halt-steam.html | At Brink of Deep Split; But Supporters of Loyalty Pledge Halt Steam Roller After Look at Perils Ahead | True | By Arthur Krockspecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/40-join-civil-defense-they-are-recruited-after-air-raid-drill-in.html | 40 JOIN CIVIL DEFENSE; They Are Recruited After Air Raid Drill in 57th St. | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/plant-express-rates-up-icc-rejects-rise-on-furniture-millinery-and.html | PLANT EXPRESS RATES UP; I.C.C. Rejects Rise on Furniture, Millinery and Lamp Shades | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/gideon-scores-second-straight-triumph-in-juvenile-race-at-jamaica.html | Gideon Scores Second Straight Triumph in Juvenile Race at Jamaica; WALLIS RIDES COLT TO VICTORY IN DASH Jockey, 44, Boots Home Gideon in the Athol at Jamaica, Beating Royal Bay Gem FAVORED BELLUNO THIRD Turbette Triumphs at $135.50 to Start $617.70 Double -- Fitzsimmons 78 Today | True | By Joseph C. Nichols | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/navy-transport-due-on-coast.html | Navy Transport Due on Coast | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/18-east-zone-police-flee-to-west.html | 18 East Zone Police Flee to West | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/war-protection-urged-u-n-delegate-would-set-up-zones-for-women.html | WAR PROTECTION URGED; U. N. Delegate Would Set Up Zones for Women, Children | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/fall-accessories-in-preview-here-fashion-group-members-see-displays.html | FALL ACCESSORIES IN PREVIEW HERE; Fashion Group Members See Displays of Shoes and Bags -- Colored Stones Popular | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/mexico-ratifies-genocide-ban.html | Mexico Ratifies Genocide Ban | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/gets-transformer-order-westinghouse-electric-will-build-huge-t-v-a.html | GETS TRANSFORMER ORDER; Westinghouse Electric Will Build Huge T. V. A. Devices | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/abroad-the-delegates-are-in-the-drivers-seat.html | Abroad; The Delegates Are in the Driver's Seat | True | By Anne O'Hare McCormick | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/leonard-gebhard.html | LEONARD GEBHARD | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/stocks-inch-ahead-in-a-sluggish-day-turnover-exceeds-mondays-but.html | STOCKS INCH AHEAD IN A SLUGGISH DAY; Turnover Exceeds Monday's, but Traders Keep Largely to the Sidelines Again PRICE INDEX UP 0.39 POINT Selectivity, Rules and Major Advances Are Confined Mostly to Oils, Rails | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/hightenacity-rayon-freed.html | High-Tenacity Rayon Freed | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/professions-show-rise-in-earnings-u-s-report-lists-physicians-first.html | PROFESSIONS SHOW RISE IN EARNINGS; U. S. Report Lists Physicians First With Average Income of $12,518 Last Year GAIN IS $980 OVER 1950 Lawyers Are Ranked Second With $9,375 Return in '51 -- Dentists Got $7,743 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/empress-of-canada-in-collision.html | Empress of Canada in Collision | True | | 1980-07-14 | RE0000063464 | B00000367336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/truman-cancels-his-first-choice-tells-alternate-to-disregard-his.html | TRUMAN CANCELS HIS FIRST CHOICE; Tells Alternate to Disregard His Written Orders on Vote -- Cites 'Development' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/eisenhower-is-on-leave-general-still-president-of-columbia-acting.html | EISENHOWER IS ON LEAVE; General Still President of Columbia, Acting Head Says | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/womens-club-sees-republican-unity-150-members-at-session-voice.html | WOMEN'S CLUB SEES REPUBLICAN UNITY; 150 Members at Session Voice Support of Eisenhower and Promise to End Differences | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/rochester-transit-fare-raised.html | Rochester Transit Fare Raised | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/benton-in-warning-on-senate-control-do-you-want-joe-mccarthy-to.html | BENTON IN WARNING ON SENATE CONTROL; Do You Want Joe McCarthy to Head Committee? He Asks -- Rayburn Talk Deferred | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/5-in-canadian-family-hitchhike-on-32-start-on-return-trip-to.html | 5 in Canadian Family Hitch-Hike on $32; Start on Return Trip to Toronto With $4 Left | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/britain-asks-u-s-for-fairer-trade-tariff-is-a-big-obstacle-to.html | BRITAIN ASKS U. S. FOR FAIRER TRADE; Tariff Is a Big Obstacle to European Economic Recovery, Trade Board Head Says | True | By Clifton Danielspecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/champlains-life-extended-a-year-college-is-reprieved-by-air-force.html | CHAMPLAIN'S LIFE EXTENDED A YEAR; College Is Reprieved by Air Force Delay in Converting It Into a Bomber Base | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/diary-courtmartial-today.html | Diary Court-Martial Today | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/chinese-reds-free-two-priests.html | Chinese Reds Free Two Priests | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/lewis-condemns-blow-to-barkley-declares-other-labor-leaders-engaged.html | LEWIS CONDEMNS BLOW TO BARKLEY; Declares Other Labor Leaders Engaged in a Small-Time Intrigue With Candidates | True | By Joseph A. Loftusspecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/brandywine-victor-85-4goal-handicap-helps-in-polo-triumph-at-meadow.html | BRANDYWINE VICTOR, 8-5; 4-Goal Handicap Helps in Polo Triumph at Meadow Brook | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/democratic-digest-talks-for-women-speakers-step-through-cover-of.html | DEMOCRATIC DIGEST 'TALKS' FOR WOMEN; Speakers Step Through Cover of 'Living' Magazine to Give Aid in Campaign Ahead | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/decision-to-suspend-amerika-utilization-urged-of-experience-gained.html | Decision to Suspend Amerika; Utilization Urged of Experience Gained in Publishing Periodical | True | DAVID SIMON | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/rise-shown-in-index-of-commodity-prices.html | RISE SHOWN IN INDEX OF COMMODITY PRICES | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/dodd-and-slicklen-reach-semifinals-score-in-long-island-junior-golf.html | DODD AND SLICKLEN REACH SEMI-FINALS; Score in Long Island Junior Golf -- O'Neill Advances in Boys' Quarter-Finals | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/u-s-will-face-hungary-russia-to-meet-bulgarian-five-on-friday-at.html | U. S. WILL FACE HUNGARY; Russia to Meet Bulgarian Five on Friday at Helsinki | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063464 | B00000367336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/marine-department-grants-a-favor-and-gets-slapped-on-its-smokestack.html | Marine Department Grants a Favor And Gets Slapped on Its Smokestack; It Lends Inspectors a Launch for Weekly Tour, and They Come Back With Smoke Violation Tag for Its Ferryboat | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/f-sensenbrenner-paper-expert-_-dies-retired-head-of-the-kimberly.html | F. SENSENBRENNER, 'PAPER EXPERT,_ DIES[;]; Retired Head of the Kimberly-I Clark Corp. Had Been in the Industry for 55 Years SET UP PLANTS IN CANADA Also Was President of U. of Wisconsin Board of Regents --Began as a Bookkeeper | True | Special td sw YOR Tnr. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/named-a-vice-chairman-of-hospital-fund-unit.html | Named a Vice Chairman Of Hospital Fund Unit | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/cornell-teacher-to-head-illuminating-engineers.html | Cornell Teacher to Head Illuminating Engineers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/stevenson-longs-for-peoria.html | Stevenson Longs for Peoria | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/phils-stop-pirates-in-pair-144-and-81-pound-hogue-for-11-runs-in.html | PHILS STOP PIRATES IN PAIR, 14-4 4 8-1; Pound Hogue for 11 Runs in First 3 Innings of Opener -- Drews Wins 2d Game | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/heat-wave-goes-on-12day-record-is-set-no-relief-in-sight-from.html | Heat Wave Goes On; 12-Day Record Is Set; NO RELIEF IN SIGHT FROM RECORD HEAT | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/2-parties-delegations-compared.html | 2 Parties' Delegations Compared | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/tips-in-heat-sun-cases-differing-treatments-outlined-for-sunstroke.html | TIPS IN HEAT, SUN CASES; Differing Treatments Outlined for Sunstroke and Prostration | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/mrs-russell-h-tucker-has-child.html | Mrs. Russell H. Tucker Has Child | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/state-urged-to-act-on-big-traffic-toll.html | STATE URGED TO ACT ON BIG TRAFFIC TOLL | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/gov-schricker-to-sponsor-stevenson-for-nomination-schricker-to-give.html | Gov. Schricker to Sponsor Stevenson for Nomination; SCHRICKER TO GIVE STEVENSON SPEECH THE GOVERNOR OF ILLINOIS AND HIS SPONSOR FOR PRESIDENTIAL NOMINATION | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/wertz-of-tigers-out-10-days.html | Wertz of Tigers Out 10 Days | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/reads-husbands-message.html | Reads Husband's Message | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/bettinger-gets-permastat.html | Bettinger Gets Perma-Stat | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/iceberg-peril-off-canada-several-are-reported-drifting-into.html | ICEBERG PERIL OFF CANADA; Several Are Reported Drifting Into Approaches to St. Lawrence | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/mrs-william-h-kite.html | MRS. WILLIAM H. KITE | True | Spedal to THE Nw NoRlq Thus. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/flying-to-dakar-session-8-from-u-s-to-attend-meeting-of-world-youth.html | FLYING TO DAKAR SESSION; 8 From U. S. to Attend Meeting of World Youth Assembly | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/brae-of-soldier-daughter-of-federalaide-wed-in-st-marys-church.html | BRaE OF SOLDIER; Daughter of Federal-'Aide Wed in St. Mary's Church, Roslyn, to Pvt. Joseph ..F. Bigley | True | .., ,. .- . .". . Special to'Tnf-N.mV YoP. K ' | 1980-07-14 | RE0000063464 | B00000367336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/de-gasperi-will-urge-paris-conference-to-take-resolute-step-to.html | De Gasperi Will Urge Paris Conference to Take Resolute Step to Advance Unity Among Defense Pact Lands | True | By Arnaldo Cortesispecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/malayan-reds-enter-thailand.html | Malayan Reds Enter Thailand | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/eugenie-m-heller.html | EUGENIE M. HELLER | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/negro-children-studied-offspring-of-u-s-soldiers-are-a-problem-in.html | NEGRO CHILDREN STUDIED; Offspring of U. S. Soldiers Are a Problem in Germany | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/super-constellations-ordered.html | Super Constellations Ordered | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/world-court-bars-ruling-on-iran-oil-hague-tribunal-decides-9-to-5.html | WORLD COURT BARS RULING ON IRAN OIL; Hague Tribunal Decides 9 to 5 That It Lacks Jurisdiction in Nationalization Issue | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/disabled-veteran-wins-record-insurance-award.html | Disabled Veteran Wins Record Insurance Award | True | By the United Press. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/leavey-retiring-from-shape.html | Leavey Retiring From SHAPE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/sewer-system-opposed-somerset-fears-cut-in-water-supply-by.html | SEWER SYSTEM OPPOSED; Somerset Fears Cut in Water Supply by Middlesex Drain | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/rockland-utility-to-expand.html | Rockland Utility to Expand | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/peace-called-goal-of-foreign-policy-platform-drafters-recommend-no.html | PEACE CALLED GOAL OF FOREIGN POLICY; Platform Drafters Recommend No Deviation From 'Practical and Successful' Program | True | By C. P. Trussellspecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/churchill-bars-pay-rise-for-parliament-members.html | Churchill Bars Pay Rise For Parliament Members | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/channel-swimmer-fails-egyptian-who-jumped-gun-on-rivals-6-miles.html | CHANNEL SWIMMER FAILS; Egyptian, Who 'Jumped Gun' on Rivals, 6 Miles Short of Goal | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/kovaleski-gains-at-net-savitt-clark-candy-and-brown-also-advance-at.html | KOVALESKI GAINS AT NET; Savitt, Clark, Candy and Brown Also Advance at Baltimore | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/connecticut-golf-to-curtin.html | Connecticut Golf to Curtin | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/pan-american-aides-strike-in-guatemala.html | PAN AMERICAN AIDES STRIKE IN GUATEMALA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/sylvio-cator.html | SYLVIO CATOR | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/defense-delay-is-seen-strike-will-extend-time-needed-for-arming.html | DEFENSE DELAY IS SEEN; Strike Will Extend Time Needed for Arming, Says U. S. Report | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/arthur-n-dickerson.html | ARTHUR N. DICKERSON | True | Special to NEW OEK TIdiES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/ice-picture-is-dim-except-price-rise-there-is-or-isnt-any-lack-of.html | ICE PICTURE IS DIM EXCEPT PRICE RISE; There Is -- or Isn't -- Any Lack of Product Yet City's Dealers Find They're Paying More | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/mrs-mesta-gets-a-hand.html | Mrs. Mesta 'Gets' a Hand | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/adams-to-waive-salary.html | Adams to Waive Salary | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/miners-wage-demand-rejected.html | Miners' Wage Demand Rejected | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/britons-attitude-firm-they-insist-oil-still-belongs-to-angloiranian.html | BRITONS' ATTITUDE FIRM; They Insist Oil Still Belongs to Anglo-Iranian Company | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/miss-caroline-h-mnab.html | MISS CAROLINE H. M'NAB | True | Special to Tm NL'w Yo Tn, [zs. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/guests-at-outing-of-police-veterans.html | GUESTS AT OUTING OF POLICE VETERANS | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/numbers-operator-sentenced.html | Numbers Operator Sentenced | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/dr-edward-m-keefe.html | DR. EDWARD M. KEEFE | True | Special to THE EW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/n-c-a-a-to-move-offices.html | N. C. A. A. to Move Offices | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/britain-urged-to-aid-tribe-un-trusteeship-council-in-plea-for.html | BRITAIN URGED TO AID TRIBE; U.N. Trusteeship Council in Plea for Displaced in Tanganyika | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/special-u-s-position-held-aid-to-morocco.html | SPECIAL U. S. POSITION HELD AID TO MOROCCO | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/affianced.html | AFFIANCED | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/freckle-pair-wins-again-king-and-queen-ascribe-victory-to-staten.html | FRECKLE PAIR WINS AGAIN; King and Queen Ascribe Victory to Staten Island Sunlight | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/polio-workers-needed-rising-epidemic-in-iowa-brings-plea-for.html | POLIO WORKERS NEEDED; Rising Epidemic in Iowa Brings Plea for Volunteers | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/labor-picture-good-u-s-survey-of-major-cities-shows-healthy.html | LABOR PICTURE GOOD; U. S. Survey of Major Cities Shows 'Healthy Condition' | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/robert-j-leslie.html | ROBERT J. LESLIE | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/kingston-pageant-seen-tryout-precedes-4-performances-in.html | KINGSTON PAGEANT SEEN; Try-out Precedes 4 Performances in Tercentenary Program Special to THE NEW YORK TIMES. | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/doxey-bennett.html | Doxey--Bennett | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/rev-george-f-furey.html | REV. GEORGE F. FUREY | True | Special to Tltl NW Yonle TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/housing-properties-acquired-in-jersey.html | HOUSING PROPERTIES ACQUIRED IN JERSEY | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/stevenson-drift-in-minnesota.html | Stevenson Drift in Minnesota | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/more-social-security-for-260000.html | More Social Security for 260,000 | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/u-s-takes-3-more-track-titles-but-russia-keeps-olympic-lead.html | U. S. Takes 3 More Track Titles But Russia Keeps Olympic Lead; American Gold Medal Winners at Helsinki Yesterday -- Australian Girl Taking 100-Meter Race Whitfield, Iness and Richards Triumph but Soviet Keeps Olympic Point Lead U. S. SETS 2 MARKS, STAYS IN 2D PLACE | True | By Allison Danzigspecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/red-sox-score-42-in-13th-at-chicago-gernerts-2run-homer-beats-white.html | RED SOX SCORE, 4-2, IN 13TH AT CHICAGO; Gernert's 2-Run Homer Beats White Sox -- 40,786 Watch Rookie Tie Count in 9th | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/todays-offerings-of-a-wide-variety-57000000-flotations-made-up-of.html | TODAY'S OFFERINGS OF A WIDE VARIETY; $57,000,000 Flotations Made Up of Debentures, Preferred and Common Shares TODAY'S OFFERINGS OF A WIDE VARIETY | True | | 1980-07-14 | RE0000063464 | B00000367336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/cancer-hope-found-in-atomic-product-montefiore-biochemist-tells.html | CANCER HOPE FOUND IN ATOMIC PRODUCT; Montefiore Biochemist Tells Paris Congress of Tests With Radioactive Rare Earth REPORTS PARTIAL SUCCESS Isotopes From Oak Ridge Plant Kill Some Malignant Cells in Mice, Dr. Stern Says | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/wllliai-moablen-rubbrriortr-head-of-h-muhlstein-coi-is-deadheld-r.html | WILLIAI. :M'OABLEN; RUBBRR-IORTR; Head of H. Muhlstein & Co.I Is Dead'Held R. F.C. Post I During Second World War | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/pennsylvania-salt-decline.html | Pennsylvania Salt Decline | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/international-lady-bug-triumphs-in-fourth-regatta-of-race-week.html | International Lady Bug Triumphs In Fourth Regatta of Race Week; Beats Sagola, but Mosbacher's Yacht Takes Lead in Larchmont Series -- Smith's Star Scores -- Virginia Atlantic Victor | True | By James Robbinsspecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/bodies-of-3-found-on-burned-vessel-fire-apparently-under-control.html | BODIES OF 3 FOUND ON BURNED VESSEL; Fire Apparently Under Control With Black Gull Resting on Bottom in Harbor | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/dr-frank-l-cloud.html | DR. FRANK L. CLOUD | True | Special to 'H NEW YOP. X TZMr. S. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/change-at-commercial-solvents.html | Change at Commercial Solvents | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/yorktown-estate-in-new-ownership-maurice-s-handler-buys-pine-hill.html | YORKTOWN ESTATE IN NEW OWNERSHIP; Maurice S. Handler Buys Pine Hill Farm -- Houses Sold in South Salem and Greenwich | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/alfred-bohli_____ggei-webs-state-insurance-superintendent.html | ALFRED BOHLI" _____GGEi WEBS; { State Insurance Superintendent | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/imilq6-6-hubbs8t-retipd-jurist-former-associate-judge-of-the-state.html | IRNllq6 6,' HUBBS,-8t, RETIPD JURIST; Former Associate Judge of the State Court Of. Appeals Dies --On Bench 27 Years ? | True | Special to Tm.NW YORK T[MZS. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/a-grave-turn-in-iran.html | A GRAVE TURN IN IRAN | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/1hitter-by-trucks-tops-senators-10-yost-singles-off-tiger-hurler-on.html | 1-HITTER BY TRUCKS TOPS SENATORS, 1-0; Yost Singles Off Tiger Hurler on First Pitch -- Masterson Scatters Four Blows | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/text-of-convention-address-by-mrs-roosevelt-urging-support-of.html | Text of Convention Address by Mrs. Roosevelt Urging Support of United Nations' Program | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/air-death-rate-steady-1951-figure-13-per-100-million-passengermiles.html | AIR DEATH RATE STEADY; 1951 Figure 1.3 per 100 Million Passenger-Miles | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/brazil-gives-data-on-financing-plan-compulsory-loan-is-designed-to.html | BRAZIL GIVES DATA ON FINANCING PLAN; Compulsory Loan Is Designed to Raise $500,000,000 in 4 Years for Development BRAZIL GIVES DATA ON FINANCING PLAN | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/soviet-eases-fear-of-red-cross-split-but-attack-on-u-s-and-world.html | SOVIET EASES FEAR OF RED CROSS SPLIT; But Attack on U. S. and World Unit Is Expected at Parley Opening Today in Toronto | True | By Milton Brackerspecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/living-room-show-stresses-color-5-model-displays-at-sterns-use-pale.html | LIVING ROOM SHOW STRESSES COLOR; 5 Model Displays at Stern's Use Pale Backgrounds for Dark Mahogany Pieces | True | By Cynthia Kellogg | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/nunan-is-questioned-former-internal-revenue-chief-talks-for-hour-in.html | NUNAN IS QUESTIONED; Former Internal Revenue Chief Talks for Hour in Brooklyn | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/eisenhower-names-adams-as-top-aide-governor-of-new-hampshire-to-be.html | EISENHOWER NAMES ADAMS AS TOP AIDE; Governor of New Hampshire to Be 'Chief of Staff' and Party 'Liaison Officer' | True | By Russell Porterspecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/wittenberg-loses-2d-time-in-14-years-new-yorker-bows-on-olympic-mat.html | WITTENBERG LOSES 2D TIME IN 14 YEARS; New Yorker Bows on Olympic Mat but Kerslake, Henson, Smith and Evans Win | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/crew-children-die-in-jet-plane-crash-bomber-explodes-over-florida.html | CREW, CHILDREN DIE IN JET PLANE CRASH; Bomber Explodes Over Florida Town, Setting Homes Afire and Spraying Flames | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/let-civilians-rule-woman-envoy-asks-ambassador-anderson-warns.html | LET CIVILIANS RULE, WOMAN ENVOY ASKS; Ambassador Anderson Warns Democrats Against Generals Making Foreign Policy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/kelly-defeated-by-kocerka-in-photo-finish-of-sculling-semifinal-u-s.html | Kelly Defeated by Kocerka in Photo Finish of Sculling Semi-Final; U. S. OARSMEN BOW IN FOUR CONTESTS Logg and Price Gain in Pairs Without Coxswain for Only Victory by Americans RUSSIAN EIGHT ADVANCES Germany's Crew Also Reaches Olympic Final With Navy -- British Bowers Excel | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/tree-trimmer-electrocuted.html | Tree Trimmer Electrocuted | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/british-now-court-chinese-in-malaya-they-constitute-almost-half-of.html | BRITISH NOW COURT CHINESE IN MALAYA; They Constitute Almost Half of Population and Are Seen as Key to Communist Issue | True | By Tillman Durdinspecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/fire-fighters-elect.html | Fire Fighters Elect | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/montreal-exchange-seat-42000.html | Montreal Exchange Seat $42,000 | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/kansan-backs-stevenson-chairman-urges-bloc-to-boost-a-winner-action.html | KANSAN BACKS STEVENSON; Chairman Urges Bloc to Boost a 'Winner' -- Action Put Off | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/the-3-bears-fight-eviction.html | The 3 Bears Fight Eviction | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/against-uniform-bar-examinations.html | Against Uniform Bar Examinations | True | BENJAMIN E. SMITH | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/partisan-unto-the-badge.html | Partisan Unto the Badge | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/barbara-l-gauss-betrothed.html | Barbara L. Gauss Betrothed | True | Special to THE NV YOPJ r.s. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/8-die-in-b29-crash.html | 8 Die in B-29 Crash | True | | 1980-07-14 | RE0000063464 | B00000367336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/d-p-a-posts-new-iron-ore-goals-to-support-steel-expansion-plan.html | D. P. A. Posts New Iron Ore Goals To Support Steel Expansion Plan; Target of 147,000,000 Tons Annually by 1955 Set to Aid Industry to Produce 122,000,000 Tons of Ingot a Year | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/jerusalem-ban-sought-iraq-asks-west-to-bar-citys-use-by-israel-as.html | JERUSALEM BAN SOUGHT; Iraq Asks West to Bar City's Use by Israel as Capital | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/ruling-on-garlic-gives-swiss-hope-rejection-of-curb-on-italian.html | RULING ON GARLIC GIVES SWISS HOPE; Rejection of Curb on Italian Import Stirs Belief in a Like Action on Watches RULING ON GARLIC GIVES SWISS HOPE | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/faces-robbery-charge-brooklyn-suspect-is-ordered-returned-to.html | FACES ROBBERY CHARGE; Brooklyn Suspect Is Ordered Returned to Pittsburgh | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/macys-arbitration-set-hearings-to-open-today-on-demands-of-8000.html | MACY'S ARBITRATION SET; Hearings to Open Today on Demands of 8,000 Workers | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/john-constantino.html | JOHN cONSTANTINO | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/harriman-leads-in-utah-bloc.html | Harriman Leads in Utah Bloc | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/injury-from-rust-spurs-wheat-sales-northwests-damage-reported-heavy.html | INJURY FROM RUST SPURS WHEAT SALES; Northwest's Damage Reported Heavy -- Small Receipts Strengthen Corn Prices | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/frank-sensenbrenner.html | FRANK SENSENBRENNER | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/n-m-u-reelects-curran-president-whole-national-slate-returned-to.html | N. M. U. RE-ELECTS CURRAN PRESIDENT; Whole National Slate Returned to Office -- Emphasis Placed on the Local Contests | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/vice-president-appointed-by-producer-of-tv-films.html | Vice President Appointed By Producer of TV Films | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/suzanneflcyisir-sill-h-ere-rod-r-don-aid-wedee-whosefield-ls.html | SUZAN.NEfFK-YiSlR :Sill!!; :)'(H ere 'l·rod r': Do*n aid Wedee, ' . . ** ... , ': Whose/Field :ls Psypliatry | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/north-dakotans-divided-one-member-of-uninstructed-bloc-leans-to.html | NORTH DAKOTANS DIVIDED; One Member of Uninstructed Bloc Leans to Stevenson | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/william-c-lee.html | WILLIAM C. LEE | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/33-small-aircraft-exported.html | 33 Small Aircraft Exported | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/florence-extols-designer-capucci.html | FLORENCE EXTOLS DESIGNER CAPUCCI | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/carpet-workers-vote-today.html | Carpet Workers Vote Today | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/u-s-educators-in-honduras.html | U. S. Educators in Honduras | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/argentina-moves-to-spur-wool-sale-plan-will-allow-exporters-to.html | ARGENTINA MOVES TO SPUR WOOL SALE; Plan Will Allow Exporters to Exchange Dollars From Deals Abroad at 6.25 Pesos to 1 GROWER INCENTIVE SEEN International Market Expected to Be Affected by Unsold Stocks -- Sales Tax Off ARGENTINA MOVES TO SPUR WOOL SALE | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063464 | B00000367336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/lightning-injures-7-under-tree.html | Lightning Injures 7 Under Tree | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/hiss-loses-plea-for-another-trial-court-rejects-his-new-evidence.html | Hiss Loses Plea for Another Trial; Court Rejects His 'New Evidence'; ALGER HISS LOSES PLEA FOR RETRIAL | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/laborites-lose-tests-in-transport-dispute.html | LABORITES LOSE TESTS IN TRANSPORT DISPUTE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/monforbstewart.html | Monforb--Stewart | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/conclave-to-hear-barkley-tonight-mckinney-says-vice-president.html | CONCLAVE TO HEAR BARKLEY TONIGHT; McKinney Says Vice President, Retiring From Public Life, Will Address Delegates | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/i-c-c-puts-off-increases-suspends-rise-of-8-in-motor-carrier.html | I. C. C. PUTS OFF INCREASES; Suspends Rise of 8% in Motor Carrier Freight Rates | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/small-hotel-sold-in-the-penn-zone-new-owner-gets-building-at-8th.html | SMALL HOTEL SOLD IN THE PENN ZONE; New Owner Gets Building at 8th Ave. and 30th St. -- Loft Deal on Broome Street. | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/elected-a-vice-president-of-underwriting-groups.html | Elected a Vice President Of Underwriting Groups | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/business-leases.html | BUSINESS LEASES. | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/general-macon-retires-july-31.html | General Macon Retires July 31 | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/poles-approve-charter-parliament-gives-unanimous-backing-to.html | POLES APPROVE CHARTER; Parliament Gives Unanimous Backing to Constitution | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/paperboard-output-off-drop-of-108-reported-for-the-week-ended-on.html | PAPERBOARD OUTPUT OFF; Drop of 10.8% Reported for the Week Ended on July 19 | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/pope-proposes-way-to-alleviate-poverty-pope-offers-way-to-allay.html | Pope Proposes Way To Alleviate Poverty; POPE OFFERS WAY TO ALLAY POVERTY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/news-of-food-mince-meat-as-yearround-delicacy-seen-leading-to.html | News of Food; Mince Meat as Year-Round Delicacy Seen Leading to Changeless Seasons | True | By Jane Nickerson | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/thugs-beat-bookkeeper-take-2000-payroll-from-her-as-she-returns.html | THUGS BEAT BOOKKEEPER; Take $2,000 Payroll From Her as She Returns from Bank | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/cincinnati-tallies-four-in-tenth-but-brooklyn-gets-five-to-win-76.html | Cincinnati Tallies Four in Tenth, But Brooklyn Gets Five to Win, 7-6; Raffensberger of Reds Hits Walker With Pitch With 3 On to Force in Run That Extends Dodgers Streak to Nine | True | By Roscoe McGowen | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/shantz-of-athletics-takes-no-17-by-32.html | SHANTZ OF ATHLETICS TAKES NO. 17 BY 3-2 | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/senator-keeps-in-touch.html | Senator Keeps in Touch | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/rust-engineering-names-shaw.html | Rust Engineering Names Shaw | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/truman-congratulates-dever.html | Truman Congratulates Dever | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/strike-ends-at-kearny-n-j.html | Strike Ends at Kearny, N. J. | True | | 1980-07-14 | RE0000063464 | B00000367336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/coast-farms-fear-huge-strike-loss-six-groups-say-californians-will.html | COAST FARMS FEAR HUGE STRIKE LOSS; Six Groups Say Californians Will Lose $200,000,000 Crops Unless They Get Tin Cans | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/liberals-back-quinn-for-state-senator.html | LIBERALS BACK QUINN FOR STATE SENATOR | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/south-brooklyn-savings-chooses-a-new-trustee.html | South Brooklyn Savings Chooses a New Trustee | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/to-monroney-its-silly-oklahoman-derides-proposal-of-vice.html | TO MONRONEY IT'S 'SILLY,' Oklahoman Derides Proposal of Vice Presidential Race | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/emergency-blood-needed-for-korea-red-cross-makes-second-urgent.html | EMERGENCY BLOOD NEEDED FOR KOREA; Red Cross Makes Second Urgent Appeal Since Spring as War Activity Is Increased | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/landowners-protest-high-ontario-level.html | LANDOWNERS PROTEST HIGH ONTARIO LEVEL | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/william-nonan-8-railwar_xcurlwl.html | WILLIAM NONAN, 8, . RAILWAr_XCUrlWl | True | Special to Tm lw Yo Tmr. ! | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/psychologist-widens-his-field.html | Psychologist Widens His Field | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/dow-chemical-gets-100425000-check-proceeds-of-debenture-issue-to-be.html | DOW CHEMICAL GETS $100,425,000 CHECK; Proceeds of Debenture Issue, to Be Used for Expansion, Paid by Underwriters DOW CHEMICAL GETS $100,425,000 CHECK | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/air-safety-plan-started-exact-weather-reports-sought-for-instrument.html | AIR SAFETY PLAN STARTED; Exact Weather Reports Sought for Instrument Landings | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/caterpillar-in-near-shutdown.html | Caterpillar in Near Shutdown. | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/cotton-eases-off-in-quiet-trading-prices-close-2-to-7-points-lower.html | COTTON EASES OFF IN QUIET TRADING; Prices Close 2 to 7 Points Lower -- Week's Weather Generally Favorable | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/50-prisoners-riot-in-old-boston-jail-convicts-seize-three-hostages.html | 50 PRISONERS RIOT IN OLD BOSTON JAIL; Convicts Seize Three Hostages, Set Two Fires -- Most Are Driven Back to Cells | True | By John H. Fentonspacial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/diamond-hosiery-names-ad-manager-and-stylist.html | Diamond Hosiery Names Ad Manager and Stylist | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/robert-gair-20000000-loan.html | Robert Gair $20,000,000 Loan | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/us-aide-accused-of-embezzling.html | U.S. Aide Accused of Embezzling | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/new-government-inducted.html | New Government Inducted | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/elected-as-a-trustee-of-community-service.html | Elected as a Trustee Of Community Service | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/polo-grounders-beat-redbirds-32-on-homers-by-rhodes-thompson-giants.html | Polo Grounders Beat Redbirds, 3-2, On Homers by Rhodes, Thompson; Giants' Rookie Connects in Second After Cardinals Take Lead -- Four-Bagger With Man On in Sixth Decides for Koslo | True | By Louis Effrat | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/42-u-n-states-lag-in-aid-fund-pledge-delinquents-are-urged-to-pay.html | 42 U. N. STATES LAG IN AID FUND PLEDGE; Delinquents Are Urged to Pay Contributions or See Major Projects Abandoned | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/british-paper-notes-convention-apathy.html | BRITISH PAPER NOTES CONVENTION 'APATHY' | True | | 1980-07-14 | RE0000063464 | B00000367336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/reds-to-quit-if-korea-going-gets-tough-says-general.html | Reds to Quit if Korea Going Gets Tough, Says General | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/social-satire-at-cherry-lane.html | Social Satire at Cherry Lane | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/coast-golf-purse-increased.html | Coast Golf Purse Increased | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/section-of-pace-to-bonnie-widow-castleton-farm-filly-winner-at.html | SECTION OF PACE TO BONNIE WIDOW; Castleton Farm Filly Winner at Westbury -- Lonway Home First in Second Division | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/boycott-suit-is-heard-ruling-put-off-in-westchester-action-against.html | BOYCOTT SUIT IS HEARD; Ruling Put Off in Westchester Action Against Unionists | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/monroe-h-ritter.html | MONROE H. RITTER | True | special to T Nr.w Yo]., {c T.',zs. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/ohio-film-ban-appealed-native-son-files-a-plea-with-state-supreme.html | OHIO FILM BAN APPEALED; 'Native Son' Files a Plea With State Supreme Court | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/flower-show-on-today-two-groups-sponsoring-annual-event-at.html | FLOWER SHOW ON TODAY; Two Groups Sponsoring Annual Event at Southampton Soon | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/new-hours-for-toronto-exchange-adopts-5day-week-and-330-daily.html | NEW HOURS FOR TORONTO; Exchange Adopts 5-Day Week and 3:30 Daily Closing | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/youth-held-as-bombscare-caller-got-thrill-by-phoning-warnings.html | Youth Held as Bomb-Scare Caller; Got 'Thrill' by Phoning 'Warnings' | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/unemployment-claims-decline.html | Unemployment Claims Decline | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/zuleuta-outpoints-paquette.html | Zuleuta Outpoints Paquette | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/illegal-parkers-protest-but-pay-city-gets-10-cash-no-checks-before.html | ILLEGAL PARKERS PROTEST BUT PAY; City Gets $10 Cash (No Checks) Before Freeing Towed Cars -- No Excuses Accepted CEMENT MIXER TAKEN IN Unclaimed, It Is Auctioned as Drive Is Pressed to Aid in Street Cleaning Plan | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/pomar-draw-cuts-evans-chess-lead-defender-now-only-halfpoint-ahead.html | POMAR DRAW CUTS EVANS CHESS LEAD; Defender Now Only Half-Point Ahead of Byrne, Pilnick in U. S. Open Tourney | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/truman-reported-stevenson-backer-president-pleased-by-speech.html | TRUMAN REPORTED STEVENSON BACKER; President Pleased by Speech - Regarded as Sympathetic to Kefauver on Ticket | True | By Anthony Levierospecial To the New York Times. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/miss-iarolynperry-to-be-autumn-bride.html | MISS l?AROLYN 'PERRY TO BE AUTUMN BRIDE | True | Special to THE NV YO.K' TrzEs. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/japan-to-get-television.html | Japan to Get Television | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/wood-field-and-stream-angler-recommends-that-spinning-rigs-be.html | Wood, Field and Stream; Angler Recommends That Spinning Rigs Be Banned From State Trout Streams | True | By John Rendel | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/deeptilted-cloches-a-legroux-feature.html | DEEP-TILTED CLOCHES A LEGROUX FEATURE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/2d-son-to-the-s-c-revilles-jr.html | 2d Son to the S. C. Revilles Jr. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/george-fsmith.html | GEORGE F..SMITH | True | Spectat to 'THg NW NoPc gs. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/dr-carl-beck-88-ledi-tn-surgical-groups.html | DR. CARL BECK, 88, LEDI tN SURGICAL GROUPS] | True | Special to Tm NEW Yox Tl. ] | 1980-07-14 | RE0000063464 | B00000367336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/reluctance-explained-driscoll-gives-his-idea-of-why-stevenson-is.html | RELUCTANCE 'EXPLAINED'; Driscoll Gives His Idea of Why Stevenson Is Acting Coy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/mrs-ewing-is-silent-she-holds-a-press-conference-but-will-not-talk.html | MRS. EWING IS SILENT; She Holds a Press Conference but Will Not Talk Politics | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/mayors-wife-in-portrait-new-painting-of-citys-first-lady-is-in.html | MAYOR'S WIFE IN PORTRAIT; New Painting of City's First Lady Is in Gracie Mansion | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/12-policemen-lose-plea-to-halt-trial-departmental-hearings-begin.html | 12 POLICEMEN LOSE PLEA TO HALT TRIAL; Departmental Hearings Begin for 34 Suspended Aides Accused of Taking Graft | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/new-mexico-unit-polled-caucus-reveals-firstballot-preference-for.html | NEW MEXICO UNIT POLLED; Caucus Reveals First-Ballot Preference for Stevenson | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/cruel-driver-pays-25-court-fines-man-whose-horse-dies-after-pull-on.html | CRUEL DRIVER PAYS $25; Court Fines Man Whose Horse Dies After Pull on Hill | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/korea-hill-battle-is-still-indecisive-both-sides-dug-in-on-old.html | KOREA HILL BATTLE IS STILL INDECISIVE; Both Sides Dug In on 'Old Baldy' in the West -- Allied Planes Pound Red Troops | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/miles-f-mniff-sr.html | MILES F. M'NIFF SR. | | Special to 2HE NSW YORt 'IMES. | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-23 | 1952-07-23 | https://www.nytimes.com/1952/07/23/archives/national-steel-promotions.html | National Steel Promotions | True | | 1980-07-14 | RE0000063464 | B00000367336 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/lederle-finds-way-to-ease-pollution-engineers-develop-techniques-of.html | LEDERLE FINDS WAY TO EASE POLLUTION; Engineers Develop Techniques of Recovering Solvents From Industrial Waste | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/civil-defense-progress.html | CIVIL DEFENSE PROGRESS | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/chicago-bond-issue-is-put-on-sale-here-it-will-finance-underground.html | CHICAGO BOND ISSUE IS PUT ON SALE HERE; It Will Finance Underground Parking Project -- Other News of Public Financing | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/the-steel-impasse.html | THE STEEL IMPASSE | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/new-weapons-set-for-air-defense-skysweeper-gun-is-expected-soon-and.html | NEW WEAPONS SET FOR AIR DEFENSE; ' Skysweeper' Gun Is Expected Soon and Guided Missile in 18 Months or Less | True | By Hanson W. Baldwinspecial To The New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/mrs-untermeyer-regains-golf-title-cards-record-228-to-lead-wheeler.html | MRS. UNTERMEYER REGAINS GOLF TITLE; Cards Record 228 to Lead Wheeler Trophy Field by 14 Strokes at Armonk | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/research-gaining-among-industries-managements-interest-in-new.html | RESEARCH GAINING AMONG INDUSTRIES; Management's Interest in New Products Leads to Growth, National Board Says | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/caribee-captures-sail-trail-us-yacht-in-race-from-bermuda-to.html | CARIBEE CAPTURES SAIL; Trail U.S. Yacht in Race From Bermuda to Plymouth | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/indian-deputies-walk-out-return-after-nehru-approves-inquiry-on.html | INDIAN DEPUTIES WALK OUT; Return After Nehru Approves Inquiry on Detention Bill | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/puerto-rico-in-threeday-fete.html | Puerto Rico in Three-Day Fete | | | 1980-07-14 | RE0000063465 | B00000367337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/insurance-in-steel-strike-set.html | Insurance in Steel Strike Set | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/union-impounds-funds-textile-workers-c-i-o-will-hold-rebel-locals.html | UNION IMPOUNDS FUNDS; Textile Workers, C. I. O., Will Hold Rebel Locals' Assets | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/i-b-m-income-up-762401-over-51-corporation-lists-sixmonth-net-at.html | I. B. M. INCOME UP $762,401 OVER '51; Corporation Lists Six-Month Net at $13,937,142 or $4.57 a Share as Against $4.33 EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/americas-women-gather-in-brazil-eighth-interamerican-meeting-to.html | AMERICAS WOMEN GATHER IN BRAZIL; Eighth Inter-American Meeting to Discuss Campaign for Equal Rights for Sex | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/2000-children-feted-by-protestant-group.html | 2,000 CHILDREN FETED BY PROTESTANT GROUP | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/delinquency-studies.html | DELINQUENCY STUDIES | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/harold-sussman-40-once-aide-to-hogan.html | -HAROLD SUSSMAN, 40. ONCE AIDE TO. HOGAN | True | Special to THE NEW YORK. 'IIES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/navy-eight-scores-over-soviet-crew-extends-u-s-olympic-streak-to.html | NAVY EIGHT SCORES OVER SOVIET CREW; Extends U. S. Olympic Streak to Seven Straight -- Rutgers Pair Defeats Belgians | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/lubell-in-semifinals-but-other-americans-in-foils-fail-at-helsinki.html | LUBELL IN SEMI-FINALS; But Other Americans in Foils Fail at Helsinki | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/bridge-manager-named-delaware-river-port-authority-holds-first.html | BRIDGE MANAGER NAMED; Delaware River Port Authority Holds First Meeting | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/funds-return-to-mexico-preelection-capital-flight-over-finance.html | FUNDS RETURN TO MEXICO; Pre-Election Capital Flight Over, Finance Minister Says | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/article-2-no-title-rhee-ousts-army-chief-of-staff.html | Article 2 -- No Title; Rhee Ousts Army Chief of Staff | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/plan-set-to-dissolve-north-american-unit.html | PLAN SET TO DISSOLVE NORTH AMERICAN UNIT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/autonomy-held-moroccan-issue-u-s-concluding-world-court-case-says.html | AUTONOMY HELD MOROCCAN ISSUE; U. S., Concluding World Court Case, Says Protectorate's Future Is in Dispute | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/2-transports-due-on-coast.html | 2 Transports Due on Coast | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/richard-w-tracy.html | RICHARD W. TRACY | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/bus-explodes-13-burned-flaming-gasoline-is-showered-on-34-baptist.html | BUS EXPLODES, 13 BURNED; Flaming Gasoline Is Showered on 34 Baptist Laymen | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/punch-opera-gives-moore-offenbach-devil-and-daniel-webster-is.html | PUNCH OPERA GIVES MOORE, OFFENBACH; ' Devil and Daniel Webster' Is Presented on Double Bill With 'The smugglers' | True | J. B. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/vaughan-has-bursitis.html | Vaughan Has Bursitis | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/india-pakistan-get-new-kashmir-plan-u-n-mediator-for-plebiscite.html | INDIA, PAKISTAN GET NEW KASHMIR PLAN; U. N. Mediator for Plebiscite Talks at Higher Level and Shift of Scene to Geneva | True | By A. M. Rosenthalspecial to The New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/three-honored-here-with-catholic-order.html | THREE HONORED HERE WITH CATHOLIC ORDER | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/harry-m-beck.html | HARRY M. BECK | True | Special to Ti law YOI TIMSS. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/brewing-em-up-for-ewing.html | Brewing'Em Up for Ewing | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/piermont-mayor-resigns-hogan-quits-after-18-years-and-also-gives-up.html | PIERMONT MAYOR RESIGNS, Hogan Quits After 18 Years and Also Gives Up Factory Post | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/corporate-assets-rise-700000000-american-concerns-also-cut-their.html | CORPORATE ASSETS RISE $700,000,000; American Concerns Also Cut Their Debts $800,000,000 in First Quarter of '52 | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/ada-clement.html | ADA CLEMENT, | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/churchill-promises-action.html | Churchill Promises Action | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/movie-receipts-off-55-per-cent-in-51-stage-and-opera-hold-ground.html | MOVIE RECEIPTS OFF 5.5 PER CENT IN '51; Stage and Opera Hold Ground -- Horse, Dog Tracks Gain, but Baseball Shows Drop | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/surgery-slated-for-mccarthy.html | Surgery Slated for McCarthy | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/barroom-slay-sought-police-broadcast-description-of-man-who-shot.html | BARROOM SLAY SOUGHT; Police Broadcast Description of Man Who Shot Seaman | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/more-blood-is-donated-increase-follows-emergency-appeal-by-red.html | MORE BLOOD IS DONATED; Increase Follows Emergency Appeal by Red Cross | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/murder-indictment-returned.html | Murder Indictment Returned | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/former-hitler-aide-moves-east.html | Former Hitler Aide Moves East | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/fulvous-triumphs-in-68175-arlington-lassie-slakes-for-juvenile.html | Fulvous Triumphs in $68,175 Arlington Lassie Slakes for Juvenile Fillies; MIMI MINE FOURTH BEHIND 9-TO-1 SHOT Odds-On Favorite Is Beaten for Show by Hula -- Fulvous Is Victor Over Aerolite BROOKS ABOARD WINNER Rider Scores by One Length in Arlington Dash, Richest Stake for Juvenile Fillies | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/five-states-split-in-east-germany-14-districts-with-217-counties.html | FIVE STATES SPLIT IN EAST GERMANY; 14 Districts With 217 Counties Are Established in First Step Toward 'People's Democracy' | True | By Walter Sullivanspecial to the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/night-waste-burning-charged-by-maxwell.html | NIGHT WASTE BURNING CHARGED BY MAXWELL | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/photogrher-47-puitzer-piize-in-1944-for-his-picture-on-tarawa.html | PHOTOGRHER, 47; Pu'itZer pi-ize in 1944 for His Picture' on Tarawa Action | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/another-lady-in-white-in-news-this-one-plants-kiss-on-brazilian.html | Another Lady in White in News: This One Plants Kiss on Brazilian | True | By George Axelssonspecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/throng-in-teheran-assails-u-s-policy-crowd-mourning-riot-victims.html | THRONG IN TEHERAN ASSAILS U. S. POLICY; Crowd Mourning Riot Victims Urges Death for Fleeing Ghavam and His Backers DEMONSTRATING AGAINST GHAVAM IN IRAN THRONG IN TEHERAN ASSAILS U. S. POLICY | True | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/bing-crosbys-wife-resting.html | Bing Crosby's Wife 'Resting' | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/elevator-drop-shakes-10-one-of-four-taken-to-hospital-is-kept-there.html | ELEVATOR DROP SHAKES 10; One of Four Taken to Hospital Is Kept There Overnight | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/3-kansas-jail-fugitives-seized.html | 3 Kansas Jail Fugitives Seized | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/stevenson-silent-but-record-talks-his-previous-statements-tell-what.html | STEVENSON SILENT BUT RECORD TALKS; His Previous Statements Tell What He Thinks on Almost Every Issue of the Day | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/conway-gains-u-s-title-in-skeet-meet-shootoff.html | Conway Gains U. S. Title In Skeet Meet Shoot-Off | True | By the United Press. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/canada-files-plea-for-power-project.html | CANADA FILES PLEA FOR POWER PROJECT | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/chaplin-files-libel-suit-acts-against-hy-gardner-and-n-b-c-for.html | CHAPLIN FILES LIBEL SUIT; Acts Against Hy Gardner and N. B. C. for Communist Link | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/shoe-campaign-planned-national-drives-scheduled-for-fall-and-spring.html | SHOE CAMPAIGN PLANNED; National Drives Scheduled for Fall and Spring Seasons | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/boosters-at-work-in-helsinki.html | Boosters at Work in Helsinki | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/schools-help-asked-for-troubled-world.html | SCHOOLS' HELP ASKED FOR TROUBLED WORLD | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/the-sweater-look-featured-on-coast-handknit-effects-jerseys-tweeds.html | THE SWEATER LOOK FEATURED ON COAST; Hand-Knit Effects, Jerseys, Tweeds Share Spotlight in Fall Press Week | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/first-victim-of-new-law-steedworker-loses-auto-license-under-jersey.html | FIRST VICTIM OF NEW LAW; Steelworker Loses Auto License Under Jersey Point System | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/hulsander-rides-24th-winner.html | Hulsander Rides 24th Winner | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/music-instruments-sought.html | Music Instruments Sought | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/wisconsin-men-meet-kefauver.html | Wisconsin Men Meet Kefauver | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/un-cites-vast-need-for-housing.html | U.N. Cites Vast Need for Housing | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/shivers-of-texas-angered-by-ovation-for-kefauver.html | Shivers of Texas Angered By Ovation for Kefauver | True | By the United Press. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/city-leaders-set-up-a-traffic-watchdog-city-leaders-set-up-traffic.html | City Leaders Set Up A Traffic 'Watchdog; City Leaders Set Up Traffic Board To Get Reforms, Act as 'Watchdog' | True | By Joseph C. Ingraham | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/state-forestry-man-quits.html | State Forestry Man Quits | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/miss-jennie-greenthal.html | MISS JENNIE GREENTHAL | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/son-to-mrs-j-j-hatton-jr.html | Son to Mrs. J. J. Hatton Jr. | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/william-f-rogers.html | WILLIAM F. ROGERS | True | Special to T Nw YORK TXMZS. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/liner-will-stand-on-speed-laurels-united-states-not-to-attempt.html | LINER WILL STAND ON SPEED LAURELS United States Not to Attempt Another Dash This Year -- She Sails With 1,725 | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/lake-ontario-level-an-urgent-problem.html | LAKE ONTARIO LEVEL AN 'URGENT PROBLEM' | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/library-gets-old-hebrew-manuscripts.html | LIBRARY GETS OLD HEBREW MANUSCRIPTS | True | | 1980-07-14 | RE0000063465 | B00000367337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/cotton-prices-rise-3-to-9-points-here-market-recovers-after-a-slow.html | COTTON PRICES RISE 3 TO 9 POINTS HERE; Market Recovers After a Slow Start -- $45,000,000 Loan to France Reported Approved | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/u-s-papers-opposing-un-filipino-charges.html | U. S. PAPERS OPPOSING U.N., FILIPINO CHARGES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/truman-assailed-on-defense-steel-company-head-after-industry-talks.html | TRUMAN ASSAILED ON DEFENSE STEEL; Company Head After Industry Talks Here Says U. S. 'Should Ask Us to Open Mills' | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/new-wax-tool-oil.html | New Wax Tool Oil | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/red-trial-witness-cites-violent-ice-highballs-and-social-revolution.html | RED TRIAL WITNESS CITES 'VIOLENT' ICE; Highballs and Social Revolution Figure in Defense Attack on Former Communist | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/irosemary-roddy-engaged-to-be-married-to-rn-brainard-i-instructor-i.html | iROSEMARY RODDY ENGAGED; To Be Married to R.-------N. Brainard, I Instructor in Army School '1 | True | [ Special to Ta NW Yom TXMZS. ] | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/california-for-liberals-delegation-backing-kefauver-announces.html | CALIFORNIA FOR 'LIBERALS'; Delegation Backing Kefauver Announces Alignment | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/2-us-trackmen-win-but-soviet-still-leads-americans-win-200-and.html | 2 U.S. Trackmen Win, But Soviet Still Leads; Americans Win 200 and Javelin, but Russia Retains Lead in Olympic Games STANFIELD, YOUNG TRIUMPH FOR U. S. | True | By Allison Danzigspecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/kaye-entertains-danes-comedian-appears-in-onehour-charity-program.html | KAYE ENTERTAINS DANES; Comedian Appears in One-Hour Charity Program on Radio | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/north-dakota-defers-choice.html | North Dakota Defers Choice | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/henry-fords-grandson-named-to-head-new-unit.html | Henry Ford's Grandson Named to Head New Unit | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/ludlum-to-direct-revival-for-fall-signs-to-handle-children-of.html | LUDLUM TO DIRECT REVIVAL FOR FALL; Signs to Handle 'Children of Darkness, Mayer's Drama -- Gottfried to Produce It | True | By J. P. Shanley | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/1500000000-of-bills-offered.html | $1,500,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/grow-courtmartial-is-started-in-secret.html | GROW COURT-MARTIAL IS STARTED IN SECRET | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/coup-detat-in-egypt.html | COUP D'ETAT IN EGYPT | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/retail-sales-drop-1-12830000000-in-june-falls-below-figure-for-may.html | RETAIL SALES DROP 1%; $12,830,000,000 in June Falls Below Figure for May | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/the-towing-law.html | THE TOWING LAW | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/corporation-changes-name.html | Corporation Changes Name | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/eisenhower-cooks-for-gop-leaders-also-serves-coffee-to-press-duff.html | EISENHOWER COOKS FOR G.O.P. LEADERS; Also Serves Coffee to Press -- Duff, Thornton, Cake Visit Him in Colorado Rockies | True | By Russell Porterspecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/oleoserving-licenses-required.html | Oleo-Serving Licenses Required | True | | 1980-07-14 | RE0000063465 | B00000367337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/maritime-agency-off-for-holland-federal-board-will-seek-cost-data.html | MARITIME AGENCY OFF FOR HOLLAND; Federal Board Will Seek Cost Data in an Effort to Settle Ship Subsidy Controversy | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/hot-rod-crash-injures-11.html | Hot Rod' Crash Injures 11 | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/kefauver-backer-unshaken.html | Kefauver Backer Unshaken | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/leaders-to-inspect-guard.html | Leaders to Inspect Guard | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/c-i-o-asks-truman-to-reject-proposal-for-restricting-import-of.html | C. I. O. Asks Truman to Reject Proposal For Restricting Import of Swiss Watches | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/utility-offering-bond-issue.html | Utility Offering Bond Issue | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/kansas-bloc-cautioned-dont-go-off-the-deep-end-on-candidate-mrs.html | KANSAS BLOC CAUTIONED; Don't Go Off 'the Deep End' on Candidate, Mrs. Clark Says | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/power-break-forces-south-river-to-ration-its-cooling-electricity.html | Power Break Forces South River To Ration Its Cooling Electricity | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/demand-deposits-rise-252000000-loans-to-business-increase-in-week.html | DEMAND DEPOSITS RISE $252,000,000; Loans to Business Increase in Week by $57,000,000 at Member Banks | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/stewart-to-star-in-two-ui-films-first-vehicle-thunder-bay-is-story.html | STEWART TO STAR IN TWO U-I. FILMS; First Vehicle, 'Thunder Bay,' Is Story of Oil Drillers, Shrimp Fishermen of Louisiana | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/opera-singers-elope-lucia-evangelista-and-jerome-hines-wed-in.html | OPERA SINGERS ELOPE; Lucia Evangelista and Jerome Hines Wed in Indiana | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/british-royal-fund-voted-commons-adopts-unopposed-bill-for-queen.html | BRITISH ROYAL FUND VOTED; Commons Adopts, Unopposed, Bill for Queen and Family | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/vietminh-kill-civilians-10-children-and-2-women-are-among-20.html | VIETMINH KILL CIVILIANS; 10 Children and 2 Women Are Among 20 Victims of Raid | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/platform-group-rejects-kefauver-plan-on-crime.html | Platform Group Rejects Kefauver Plan on Crime | True | By the United Press. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/kefauver-sets-off-conclave-ovation-senators-appearance-in-hall.html | KEFAUVER SETS OFF CONCLAVE OVATION; Senator's Appearance in Hall Starts 25-Minute Rally -- Aspirant Blasts Arvey | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/convicts-may-kiss-wives.html | Convicts May Kiss Wives | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/executives-murder-an-enigma.html | Executives' Murder an Enigma | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/daystrom-gets-recorder-order.html | Daystrom Gets Recorder Order | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/divinity-school-gets-tv-experimental-course-at-yale-to-extend-radio.html | DIVINITY SCHOOL GETS TV; Experimental Course at Yale to Extend Radio Classes | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/mcarthy-submits-big-risk-to-s-e-c-has-no-specific-plans-for-new.html | M'CARTHY SUBMITS 'BIG RISK' TO S. E. C.; Has No Specific Plans for New 'Wildcat' Venture, Oil Man Reveals in Prospectus M'CARTHY SUBMITS 'BIG RISK' TO S. E. C. | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/purser-of-the-saturnia-retiring-after-42-years.html | Purser of the Saturnia Retiring After 42 Years | True | | 1980-07-14 | RE0000063465 | B00000367337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/visitors-applaud-italian-fabrics-new-clothes-are-sensational-count.html | VISITORS APPLAUD ITALIAN FABRICS; New Clothes Are Sensational -- Count Rivetti's Group Particularly Striking | True | By Marjorie Johnsonspecial To the New York Times | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/india-edwards-sprains-ankle.html | India Edwards Sprains Ankle | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/prices-irregular-in-grain-futures-primary-receipts-of-wheat-off-soy.html | PRICES IRREGULAR IN GRAIN FUTURES; Primary Receipts of Wheat Off -- Soy Beans Hover Close to $3.33 Ceiling Level | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/hundredyear-firms.html | HUNDRED-YEAR FIRMS | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/cairo-strong-man-an-obscure-pro-2dgeneration-soldier-served-in.html | CAIRO STRONG MAN AN OBSCURE 'PRO'; 2d-Generation Soldier Served in Israeli War and Became Young Officers' Leader | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/churchill-enters-acute-wage-fight-sets-parley-today-with-tuc-group.html | CHURCHILL ENTERS ACUTE WAGE FIGHT; Sets Parley Today With T.U.C. Group as Worker Demands Become More Insistent | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/t-mrs-r-e-oppenheim-has-son.html | t Mrs. R. E. Oppenheim Has Son | True | Special to TRZ Nv YoK TriE-. ' | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/army-orders-32-flat-cars.html | Army Orders 32 Flat Cars | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/dr-charles-sullivan.html | DR. CHARLES SULLIVAN | True | Special to T'rr. N-'w YORK T.,r,s. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/paris-talks-open-on-pool-plan-site-6-member-states-meet-to-pick.html | PARIS TALKS OPEN ON POOL PLAN SITE; 6 Member States Meet to Pick European Coal-Steel Capital, Explore Political Union | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/dranseverma-iiterior-minister-of-germ-any-in-1928301s-deadnoted-as.html | DR.;An[SEVERNa; ii'v:nior. Minister: Of .-Germ:any -in 1928-30:1s Dead--Noted [' as Putsoh.Wrekerin/23'" | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/casualties-in-malayan-war.html | Casualties in Malayan War | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/ban-on-possession-of-guns-asked.html | Ban on Possession of Guns Asked | True | CAROLYN S. SCHUSTER. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/gold-medal-taken-by-iowa-wrestler-but-smith-is-so-surprised-he-goes.html | GOLD MEDAL TAKEN BY IOWA WRESTLER; But Smith Is So Surprised He Goes to Third-Place Stand for Games' Presentation | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/becomes-the-president-of-carter-oil-company.html | Becomes the President Of Carter Oil Company | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/j-lester-gasser.html | J. LESTER. GASSER | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/empress-at-zsamboky-rites.html | Empress at Zsamboky Rites' | True | Special to Taz NEW Yoc Ti. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/child-to-mrs-m-pomerantz.html | Child to Mrs. M. Pomerantz | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/jacobs-paces-field-in-u-s-junior-golf.html | JACOBS PACES FIELD IN U. S. JUNIOR GOLF | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/demolition-strike-board-horowitz-names-three-to-seek-settlement-of.html | DEMOLITION STRIKE BOARD; Horowitz Names Three to Seek Settlement of Dispute | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/psst.html | Psst! | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/majority-of-convention-reduced-to-583-12-votes.html | Majority of Convention Reduced to 583 1/2 Votes | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/john-j-wright.html | JOHN J. WRIGHT. | True | Special to TZ Nw YOR TI4ZS. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/baby-falls-off-ledge-into-rescuers-arms.html | BABY FALLS OFF LEDGE INTO RESCUER'S ARMS | True | | 1980-07-14 | RE0000063465 | B00000367337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/u-s-arms-shipment-set-first-supplies-going-to-south-america-under.html | U. S. ARMS SHIPMENT SET; First Supplies Going to South America Under Mutual Defense | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/appointed-regional-head-of-avco-crosley-division.html | Appointed Regional Head Of Avco Crosley Division | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/east-hampton-art-show-today.html | East Hampton Art Show Today | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/schoenbergbernstein.html | SchoenbergBernstein | True | Special to Tm NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/geyer-newell-ganger-names-marketing-chief.html | Geyer, Newell & Ganger Names Marketing Chief | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/mossadegh-said-to-gain-power.html | Mossadegh Said to Gain Power | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/shipping-news-and-notes-efforts-to-salvage-the-black-gull-are-begun.html | Shipping News and Notes; Efforts to Salvage the Black Gull Are Begun Off Staten Island | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/man-68-orowned-in-hudson.html | Man, 68,. O'rowned in Hudson | True | Special to NzW YOm, C TIM.S. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/task-force-to-study-resources.html | Task Force to Study Resources | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/japan-bars-unfair-trade-envoy-tells-of-aim-to-end-imitation-of.html | JAPAN BARS UNFAIR TRADE; Envoy Tells of Aim to End 'Imitation of British Design' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/cubs-13hit-assault-subdues-braves-62.html | CUBS' 13-HIT ASSAULT SUBDUES BRAVES, 6-2 | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/stevenson-gaining-kefauver-hits-conniving-and-scheming-efforts-for.html | STEVENSON GAINING; Kefauver Hits 'Conniving and Scheming' Efforts for 'Synthetic Draft' CHICAGO AWAITS TRUMAN President Due There Tomorrow and Will Introduce Nominee -- Vote Ban Hurts Russell STEVENSON FORCES SCORED BY RIVALS | True | By William S. Whitespecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THZ Nzw YOaE TIM.-. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/frank-strafaci-and-mcbride-share-medal-in-metropolitan-amateur.html | Frank Strafaci and McBride Share Medal in Metropolitan Amateur; FORMER CHAMPIONS POST 72'S ON LINKS F. Strafaci and McBride Gain Stroke Edge in Qualifying of Metropolitan Amateur HOLLAND, VERNON GET 73'S Baskiel, Morano and Paul Also Tie for Third Place -- Ribner and Goodwin Eliminated | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/dominave-narragansett-victor.html | Dominave Narragansett Victor | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/belgian-urged-for-post.html | Belgian Urged for Post | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/junkers-reopens-in-germany.html | Junker's Reopens in Germany | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/u-n-agency-talks-of-saving-village-delegates-to-economicsocial.html | U. N. AGENCY TALKS OF SAVING VILLAGE; Delegates to Economic-Social Council Want Secretariat to Act on Homes and School PLEA GOING TO TRYGVE LIE But Lubin Counsels Session to Consider Practical Aspect of Rent Increase Issue | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/mrs-gertrude-c-more.html | MRS. GERTRUDE C. MORE | True | Special to L' No.K " ['zs. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/seybold-leaves-for-washington.html | Seybold Leaves for Washington | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/bonds-and-shares-on-london-market-dullness-marks-day-as-news-from.html | BONDS AND SHARES ON LONDON MARKET; Dullness Marks Day as News From Egypt Adds Restraint -- Anglo-Iranian Drops | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/oldest-delegate-sees-mob-rule.html | Oldest Delegate Sees 'Mob Rule' | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/ramsdell-to-coast-club-los-angeles-buys-contract-of-34yearold-cub.html | RAMSDELL TO COAST CLUB; Los Angeles Buys Contract of 34-Year-Old Cub Pitcher | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/12-guilty-in-flogging-enter-pleas-in-north-carolina-in-latest-of.html | 12 GUILTY IN FLOGGING; Enter Pleas in North Carolina in Latest of Klan Cases | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/bond-average-off-on-stock-exchange-june-decline-equal-to-21c.html | BOND AVERAGE OFF ON STOCK EXCHANGE; June Decline, Equal to 21c, Totaled $1,347,250,179 for the Securities Listed | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/quito-honors-impellitteri.html | Quito Honors Impellitteri | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/ellen-mccloys-achievements-gratitude-of-german-women-voiced-for.html | Ellen McCloy's Achievements; Gratitude of German Women Voiced for Work of High Commissioner's Wife | True | LOUISE SOPHIE KNIGGE, | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/party-platform-as-adopted-compromises-on-civil-rights-platform.html | Party Platform as Adopted Compromises on Civil Rights; PLATFORM VOTED WITHOUT A FIGHT | True | By C. P. Trussellspecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/boston-prison-riot-ends-in-surrender-43-rebel-convicts-release-two.html | BOSTON PRISON RIOT ENDS IN SURRENDER; 43 Rebel Convicts Release Two Hostages, Give Up Without Winning Guarantees | True | By John H. Fentonspecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/wood-field-and-stream-housewife-claims-world-bass-record-for.html | Wood, Field and Stream; Housewife Claims World Bass Record for Striper of 40 Pounds 10 Ounces | True | By John Rendel | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/cuban-red-paper-accused.html | Cuban Red Paper Accused | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/mss-shoup-ianc-i-of-cat-h___oy-jl.html | Mss SHOUP IANC I OF CAT H___OY J'I | True | Special tO THE NV YOXK WIMPS. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/1952-high-neared-by-stock-market-continuance-of-steel-impasse-and.html | 1952 HIGH NEARED BY STOCK MARKET; Continuance of Steel Impasse and Unfavorable Outlook Are Ignored in Trading MILLION MARK IS EXCEEDED Price Averages Advance 1.24 on the Day, Led by Oils, Motors, Selected Issues 1952 HIGH NEARED BY STOCK MARKET | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/trading-in-grain-futures-rose-57-in-year-to-june-30-as-cotton.html | Trading in Grain Futures Rose 5.7% in Year To June 30 as Cotton Volume Climbed 20% | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/jersey-turnpike-lists-29th-death-authority-opens-a-campaign-for.html | JERSEY TURNPIKE LISTS 29TH DEATH; Authority Opens a Campaign for Safety as Total Rises on the Superhighway | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/heads-coffee-exporters.html | Heads Coffee Exporters | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/airlines-ask-approval-of-deal.html | Airlines Ask Approval of Deal | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/sweden-wins-soccer-test.html | Sweden Wins Soccer Test | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/60000-tons-of-copper-sold.html | 60,000 Tons of Copper Sold | True | | 1980-07-14 | RE0000063465 | B00000367337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/chinese-team-en-route-communists-will-take-part-in-olympic-swimming.html | CHINESE TEAM EN ROUTE; Communists Will Take Part in Olympic Swimming, Basketball | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/evans-turns-back-pilnick-at-chess-leads-by-point-in-u-s-open.html | EVANS TURNS BACK PILNICK AT CHESS; Leads by Point in U. S. Open Tourney With 8-1 Record -- Byrne and Steiner Draw | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/mrs-john-t-benescf.html | MRS. JOHN T. BENESCF! | True | Special to Tin= Nzw No. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/u-s-losses-in-korea-increase-to-113363.html | U. S. LOSSES IN KOREA INCREASE TO 113,363 | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/text-of-democratic-party-platform-for-1952-race-as-adopted-by-the.html | Text of Democratic Party Platform for 1952 Race as Adopted by the Convention; TEXT OF PLATFORM OF THE DEMOCRATS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/rabies-quarantine-expected-.html | Rabies Quarantine Expected - - | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/prices-go-higher-in-domestic-sugar-some-world-contracts-ease-in.html | PRICES GO HIGHER IN DOMESTIC SUGAR; Some World Contracts Ease in Trading Here -- Market in Coffee Shows Strength | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/todays-program-at-the-convention.html | Today's Program At the Convention | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/25000-diamonds-taken-in-robbery-architects-suite-in-building-he.html | $25,000 DIAMONDS TAKEN IN ROBBERY; Architect's Suite in Building He Designed at 60 Sutton Place South Is Looted | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/debentures-call-is-set-by-a-t-t-37559000-of-2-34-per-cent-57-issue.html | DEBENTURES CALL IS SET BY A. T. & T.; $37,559,000 of 2 3/4 Per Cent '57 Issue, $7,915,600 of 3 1/8 of '59 Are Affected BOTH ARE CONVERTIBLE Exchange Into Common May Be Made Until Oct. 29 on Basis of $140 for Each Share | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/gloria-grahame-asks-divorce.html | Gloria Grahame Asks Divorce | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/eisenhower-a-front-rayburn-declares-generals-backers-want-only.html | EISENHOWER A FRONT, RAYBURN DECLARES; General's Backers Want Only Change in G. O. P. Clothes, Speaker Tells Convention | True | By William M. Blairspecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/lda-e-_-becomes-bdel-she-s-escorted-by-brother-at-wedding-to-william.html | ,,LDA .E,_ BECOMES B,,DE1; She !s Escorted by Brother at[ Wedding to William Bijur / | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/alien-seaman-sentenced.html | Alien Seaman Sentenced | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/pope-urges-russians-resist-red-atheism-pope-tells-russian-people-to.html | Pope Urges Russians Resist Red Atheism; Pope Tells Russian People to Defy Red Masters and Resist Atheism | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/bus-concerns-get-fare-rise.html | Bus Concerns Get Fare Rise | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/1040-payroll-seized-2-armed-thugs-bind-salesman-in-midtown-elevator.html | $1,040 PAYROLL SEIZED; 2 Armed Thugs Bind Salesman in Midtown Elevator and Flee | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/u-n-bloc-pursues-tunisia-case.html | U. N. Bloc Pursues Tunisia Case | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/guatemala-opens-roads-will-make-all-private-highways-public.html | GUATEMALA OPENS ROADS; Will Make All Private Highways Public Property | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/3-more-from-jersey-support-stevenson.html | 3 MORE FROM JERSEY SUPPORT STEVENSON | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/defers-monaghan-action-jury-fails-to-move-against-wife-of.html | DEFERS MONAGHAN ACTION; Jury Fails to Move Against Wife of Ex-Plainclothes Man | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/riccs-regards-home-first.html | Rice's Regards Home First | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/state-republican-counsel-will-succeed-shientag.html | State Republican Counsel Will Succeed Shientag | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/rumors-cant-see-forest-for-trees-rivals-pass-time-planting-them.html | RUMORS CAN'T SEE FOREST FOR TREES; Rivals Pass Time Planting Them -- Round-Clock Patriot Beards the Delegates | | By Gladwin Hillspecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/tin-talks-resumed-bolivia-u-s-negotiating-again-over-a-longterm.html | TIN TALKS RESUMED; Bolivia, U. S. Negotiating Again Over a Long-Term Contract | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/pinays-gold-loan-closes-near-goal-french-subscription-includes-34.html | PINAY'S GOLD LOAN CLOSES NEAR GOAL; French Subscription Includes 34 Tons of Gold -- Grand Total is $1.7 Billion | | By Harold Callenderspecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/fishermen-charge-hostility-in-capital.html | FISHERMEN CHARGE HOSTILITY IN CAPITAL | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/trade-union-rights.html | TRADE UNION RIGHTS | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/chaplains-chided-on-lack-of-action-head-of-army-school-calls-on.html | CHAPLAINS CHIDED ON LACK OF ACTION; Head of Army School Calls on Their Association to Draft a Dynamic Program | | By David Andersonspecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/political-epitaph-taft-headquarters-advertises-15-rooms-and.html | POLITICAL EPITAPH; Taft Headquarters Advertises 15 Rooms and Furniture | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/commodity-index-up-level-on-tuesday-2933-against-2925-on-monday.html | COMMODITY INDEX UP; Level on Tuesday 293.3, Against 292.5 on Monday | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/censorship-first-in-stretch-score-conty-bay-jamaica-runnerup.html | CENSORSHIP FIRST IN STRETCH SCORE; Conty Bay Jamaica Runner-Up, Favorite One Throw Third -- Me and My Cut In Win | | By James Roach | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/t-ray-stapleton-sr.html | T. RAY STAPLE-TON SR. | | Special to L-w Yon. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/pianist-cellist-play-at-stadium-former-aurora-maurocottone-heard-in.html | PIANIST, 'CELLIST PLAY AT STADIUM; Former, Aurora Mauro-Cottone, Heard in Liszt Work -- Latter, Aldo Parisot, in Saint-Saens | | R. P. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/devonleduc-oils-issue-1000000-bonds-offered-by-alberta-oilgas.html | DEVON-LEDUC OILS ISSUE; $1,000,000 Bonds Offered by Alberta Oil-Gas Developer | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/status-of-kashmir.html | Status of Kashmir | True | B. G. GOKHALE. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/7-die-in-plane-crash-in-japan.html | 7 Die in Plane Crash in Japan | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/for-the-home-color-and-whimsey-accent-decorative-vases-greens-and.html | For the Home: Color and Whimsey Accent Decorative Vases; Greens and Flowers Add Cool Touches to Rooms in Summer | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/nevada-supports-russell.html | Nevada Supports Russell | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/vice-president-barkleys-speech-to-convention-reaffirming-crusade.html | Vice President Barkley's Speech to Convention Reaffirming 'Crusade for All Our People' | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/dr-mark-kliatshco-i-a-physician-25-years.html | :DR. MARK KLIATSHCO, i A PHYSICIAN 25 YEARS! | | I Special to NL' YORK T.S. | 1980-07-14 | RE0000063465 | B00000367337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/armored-car-mediators-sit.html | Armored Car Mediators Sit | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/danish-sea-search-continues.html | Danish Sea Search Continues | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/manville-at-odds-with-9th-wife.html | Manville At Odds With 9th Wife | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/silvio-f-pellas.html | SILVIO F. PELLAS | True | SpJal to Tss N YoR Tss. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/talks-pushed-to-end-pacific-sailor-strike.html | TALKS PUSHED TO END PACIFIC SAILOR STRIKE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/offering-set-for-july-31-b-v-christie-co-to-head-group-marketing.html | OFFERING SET FOR JULY 31; B. V. Christie & Co. to Head Group Marketing Stock to Public | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/congressman-to-place-truman-in-nomination.html | Congressman to Place Truman in Nomination | True | By the United Press. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/u-s-sees-no-change-in-policy.html | U. S. Sees No Change in Policy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/japan-to-indemnify-americans.html | Japan to Indemnify Americans | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/stevenson-stays-out-of-limelight-votes-are-mounting-but-he-keeps-to.html | STEVENSON STAYS OUT OF LIMELIGHT; Votes Are Mounting But He Keeps to Himself -- Has Breakfast With Chapman STEVENSON STAYS OUT OF LIMELIGHT | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/ofwiiiiami-qass-in-fifth-j-i-avepresbyterian-here-.html | .'of'Wiiiiamf'i, Qass in Fifth J; 'i'/.'AV.e,'.Presbyterian Here / | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/100-p-a-l-campers-back-from-vacation.html | 100 P. A. L. CAMPERS BACK FROM VACATION | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/senators-defeat-tigers-in-16th-52-runnels-bats-in-one-run-and.html | SENATORS DEFEAT TIGERS IN 16TH, 5-2; Runnels Bats In One Run and Vernon Two -- Hutchinson Off Active Player List | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/new-improved-jeep-displayed-by-army.html | NEW IMPROVED JEEP DISPLAYED BY ARMY | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/position-of-farouk-is-clouded-by-coup-london-awaits-word-also-on.html | POSITION OF FAROUK IS CLOUDED BY COUP; London Awaits Word Also on New Regime's Chances for Stability in the Future KING NOT SEEN AS TARGET Intrigue and Corruption Are Viewed as Keys -- U.S. Doubts Any Change in Policy | True | By Clifton Danielspecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/promoted-by-upson-company.html | Promoted by Upson Company | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/childbeater-goes-home-father-who-faced-life-in-prison-freed-after.html | CHILD-BEATER GOES HOME; Father Who Faced Life in Prison Freed After Short Jail Term | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/truman-summons-steel-disputants-as-defense-bogs-fairless-and-murray.html | TRUMAN SUMMONS STEEL DISPUTANTS AS DEFENSE BOGS; Fairless and Murray to Meet at White House Today in Effort to Settle Strike LOVETT IN GRAVE WARNING Arms Work 'Grinding to Halt,' He Says -- Lewis Gives Notice He Will End Soft Coal Pact TRUMAN SUMMONS STEEL DISPUTANTS | True | By Austin Stevensspecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/fight-in-mexico-called-tie.html | Fight in Mexico Called 'Tie' | True | | 1980-07-14 | RE0000063465 | B00000367337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/bolt-threat-made-south-carolina-bloc-first-votes-to-quit-but-then.html | BOLT THREAT MADE; South Carolina Bloc First Votes to Quit but Then Changes Its Mind 2 OTHERS OPPOSE A 'WALK' Virginia, Louisiana Hesitate -- Texas and Mississippi Win Fight Over Credentials 3 SOUTHERN STATES BAR PARTY PLEDGE SOUTHERNERS HAVE A WORD AND A GREETING | True | By W. H. Lawrencespecial to the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/phils-down-pirates-41-ennis-homer-roberts-relief-pitching-help.html | PHILS DOWN PIRATES, 4-1; Ennis' Homer, Roberts' Relief Pitching Help Ridzik Win | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/east-pakistan-orders-40-diesels.html | East Pakistan Orders 40 Diesels | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/new-head-of-gop-takes-over-offices-summerfield-silent-on-rumors-he.html | NEW HEAD OF G.O.P. TAKES OVER OFFICES; Summerfield Silent on Rumors He Plans Staff Changes in Washington Headquarters | True | By Clayton Knowlesspecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/the-screen-in-review-lewis-and-martin-draw-their-fans-to-jumping.html | THE SCREEN IN REVIEW; Lewis and Martin Draw Their Fans to 'Jumping Jacks,' New Paramount Film | True | By Bosley Crowther | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/benjamin-golomb.html | BENJAMIN ,GOLOMB | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/players-score-265-runs-fletcher-and-compton-join-for-72-in-cricket.html | PLAYERS SCORE 265 RUNS; Fletcher and Compton Join for 72 in Cricket Competition | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/6-added-to-u-s-net-team-davis-cup-selections-include-trabert-flam.html | 6 ADDED TO U. S. NET TEAM; Davis Cup Selections Include Trabert, Flam and Golden | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/yugoslavia-hails-defeat-of-russia.html | YUGOSLAVIA HAILS DEFEAT OF RUSSIA | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/libel-suit-backlashes-mayor-charged-on-five-counts-including.html | LIBEL SUIT BACKLASHES; Mayor Charged on Five Counts Including Embezzlement | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/angyal-nyac-wins-in-canadian-henley.html | ANGYAL, N.Y.A.C., WINS IN CANADIAN HENLEY | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/dress-union-plans-fight-on-open-shop-cloak-board-of-i-l-g-w-u-to.html | DRESS UNION PLANS FIGHT ON OPEN SHOP; Cloak Board of I. L. G. W. U. to Picket Manufacturers -- Big Rise in Such Plants Cited | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/rivals-blasts-old-to-gov-lodge.html | Rivals' Blasts Old to Gov. Lodge | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/gas-meters-cheat-citys-agents-say-legal-aide-and-senator-urge-at.html | GAS METERS CHEAT, CITY'S AGENTS SAY; Legal Aide and Senator Urge at Explosion Hearing That State Unit Investigate FEAR PSYCHOLOGY' SEEN Safety Code Is Submitted to Board for Handling of Natural Product | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/curb-seat-brings-13000.html | Curb Seat Brings $13,000 | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/sale-of-railroad-blocked-in-court-bondholder-opposition-stalls.html | SALE OF RAILROAD BLOCKED IN COURT; Bondholder Opposition Stalls Disposal of Ontario & Western to Broker for $3,000,000 HIGHER FIGURE IS ARGUED Engineer-Attorney Suggests a New Plan for Joint Operation With the Susquehanna | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/miss-truman-in-a-movie-queue.html | Miss Truman in a Movie Queue | True | | 1980-07-14 | RE0000063465 | B00000367337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/newest-french-liner-sails-for-new-york.html | NEWEST FRENCH LINER SAILS FOR NEW YORK | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/houses-cant-move-possibly-law-will-queens-homes-now-abuilding-have.html | HOUSES CAN'T MOVE, POSSIBLY LAW WILL; Queens Homes Now Abuilding Have Side Yards Set Back 10 Feet Instead of 15 RECENT CHANGE ASSAILED So Planning Commission Sets Hearing on Zoning Revision Restoring 10-Foot Rule | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/albania-complains-again-to-un.html | Albania Complains Again to U.N. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/3-nepalese-ministers-resign.html | 3 Nepalese Ministers Resign | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/3-teleprompters-used-convention-had-planned-none-but-rayburn-wanted.html | 3 TELEPROMPTERS USED; Convention Had Planned None, but Rayburn Wanted Them | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/new-flying-disks-seen-silver-objects-reported-from-massachusetts.html | NEW FLYING 'DISKS' SEEN; Silver Objects Reported From Massachusetts, New Jersey | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/californians-miss-vote-group-confused-on-kefauvers-stand-on-seating.html | CALIFORNIANS MISS VOTE; Group Confused on Kefauver's Stand on Seating Blocs | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/forecast-for-today-hot-but-not-so-bad-heat-at-record-93-little.html | Forecast for Today: Hot But Not So Bad; HEAT AT RECORD 93; LITTLE RELIEF SEEN | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/steel-pickets-are-blamed.html | Steel Pickets Are Blamed | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/-boris-nikitin-.html | .' BORIS NIKTi.N . | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/russian-women-excel-they-dominate-the-competition-in-olympic.html | RUSSIAN WOMEN EXCEL; They Dominate the Competition in Olympic Gymnastics | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/mrs-wiliiam-rut.html | MRS. WILLIAM RU.T | True | Special to THZ NEW YoP. Ic.T.n. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/convention-bypassed-abroad.html | Convention Bypassed Abroad | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/-5-i-i-i-t-partner-infin-here-dies-v-onceoti-governfers-b6ard.html | ! .....!: 5.'" ': .... '"' ?! .......... ;, .- ! ...... i:.-: i t '.; Partner in- .Fin".' Here .Dies .-V.' : .'Once'o'ti Gove'r'nfers. B6ard".' | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/president-writing-convention-speech-expected-to-demand-continued.html | PRESIDENT WRITING CONVENTION SPEECH; Expected to Demand Continued Fair Deal and Dispose of 'Interference' by Himself | True | By Anthony Levierospecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/long-island-unit-for-emerson.html | Long Island Unit for Emerson | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/tornado-rips-400-ft-of-motel.html | Tornado Rips 400 Ft. of Motel | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/airline-loses-license-board-charges-island-ferries-failed-to-start.html | AIRLINE LOSES LICENSE; Board Charges Island Ferries Failed to Start Service | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/mrs-rosenberg-in-salzburg.html | Mrs. Rosenberg in Salzburg | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/more-cars-than-roads-if-they-were-end-to-end-they-would-run-off.html | MORE CARS THAN ROADS; If They Were End to End They Would Run Off Highways | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/u-s-steel-willing-to-help-farmers-accepts-california-proposal-for.html | U. S. STEEL WILLING TO HELP FARMERS; Accepts California Proposal for Emergency Output of Tin Plate, but Union Is Silent | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/delaware-for-stevenson.html | Delaware for Stevenson | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/athletics-in-front-32-rally-and-topple-browns-to-seventh-straight.html | ATHLETICS IN FRONT, 3-2; Rally and Topple Browns to Seventh Straight Defeat | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/water-heater-shipments-up.html | Water Heater Shipments Up | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/wage-benefits-won-at-american-razor.html | WAGE BENEFITS WON AT AMERICAN RAZOR | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/text-of-report-on-credentials.html | Text of Report on Credentials | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/auto-production-shrinks-industry-stresses-lost-output-and-wages-by.html | AUTO PRODUCTION SHRINKS; Industry Stresses Lost Output and Wages by Steel Strike | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/elionlngfield.html | ElionLngfield | True | Special to Nuw Yoao Tir. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/barkley-cheered-in-two-ovations-says-he-does-not-appear-as-a.html | BARKLEY CHEERED IN TWO OVATIONS; Says He Does Not Appear as a Candidate, Thus Indirectly Rebuking Kefauver BARKLEY CHEERED IN TWO OVATIONS | True | By Felix Belair Jr.special To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/6-soviet-units-miss-goal-moscow-says-22-fulfilled-plans-and-there.html | 6 SOVIET UNITS MISS GOAL; Moscow Says 22 Fulfilled Plans and There Was Output Rise | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/7-offer-bids-on-leitz-inc-high-1000000-barred.html | 7 Offer Bids on Leitz, Inc.; High, $1,000,000, Barred | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/acheson-appoints-aide.html | Acheson Appoints Aide | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/harry-g-strandeil.html | HARRY G. STRANDELL' | True | Special [o T'H NEW.YOP.C Trot. S | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/stevenson-failure-predicted.html | Stevenson Failure Predicted | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/hong-kong-ousts-7-chinese.html | Hong Kong Ousts 7 Chinese | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/jersey-couple-die-in-crash.html | Jersey Couple Die in Crash | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/billion-sales-seen-by-general-foods-francis-board-chairman-says.html | BILLION SALES SEEN BY GENERAL FOODS; Francis, Board Chairman, Says Goal Is in the Forseeable Future -- Earnings Up | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/air-forces-wreck-red-supply-depot-200-u-n-bombers-set-afire.html | AIR FORCES WRECK RED SUPPLY DEPOT; 200 U. N. Bombers Set Afire Northeast Korean Center -- 'Old Baldy' Battle Eases | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/gasoline-stocks-decline-in-week-drop-of-952000-barrels-brings-total.html | GASOLINE STOCKS DECLINE IN WEEK; Drop of 952,000 Barrels Brings Total to 117,380,000 -- Fuel Oil Shows an Increase | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/columbia-slaying-inquiry-on.html | Columbia Slaying Inquiry On | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/u-s-cleric-is-reseized-bishop-oshea-imprisoned-again-in-red-china.html | U. S. CLERIC IS RESEIZED; Bishop O'Shea Imprisoned Again in Red China After Illness | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/cia-ries-hbeers-.html | :'CiA RI'ES H.;BEERS" :: -'. | True | SpeCial to Ta= Nsw | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/glycerine-research-awards-set.html | Glycerine Research Awards Set | True | | 1980-07-14 | RE0000063465 | B00000367337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/news-of-food-gifts-attractive-delicacies-are-suitable-as-thankyou.html | News of Food: Gifts; Attractive Delicacies Are Suitable as Thank-you Presents -- Virginia Hams Make Savory Cold-Cut Dishes for Summer | True | By June Owen | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/small-plants-unit-in-pact-with-navy-agreement-aims-to-increase.html | SMALL PLANTS UNIT IN PACT WITH NAVY; Agreement Aims to Increase Minor Companies' Share in Department Contracts BOAT BUILDERS PROTEST California Group Objects to the U. S. Transferring Business to Surplus Labor Areas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/sports-of-the-times-cappy-the-caller.html | Sports of The Times; Cappy the Caller | True | By Joseph C. Nichols | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/red-cross-parley-starts-amicably-soviet-woman-aide-is-warmly.html | RED CROSS PARLEY STARTS AMICABLY; Soviet Woman Aide Is Warmly Applauded at Toronto -- U. S. Preparing Germ 'Defense' | True | By Milton Brackerspecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/senator-johnston-ill-south-carolina-figure-collapses-at-democratic.html | SENATOR JOHNSTON ILL; South Carolina Figure Collapses at Democratic Convention | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/giants-smith-to-quit-football.html | Giants' Smith to Quit Football | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/2-hurt-in-bus-mishap-vehicle-slips-on-hill-as-driver-checks-motor.html | 2 HURT IN BUS MISHAP; Vehicle Slips on Hill as Driver Checks Motor Trouble | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/mrs-aldrich-takes-lead-shoots-net-71-in-first-round-of-2day-golf.html | MRS. ALDRICH TAKES LEAD; Shoots Net 71 in First Round of 2-Day Golf Tourney | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/german-orphans-arrive-for-adoption-in-u-s.html | GERMAN ORPHANS ARRIVE FOR ADOPTION IN U. S. | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/doris-j-snyder-is-affianced.html | Doris J, Snyder Is Affianced | True | SPeCial to TH N' YOK TI.ES: | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/text-of-speaker-rayburns-address-acclaiming-democratic-record.html | Text of Speaker Rayburn's Address Acclaiming Democratic Record | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/unity-on-foreign-policy-democrats-reaffirm-truman-program-without.html | Unity on Foreign Policy; Democrats Reaffirm Truman Program Without the Clashes of Domestic Debate | True | By Anne O'Hare McCormickspecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/j-jame.s-hancock.html | J JAME.S HANCOCK | True | Special to THe. NEW YORk. TXM. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/u-s-economic-dips-scanned-in-europe-minor-fluctuations-here-held-to.html | U. S. ECONOMIC DIPS SCANNED IN EUROPE; Minor Fluctuations Here Held to Have Repercussions That Are Costly Abroad U. S. ECONOMIC DIPS SCANNED IN EUROPE | True | By Michael L. Hoffmanspecial to the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/yugoslavia-to-pay-rent-to-peasants-who-brought-land-into.html | Yugoslavia to Pay Rent to Peasants Who Brought Land Into Collectives; Moves Against Party Aides Who Balked at Compensation, Charging Such Funds Were a Form of Capitalism | True | By M. S. Handlerspecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/labor-coddling-blamed-for-strikes.html | Labor Coddling Blamed for Strikes | True | STANLEY WALLACE. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/us-diamond-house-looking-to-angola-harry-winston-inc-negotiates.html | U.S. DIAMOND HOUSE LOOKING TO ANGOLA; Harry Winston, Inc., Negotiates With Portugal for Purchase of West African Gems | True | | 1980-07-14 | RE0000063465 | B00000367337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/britons-are-warned-on-antibiotic-drug.html | BRITONS ARE WARNED ON ANTIBIOTIC DRUG | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/red-sox-conquer-white-sox-104-register-seven-runs-in-ninth-kell.html | RED SOX CONQUER WHITE SOX, 10-4; Register Seven Runs in Ninth -- Kell Belts Homer With 2 On -- Wright Connects | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/in-the-nation-this-victory-also-would-puzzle-little-peterkin.html | In The Nation; This 'Victory' Also Would Puzzle Little Peterkin | True | By Arthur Krock | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/russell-and-kerr-say-fight-goes-on-refuse-to-quit-former-sees.html | RUSSELL AND KERR SAY FIGHT GOES ON; Refuse to Quit -- Former Sees Stevenson Losing Unless He Makes It on Second Ballot | True | By James A. Hagertyspecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/quinlan-beats-slicklen-for-junior-title-7-and-5.html | Quinlan Beats Slicklen For Junior Title, 7 and 5 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/lewis-reported-ending-coal-pact-producer-officials-say-notice-of.html | LEWIS REPORTED ENDING COAL PACT; Producer Officials Say Notice of 60-Day Termination Has Been Served on Industry | True | By Paul P. Kennedyspecial To the New York Times. | | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/power-output-rises-7180328000-k-w-h-compares-with-6987796000-week.html | POWER OUTPUT RISES; 7,180,328,000 K. W. H. Compares With 6,987,796,000 Week Before | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/russell-attacks-bloc-of-radicals-says-schemers-who-forced-barkley.html | RUSSELL ATTACKS BLOC OF 'RADICALS; Says 'Schemers' Who Forced Barkley to Withdraw Have Turned Their Fire on Him | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/2-agencies-losing-housing-voice.html | 2 Agencies Losing Housing Voice | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/heads-united-engineering.html | Heads United Engineering | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/seize-parcels-to-britain-postal-authorities-there-ask-full.html | SEIZE PARCELS TO BRITAIN; Postal Authorities There Ask Full Declaration of Contents | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/westinghouse-reports-net-of-31507000-for-6-months-against-31564000.html | Westinghouse Reports Net of $31,507,000 For 6 Months, Against $31,564,000 in '51 | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/copters-again-essay-ocean-hop.html | Copters Again Essay Ocean Hop | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/english-net-team-victor-oxford-cambridge-squad-tops-piping-rock.html | ENGLISH NET TEAM VICTOR; Oxford - Cambridge Squad Tops Piping Rock Players, 5-4 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/good-time-25-wins-ninth-race-in-row-prince-jay-second-in-pace-at.html | GOOD TIME, 2-5, WINS NINTH RACE IN ROW; Prince Jay Second in Pace at Westbury -- Pronto Don Choice in Trot Tonight | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/betty-a-swartz-is-wed-becomes-bride-in-san-antonio-ofi-lieut-allan.html | BETTY A. SWARTZ IS WED '.; Becomes Bride in San Antonio ofi Lieut. Allan Jay Newmark | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/five-nations-push-unity-central-americans-call-parley-to-set-up.html | FIVE NATIONS PUSH UNITY; Central Americans Call Parley to Set Up Secretariat | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/du-pont-to-expand-nylon-units.html | Du Pont to Expand Nylon Units | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/statehood-gets-push-up-alphabetically-at-least.html | Statehood Gets Push Up, Alphabetically, at Least | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/called-to-peron-case-2-german-specialists-are-flying-to-the.html | CALLED TO PERON CASE; 2 German Specialists Are Flying to the Argentine Capital | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/vegetable-acreage-goal-raised.html | Vegetable Acreage Goal Raised | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/ilieut-charles-w-messer.html | ILIEUT. CHARLES W. MESSER | True | | 1980-07-14 | RE0000063465 | B00000367337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/wagner-festival-opens-3-metropolitan-opera-stars-are-among-baireuth.html | WAGNER FESTIVAL OPENS; 3 Metropolitan Opera Stars Are Among Baireuth Entertainers | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/yale-name-treasurers-aide.html | Yale Name Treasurer's Aide | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/elmer-e-carpenter.html | ELMER 'E.. CARPENTER | | Special to T Lv YOTIMES, | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/stevenson-boom-deprecated.html | Stevenson Boom Deprecated | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/elderly-woman-is-killed-by-bus-accident-on-seventh-ave-and-fiftieth.html | ELDERLY WOMAN IS KILLED BY BUS; Accident on Seventh Ave. and Fiftieth St. Ties Up Traffic for Almost an Hour | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/how-the-g-i-shapes-up-report-gives-63-measurements-on-each-of-85000.html | HOW THE G. I. SHAPES UP; Report Gives 63 Measurements on Each of 85,000 Men | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/dr-angel-a-aball.html | DR. .ANGEL A. ABALL! | | Special to T NEW NOP. Txar | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/3-named-to-school-jobs-top-aides-appointed-in-bureau-of-operation.html | 3 NAMED TO SCHOOL JOBS; Top Aides Appointed in Bureau of Operation and Maintenance | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/nilufer-captures-monmouth-stake-paying-1980-outsider-beats-landmark.html | NILUFER CAPTURES MONMOUTH STAKE; Paying $19.80, Outsider Beats Landmark in Sprint for Fillies -- Cinda Third | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/inchworm-autos-found-increasing-cars-edging-onto-crosswalks-on-red.html | INCHWORM' AUTOS FOUND INCREASING; Cars Edging Onto Crosswalks on Red Lights Held to Add to Dangers of Traffic PRACTICE IS STATE-WIDE Confusion Is Caused by Failure to Keep Pedestrian Lane Painted, Engineer Says | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/peiping-bars-retreat-on-prisoners-issue-peiping-bars-shift-on.html | Peiping Bars Retreat On Prisoners Issue; PEIPING BARS SHIFT ON PRISONER ISSUE | | By Lindesay Parrottspecial to the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/long-blows-beat-brooklyn-6-to-4-three-homers-3-doubles-give-reds.html | LONG BLOWS BEAT BROOKLYN, 6 TO 4; Three Homers, 3 Doubles Give Reds Second Victory Over Dodgers in 15 Games KLUSZEWSKI, ADCOCK STAR They Lead Cincinnati Attack -- Hodges Wallops No. 19 -- Perkowski Triumphs | | By Louis Effrat | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/powder-pant-blasts-kill-one.html | Powder P!ant Blasts Kill One | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/vicepresidential-choice-disputed.html | Vice-Presidential Choice Disputed | True | ROBERT E. L. STRIDER. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/manhattan-parks-viewed-from-boat-association-members-hosts-on-trip.html | MANHATTAN PARKS VIEWED FROM BOAT; Association Members Hosts on Trip to Students and Poster Prize Winner | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/murray-praises-barkleys-record-c-i-o-chief-tells-his-esteem-and.html | MURRAY PRAISES BARKLEY'S RECORD; C. I. O. Chief Tells His Esteem and Lewis Assails Coalition That Balked Vice President | | By Joseph A. Loftusspecial to The New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/italy-signs-u-n-refugee-pact.html | Italy Signs U. N. Refugee Pact | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/chicago-struggle.html | CHICAGO STRUGGLE | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/jersey-marks-civil-service-day.html | Jersey Marks Civil Service Day | | F.lal to/Tin= 'sw YOltK Tm--S. | 1980-07-14 | RE0000063465 | B00000367337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/august-bauthazar-belgian-statesman.html | AUGUST BAuTHAZAR, BELGIAN STATESMAN | True | Spectat tO lw Yo gs,, | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/africans-choose-jail-segregationlaw-cases-heard-in-east-london-cape.html | AFRICANS CHOOSE JAIL; Segregation-Law Cases Heard in East London, Cape Province | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/purpose-of-fepc-defined-attempt-seen-to-demonstrate-race-equalitys.html | Purpose of F.E.P.C. Defined; Attempt Seen to Demonstrate Race Equality's Scientific Basis | True | GEORGE DALTON. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/fleet-of-167-sails-in-junior-regatta-perooco-and-gale-lorenzen-are.html | FLEET OF 167 SAILS IN JUNIOR REGATTA; Perooco and Gale Lorenzen Are Victors at Larchmont -- Girls Beaten, 13-3 | True | By James Robbinsspecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/rios-trade-debt-rises-12300000-aggregate-for-the-rest-of-latin.html | RIO'S TRADE DEBT RISES $12,300,000; Aggregate for the Rest of Latin America Down $3,500,000 in Month of June | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/united-air-lines-income-at-records-firsthalf-net-143-on-common.html | United Air Lines Income at Records; First-Half Net $1.43 on Common; Revenues, Expenses, Passenger and Freight Earnings All Set Marks but Profit Is Just Over 5 Cents on Dollar | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/mrs-henry-w-trimble.html | MRS. HENRY W. TRIMBLE | True | Special to Tax Nzw YORK Tn.S. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/quinndias.html | Quinn--Dias | True | Special to T-.z Nv YORK Trz.. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/crude-oil-prices-listed-creole-reports-on-cargo-lots-from.html | CRUDE OIL PRICES LISTED; Creole Reports on Cargo Lots From Venezuelan Ports | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/janet-l-silbermann-engaged-to-navy-man.html | JANET L. SILBERMANN ENGAGED TO NAVY MAN | True | 51ecial to Ta NW YORK TIMrS. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/iisaltn-fletcher-tobe-qtd-in-fall-brearley-alumna-isaffianced-to.html | ii;SaltN FLETCHER TO'BE qtD IN FALL; Brearley Alumna Is'Affianced to' 'Patrick W. 'Robinson, a Graduate of Cambridge | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/eskimos-shifted-from-us-base.html | Eskimos Shifted From U.S. Base | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/u-n-job-hearing-opens-tribunal-gets-arguments-over-aides-dismissal.html | U. N. JOB HEARING OPENS; Tribunal Gets Arguments Over Aide's Dismissal by Lie | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/to-serve-big-brother-group.html | To Serve Big Brother Group | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/mexicans-protest-outflow-of-labor-us-importation-of-braceros-leaves.html | MEXICANS PROTEST OUTFLOW OF LABOR; U.S. Importation of 'Braceros' Leaves Land Unworked, Former Official Says | True | By Sydney Grusonspecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/beel-named-in-netherlands.html | Beel Named in Netherlands | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/attention-racing-fans-tip-seller-freed-for-trying-to-help-others.html | ATTENTION, RACING FANS; Tip Seller Freed for Trying to Help Others Make Easy Money | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/29697-at-cleveland-see-lemon-hult-bombers-under-lights-73-rosens.html | 29,697 at Cleveland See Lemon Halt Bombers Under Lights, 7-3; Rosen's 18th Homer and 4-Run 7th Help Cut Yanks' Lead Over Red Sox to 4 Games as Gorman Fails -- Rizzuto Connects | True | By John Drebingerspecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/bicycle-tape-for-cuba-island-may-adopt-safety-plan-for-childrens.html | BICYCLE TAPE FOR CUBA; Island May Adopt Safety Plan for Children's Wheels | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/mrs-george-patterson.html | MRS. GEORGE PATTERSON | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/police-polltakers-crack-narcotic-ring.html | POLICE 'POLL-TAKERS' CRACK NARCOTIC RING | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/troth-announged-of-elizabeth-gox-student-at-sarah-lawrence-engaged.html | TROTH ANNOUNGED OF ELIZABETH GOX; Student at Sarah Lawrence Engaged to Stephen Hainesl Plum d, Trinity Senior I | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/brilliant-colors-in-new-small-hats-bright-combinations-feature.html | BRILLIANT COLORS IN NEW SMALL HATS; Bright Combinations Feature Narrow-at-the-Sides Designs of Claude Saint Cyr | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/palsy-victim-a-stamp-fan-dies.html | Palsy Victim, a Stamp Fan, Dies | True | . sprd. to Nzw vo,- . | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/harriman-forces-seek-truman-nod-which-they-fear-may-not-be-aspirant.html | HARRIMAN FORCES SEEK TRUMAN NOD; Which, They Fear, May Not Be -- Aspirant Gets 83 1/2 in Poll of New York Delegates | True | By Leo Eganspecial To the New York Times. | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-24 | 1952-07-24 | https://www.nytimes.com/1952/07/24/archives/missourians-wait-word.html | Missourians Wait Word | True | | 1980-07-14 | RE0000063465 | B00000367337 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/televised-art-instruction-series-draws-an-audience-of-all-ages.html | Televised Art Instruction Series Draws an Audience of All Ages | True | By Dorothy Barclay | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/bonn-drive-pushed-to-free-generals-adenauer-pressed-to-urge-allies.html | BONN DRIVE PUSHED TO FREE GENERALS; Adenauer Pressed to Urge Allies to Release Nazis Held Needed for West German Army | True | By Jack Raymondspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/trumans-message-salutes-chaplains-pace-represents-president-as.html | TRUMAN'S MESSAGE SALUTES CHAPLAINS; Pace Represents President as Military Clergymen End Their National Convention DARLINGTON HEADS GROUP He Succeeds Poling, Who Asks Not to Serve Again -- Strong Policy Changes Voted | True | By David Andersonspecial to the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/massachusetts-life-shows-insurance-rise.html | MASSACHUSETTS LIFE SHOWS INSURANCE RISE | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/6-in-new-hampshire-file-fo-governor.html | 6 IN NEW HAMPSHIRE FILE FO GOVERNOR | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/concern-ac-quires-brooklyn-lofts-picture-framing-company-buys.html | CONCERN AC QUIRES BROOKLYN LOFTS; Picture Framing Company Buys Fulton St. Buildings -- Elton Street Factories Sold | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/canada-hails-steel-strike-end.html | Canada Hails Steel Strike End | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/maid-stumps-for-stevenson.html | Maid Stumps for Stevenson | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/samuel-boswich.html | SAMUEL BOSWICH | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/working-girl-is-99-years-old.html | Working Girl' Is 99 Years Old | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/two-coal-barges-launched.html | Two Coal Barges Launched | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/homer-b-roberts.html | HOMER B. ROBERTS | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/curtailment-seen-in-skywatch-here-whalen-warns-operation-may-go-on.html | CURTAILMENT SEEN IN 'SKYWATCH' HERE; Whalen Warns Operation May Go on Part-Time Basis Unless More Civilians Volunteer | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/roosevelt-sons-divided-3-ways-over-presidency.html | Roosevelt Sons Divided 3 Ways Over Presidency | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/coast-shipowners-scan-union-offer.html | COAST SHIPOWNERS SCAN UNION OFFER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/severe-curb-put-on-exporter-here-o-b-haufstadter-loses-his-license.html | SEVERE CURB PUT ON EXPORTER HERE; O. B. Haufstadter Loses His License Privileges for Three Years in 'False' Listings | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/ssjiiitiiiovbi-i-_-graduate-of-edgewoodpark-f-_-emag-to-officer.html | /SS;ji.i])lTl:l'i'O:VBI .i . ._ . '; Graduate of 'EdgewoodPark - .. .,f.: ;. ,) ..: _ 'En'.age. to Officer. Ca.ndidate u.. O',.rdo,.** wag.; ir \ , . . | True | Special to Z'sw.'l'o .m gS. _. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/east-zone-forming-youth-labor-units-german-reds-may-make-corps.html | EAST ZONE FORMING YOUTH LABOR UNITS; German Reds May Make Corps Service Compulsory -- Soviet to Watch U. S. Mission | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/perlman-asks-job-back-fire-exofficial-calls-ouster-in-shakedown.html | PERLMAN ASKS JOB BACK; Fire Ex-Official Calls Ouster in Shakedown Unjustified | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/today-puerto-rico-is-commonwealth.html | TODAY PUERTO RICO IS COMMONWEALTH | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/new-rocket-ship-ready-air-force-expects-it-to-break-1238-mileanhour.html | NEW ROCKET SHIP READY; Air Force Expects It to Break 1,238 Mile-an-Hour Record | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/stores-planned-on-site-bought-from-ole-olsen.html | Stores Planned on Site Bought From Ole Olsen | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/two-japanese-islands-shaken.html | Two Japanese Islands Shaken | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/washington-blames-reds.html | Washington Blames Reds | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/freight-loadings-rise-64-in-week-608957-cars-is-244-less-than-same.html | FREIGHT LOADINGS RISE 6.4% IN WEEK; 608,957 Cars Is 24.4% Less Than Same Period of 1951, 26.6% Below That of 1950 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/foreign-service-officer-retires-after-41-years.html | Foreign Service Officer Retires After 41 Years | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/schoenberg-work-heard-at-stadium-verklaerte-nacht-offered-for-first.html | SCHOENBERG WORK HEARD AT STADIUM; ' Verklaerte Nacht' Offered for First Time at Lewisohn -- Arrau Is Concert Soloist | True | H. C. S. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/tv-quick-voting-tally-all-done-with-mirrors.html | TV Quick Voting Tally All Done With Mirrors | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/dr-h-w-kolbe-named-to-new-medical-post.html | DR. H. W. KOLBE NAMED TO NEW MEDICAL POST | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/swiss-views-on-watch-tariff-rise.html | Swiss Views on Watch Tariff Rise | True | MANFRED GEORGE, | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/lamotdupont-tt-iustrilist-dies-former-head-of-150yearoh-oelawarel.html | LAMOTDUPONT, Tt, 'IUSTRILIST, DIES; Former Head of 150.Year-Oh Oelaward Chemical Concern StrickenWith an Embolism SPURRED NYLON RESEARCH} As Company's President inl 1926.40, He Led Expansion { Into 'Synthetic Products | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/award-to-national-city-bank.html | Award to National City Bank | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/phillips-offering-placed.html | Phillips Offering Placed | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/u-s-owes-u-n-966-check-for-15439894-is-short-a-minor-assessment.html | U. S. OWES U. N. $966; Check for $15,439,894 Is Short a Minor Assessment | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/cotton-yarn-outlook-up-spinners-backlogs-on-june-28-equaled-1046.html | COTTON YARN OUTLOOK UP; Spinners' Backlogs on June 28 Equaled 10.46 Weeks' Output | True | | 1980-07-14 | RE0000063466 | B00000367990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/gagliardi-reaches-third-round-in-metropolitan-amateur-champion.html | Gagliardi Reaches Third Round in Metropolitan Amateur; CHAMPION WINNER TWICE AT PARAMUS Gagliardi Defeats Mohn, 1 Up, and Lundell, 2 Up, to Gain in Metropolitan Golf M'BRIDE BEATEN ON 24TH Cohen Eliminates Co-Medalist -- Frank Strafaci Triumphs Over Leiss in 2d Round | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/john-manhardt.html | JOHN MANHARDT | True | Special .to TH NEW YOP. K Mr.s. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/india-keeps-field-hockey-title.html | India Keeps Field Hockey Title | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/browns-release-holcombe.html | Browns Release Holcombe | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/radio-ham-7-licensed.html | Radio 'Ham,' 7, Licensed | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/brooklyn-wins-21-after-32-setback-sniders-homer-in-eleventh.html | BROOKLYN WINS, 2-1, AFTER 3-2 SETBACK; Snider's Homer in Eleventh Triumphs for Dodgers in Second Game With Reds WADE GAINS 11TH VICTORY Allows 4 Hits in Going Route -- Robinson, Seminick Belt 4-Baggers in Opener | True | By Louis Effrat | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/greenwich-phone-rate-rises.html | Greenwich Phone Rate Rises | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/argentine-output-set-record-in-51.html | ARGENTINE OUTPUT SET RECORD IN '51 | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/sackett-wilhelms-sold.html | Sackett & Wilhelms Sold | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/books-of-the-times.html | Books of The Times | True | By Nash K. Burger | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/state-savings-group-elects.html | State Savings Group Elects | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/alberta-big-oil-source-51-output-of-45915384-bbls-is-96-of-canadas.html | ALBERTA BIG OIL SOURCE,' 51 Output of 45,915,384 Bbls. Is 96% of Canada's Yield | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/jacobs-beats-mdougall-blispinghoff-also-gains-in-u-s-junior-title.html | JACOBS BEATS M'DOUGALL; Blispinghoff Also Gains in U. S. Junior Title Golf | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/acquires-canadian-company.html | Acquires Canadian Company | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/mrs-kanzo-oguri.html | MRS. KANZO OGURI | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/mrs-douglas-dickson-has-child.html | Mrs. Douglas Dickson Has Child, | True | Special to NEW YOF. X TLCS. _ . j | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/bey-denies-backing-reform-in-tunisia-ruler-tells-french-president.html | BEY DENIES BACKING REFORM IN TUNISIA; Ruler Tells French President Approval by Cabinet There Does Not Commit Throne | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/vietminh-raid-deplored-u-s-horrified-at-the-killing-of-women.html | VIETMINH RAID DEPLORED; U. S. Horrified at the Killing of Women, Children in Indo-China | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/freight-cars-derailed.html | Freight Cars Derailed | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/bonds-and-shares-on-london-market-improved-sentiment-reflected-in.html | BONDS AND SHARES ON LONDON MARKET; Improved Sentiment Reflected in Slightly Increased Prices but Business Is Restricted | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/nehru-calls-principle-important.html | Nehru Calls Principle Important | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/6-lost-cropdusters-safe-in-gulf-storm.html | 6 LOST CROP-DUSTERS SAFE IN GULF STORM | True | | 1980-07-14 | RE0000063466 | B00000367990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/nehru-is-pessimistic.html | Nehru Is Pessimistic | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/alexander-s-diven.html | ALEXANDER S. DIVEN | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/saucers-visit-on-coast-flying-objects-hover-4-nights-in-area.html | SAUCERS' VISIT ON COAST; Flying Objects Hover 4 Nights in Area, California Says | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/booing-of-opponents-criticized.html | Booing of Opponents Criticized | True | RUTH MORTON THOMPSON. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/besselink-leader-on-links-with-65-paces-sioux-city-field-by-2.html | BESSELINK LEADER ON LINKS WITH 65; Paces Sioux City Field by 2 Strokes as Ford, Martin Share Second Place | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/tigers-two-in-8th-top-senators-42-dropos-16th-homer-with-man-on.html | TIGERS TWO IN 8TH TOP SENATORS, 4-2; Dropo's 16th Homer With Man On Decides for Detroit -- Vernon Hits 4-Bagger | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/steel-strike-cost-is-put-at-4-billion-full-scale-output-by-mills.html | STEEL STRIKE COST IS PUT AT 4 BILLION; Full Scale Output by Mills Not Due for 3 Weeks -- Lay-Offs in Auto Industry Rise | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/ship-cooks-body-found-identified-by-sisterinlaw-after-east-river.html | SHIP COOK'S BODY FOUND; Identified by Sister-in-Law After East River Blast | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/senate-race-by-harriman-urged-so-he-can-help-to-carry-the-state.html | Senate Race by Harriman Urged So He Can Help to Carry the State; Mutual Security Director Sought as Ives Opponent to Aid in National Victory -- Party Feels Fair Deal Stand Lifts Appeal | True | By Leo Eganspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/hope-plays-in-court-comedian-testifies-in-chicago-childsupport-case.html | HOPE 'PLAYS IN COURT; Comedian Testifies in Chicago Child-Support Case of Aide | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/tanker-hulk-may-be-blown-up-to-clear-chesapeake-and-delaware-ship.html | Tanker Hulk May Be Blown Up to Clear Chesapeake and Delaware Ship Canal | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/sugar-workers-strike-30000-in-indonesia-seek-bonus-for-islamic.html | SUGAR WORKERS STRIKE; 30,000 in Indonesia Seek Bonus for Islamic Holiday | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/mill-opening-sped-union-and-industry-end-dispute-after-truman-says.html | MILL OPENING SPED; Union and Industry End Dispute After Truman Says: Agree, 'Or Else' $5.20 RISE A TON SET 16-Cent Increase in Pay and Modified Union Shop Are Provided Steel Strike Settled With Wage and Price Increases | True | By A. H. Raskinspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/shustekeobbins.html | Shustek--Eobbins | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/memorial-for-dr-sill-three-bishops-conduct-service-for-kent-schools.html | MEMORIAL FOR DR. SILL; Three Bishops Conduct Service for Kent School's Founder | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/joins-board-of-directors-of-congoleumnairn-inc.html | Joins Board of Directors Of Congoleum-Nairn, Inc. | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/citrus-group-curbed-in-its-sales-to-a-p.html | CITRUS GROUP CURBED IN ITS SALES TO A. & P. | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/packers-get-lion-halfback.html | Packers Get Lion Halfback | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/pay-rise-settles-pullman-dispute-conductors-call-off-walkout-125.html | PAY RISE SETTLES PULLMAN DISPUTE; Conductors Call Off Walkout -- 12.5 Cent Increase and Escalator Clause Granted | True | | 1980-07-14 | RE0000063466 | B00000367990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/iron-ore-will-be-rushed-rail-aide-predicts-shipment-of-600-cars.html | IRON ORE WILL BE RUSHED; Rail Aide Predicts Shipment of 600 Cars Daily to Cut Deficit | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/to-supervise-schine-hotels.html | To Supervise Schine Hotels | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/cooling-units-sold-out-westinghouse-is-now-shipping-from-production.html | COOLING UNITS SOLD OUT; Westinghouse Is Now Shipping From Production Lines | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/august-primary-criticized.html | August Primary Criticized | True | SHEPARD BARCLAY. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/generator-repairs-go-on-power-at-southriver-is-almost-normal-after.html | GENERATOR REPAIRS GO ON; Power at Southriver Is Almost Normal After 6-Day Breakdown | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/schiess-names-agen=y-here.html | Schiess Names Agen=y Here | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/chairman-of-g-o-p-to-run-campaign-summerfield-to-be-manager-for.html | CHAIRMAN OF G. O. P. TO RUN CAMPAIGN; Summerfield to Be Manager for Eisenhower in Return to 'the Normal Procedure' | True | By Russell Porterspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/ruest-dies-on-gallows-montreal-executes-maker-of-the-bomb-in-1949.html | RUEST DIES ON GALLOWS; Montreal Executes Maker of the Bomb in 1949 Airlines Crash | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/couple-arrive-here-after-2year-voyage.html | COUPLE ARRIVE HERE AFTER 2-YEAR VOYAGE | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/disaster-in-iran.html | DISASTER IN IRAN | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/gavilan-bout-not-arranged.html | Gavilan Bout Not Arranged | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/britons-meat-ration-raised.html | Britons' Meat Ration Raised | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/jurists-meet-in-berlin-today.html | Jurists Meet in Berlin Today | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/luxury-air-service-to-rome.html | Luxury Air Service to Rome | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/nehru-pleads-for-sudan-people.html | Nehru Pleads for Sudan People | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/pentathlon-protest-by-russia-rejected.html | PENTATHLON PROTEST BY RUSSIA REJECTED | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/miss-m-j-mgaughin.html | MISS M. J. M'GAUGH!..IN | True | special to c N=W You zs. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/the-two-platforms.html | THE TWO PLATFORMS | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/in-the-nation-the-convention-that-sought-and-found-a-leader.html | In The Nation; The Convention That Sought and Found a Leader | True | By Arthur Krock | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/phillips-earnings-create-a-record-net-in-first-6-months-is-270-a.html | PHILLIPS EARNINGS CREATE A RECORD; Net in First 6 Months Is $2.70 a Share, Compared With $2.46 a Year Ago EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/retires-as-faculty-dean-of-hebrew-union-college.html | Retires as Faculty Dean Of Hebrew Union College | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/nepal-crisis-is-brewing-congress-party-demands-prime-minister-quit.html | NEPAL CRISIS IS BREWING; Congress Party Demands Prime Minister Quit -- 3 Aides Resign | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/soviet-fails-to-bar-bonn-in-red-gross-toronto-conference-defeats.html | SOVIET FAILS TO BAR BONN IN RED GROSS; Toronto Conference Defeats Proposal -- Peiping Supports Russia in East-West Test | True | By Milton Brackerspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/south-jersey-college-change-special-to-the-new-york-times.html | South Jersey College Change; Special to THE NEW YORK TIMES. | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/cidosmith.html | Cido---Smith | True | Special to T Nw Yom TrMr. | 1980-07-14 | RE0000063466 | B00000367990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/mrs-freeman-is-victor-captures-gross-prize-on-169-in-2day-golf.html | MRS. FREEMAN IS VICTOR; Captures Gross Prize on 169 in 2-Day Golf Tourney | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/feuerkeher.html | Feuer--KeHer | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/u-s-sweeps-olympic-hurdle-race-but-trails-russia-by-102-12-points.html | U. S. Sweeps Olympic Hurdle Race But Trails Russia by 102 1/2 Points; Dillard Sets Olympic Record in U. S. Sweep of Hurdles; Zatopek Wins 5,000 70,000 SEE CZECH SCORE 2D VICTORY UNITED STATES, HUNGARIAN AND CZECHOSLOVAK WINNERS AT HELSINKI YESTERDAY | True | By Allison Danzigspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/subway-train-kills-bronx-man.html | Subway Train Kills Bronx Man | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/rocks-kill-five-in-chute-hopper-spills-150ton-load-upon-miners-2.html | ROCKS KILL FIVE IN CHUTE; Hopper Spills 150-Ton Load Upon Miners -- 2 Others Escape | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/6nation-tour-set-for-us-trackmen-teams-to-compete-in-finland-sweden.html | 6-NATION TOUR SET FOR U.S. TRACKMEN; Teams to Compete in Finland, Sweden, Norway, Germany, Austria and England | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/sutton-place-theft-reveals-five-others.html | SUTTON PLACE THEFT REVEALS FIVE OTHERS | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/dakar-mayor-honored-gets-pin-from-us-youth-group-bound-for-west.html | DAKAR MAYOR HONORED; Gets Pin From U.S. Youth Group Bound for West Africa Rally | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/dutch-housewife-loses-final-race-mrs-blankerskoen-star-of-1948.html | DUTCH HOUSEWIFE LOSES FINAL RACE; Mrs. Blankers-Koen, Star of 1948 Games, Ends Olympic Competition in Defeat | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/food-news-some-maindish-sandwiches-recipes-are-offered-for-an.html | Food News: Some Main-Dish Sandwiches; Recipes Are Offered for an Easy-to-Prepare Lunch or Supper | True | By Jane Nickerson | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/price-cut-on-6-pineapple-items.html | Price Cut on 6 Pineapple Items | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/dr-walter-h-merrill.html | .DR. WALTER H. MERRILL | True | Special to Tm NLV N0: TS. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/3-arts-club-closing-is-set.html | 3 Arts Club Closing Is Set | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/convention-mobs-until-a-chapeau-mrs-parisi-caught-in-floor-jam.html | CONVENTION MOBS UNTIL A CHAPEAU; Mrs. Parisi, Caught in Floor Jam, Admits That Brooklyn "Was Never Like This" | True | By Lucy Freemanspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/misuse-of-aluminum-laid-to-jersey-plant.html | MISUSE OF ALUMINUM LAID TO JERSEY PLANT | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/john-r-red-haley.html | JOHN R. (RED) HALEY | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/missing-girl-17-is-found.html | Missing Girl, 17, Is Found | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/reprint-curb-accepted-publishers-agree-to-restraints-on-changes-in.html | REPRINT CURB ACCEPTED; Publishers Agree to Restraints on Changes in Titles | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/cn-mmin-gsfitzgerald.html | Cn mmin gs---Fitzgerald | True | Special to Tm NEW Yoa Txt.s. _. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/draft-seems-sure-rivals-of-the-governor-defeated-in-efforts-to.html | DRAFT SEEMS SURE; Rivals of the Governor Defeated in Efforts to Check Onrush BARKLEY IS URGED He and Sparkman Gain Support for Second Place on Ticket STEVENSON RIVALS FAIL IN NEW MOVES | True | By William S. Whitespecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/state-group-backs-stevenson.html | State Group Backs Stevenson | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/red-dean-assailed-anew-world-christian-council-bids-church-of.html | RED DEAN' ASSAILED ANEW; World Christian Council Bids Church of England Disown Him | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/strike-again-hems-army-jersey-pier-wildcat-walkout-is-scanned-by-u.html | STRIKE AGAIN HEMS ARMY JERSEY PIER; Wildcat Walkout Is Scanned by U. S. Agencies for Traces of Red Incitation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/peso-exchange-rate-is-revised-by-mexico.html | PESO EXCHANGE RATE IS REVISED BY MEXICO | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/rioters-to-re-confined-warden-in-boston-puts-43-on-bread-and-water.html | RIOTERS TO RE CONFINED; Warden in Boston Puts 43 on Bread and Water for 10 Days | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/u-s-film-suit-opposed-theatre-owners-protest-move-to-free-features.html | U. S. FILM SUIT OPPOSED; Theatre Owners Protest Move to Free Features for Use on TV | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/books-and-authors.html | Books and Authors | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/australia-cuts-migrants-figure-is-reduced-to-80000-a-year-half-the.html | AUSTRALIA CUTS MIGRANTS; Figure Is Reduced to 80,000 a Year, Half the Recent Average | True | Dispatch of The Times, London | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/offset-to-reds-outlined-legion-aide-urges-teaching-of-constitution.html | OFFSET TO REDS OUTLINED; Legion Aide Urges Teaching of Constitution to Youth | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/wheeler-signs-with-eagles.html | Wheeler Signs With Eagles | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/robert-r-m-schildman.html | ROBERT R. M. SCHILDMAN | True | Spedl to Taz lzw Yo Tas. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/honduran-mahogany-threatened.html | Honduran Mahogany Threatened | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/jamaica-honors-simon-bolivar.html | Jamaica Honors Simon Bolivar | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/columbia-names-language-aide.html | Columbia Names Language Aide | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/-funeral-rites-held-forsensenbrenner.html | ' FUNERAL RITES .HELD . FOR'SENSENBRENNER | True | Special to T Nw Yo Tzs. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/footnote-to-history-truman-thanked-the-man-who-suggested-he-retire.html | FOOTNOTE TO HISTORY; Truman Thanked the Man Who Suggested He Retire | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/air-defense-of-japan-tested.html | Air Defense of Japan Tested | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/allischalmers-net-rises-to-405-a-share-as-sales-for-the-half-year.html | Allis-Chalmers Net Rises to $4.05 a Share As Sales for the Half Year Set a Record | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/president-tells-alternate-to-cast-vote-for-stevenson-vote-stevenson.html | President Tells Alternate To Cast Vote for Stevenson; VOTE STEVENSON, TRUMAN MAN TOLD | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/senate-investigates-missouri-campaign.html | SENATE INVESTIGATES MISSOURI CAMPAIGN | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/carpet-pact-rejected-cio-union-members-vote-down-7cent-wage.html | CARPET PACT REJECTED; C.I.O. Union Members Vote Down 7-Cent Wage Increase | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/windsors-on-italian-riviera.html | Windsors on Italian Riviera | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/cadogan-in-bbc-post-he-doesnt-like-video.html | Cadogan in B.B.C. Post; He Doesn't Like Video | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/silver-riddle-clips-world-record-to-beat-pronto-don-in-rich.html | Silver Riddle Clips World Record to Beat Pronto Don in Rich Westbury Trot; 5-1 SHOT IN FRONT BY HALF A LENGTH Hodgins Drives Silver Riddle to Victory Over Pronto Don in Trot for $25,000 FLORICAN THIRD AT WIRE Winner Lowers World Record for Mile and a Quarter to 2:37 2/5 at Westbury | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/svend-hats-closefitting-offers-sphinx-a-silhoutte-with-flaring.html | SVEND HATS CLOSE-FITTING; Offers 'Sphinx,' a Silhoutte With Flaring Volant | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/revival-in-trade-is-seen-for-fall-state-employment-office-says-5-to.html | REVIVAL IN TRADE IS SEEN FOR FALL; State Employment Office Says 5 to 7% Increase in Jobs Will Result by October REVIVAL IN TRADE IS SEEN FOR FALL | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/confidence-is-rekindled-democrats-family-quarrelings-give-way-to.html | Confidence Is Rekindled; Democrats' Family Quarrelings Give Way to the Belief Their Candidate Will Win | True | By Anne O'Hare McCormickspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/big-ovations-mark-nominating-talks-planned-pandemonium-breaks-loose.html | BIG OVATIONS MARK NOMINATING TALKS; Planned Pandemonium Breaks Loose as Convention Gets Names of 'the Men Who' CONVENTION DEMONSTRATION WHEN STEVENSON WAS NOMINATED BIG OVATIONS MARK NOMINATING TALKS | True | By Felix Belair Jr.special To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/korea-heroes-decorated-captain-2-sergeants-honored-at-fort-jay.html | KOREA HEROES DECORATED; Captain, 2 Sergeants Honored at Fort Jay Ceremony | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/truman-hails-ethiopias-ruler.html | Truman Hails Ethiopia's Ruler | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/stock-increase-opposed.html | Stock Increase Opposed | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/13day-heat-wave-is-finally-broken-mass-of-cool-dry-air-from-hudson.html | 13-DAY HEAT WAVE IS FINALLY BROKEN; Mass of Cool, Dry Air From Hudson Bay Ends Worst Hot Spell Here in 81 Years DROP OF 8 BRINGS RELIEF But Temperature and Humidity Are Seen Rising by Sunday - 32 Treated for Prostration 13-DAY HEAT WAVE IS FINALLY BROKEN | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/houston-ship-line-seeks-u-s-subsidy-federal-maritime-board-sets-aug.html | HOUSTON SHIP LINE SEEKS U. S. SUBSIDY; Federal Maritime Board Sets Aug. 20 as Hearing Date on Bloomfield Petition | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/the-screen-in-review-high-noon-a-western-of-rare-achievement-is-new.html | THE SCREEN IN REVIEW; ' High Noon,' a Western of Rare Achievement, Is New Bill at the Mayfair Theatre | True | By Bosley Crowther | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/speculators-in-losing-race.html | Speculators in Losing Race | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/gavin-appears-as-acheson.html | Gavin Appears as 'Acheson' | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/curvis-wins-british-ring-title.html | Curvis Wins British Ring Title | True | | 1980-07-14 | RE0000063466 | B00000367990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/floating-chiffons-shown-for-autumn-los-angeles-preview-features.html | FLOATING CHIFFONS SHOWN FOR AUTUMN; Los Angeles Preview Features Dinner and Evening Wear of 3 Ounces to the Yard | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/polio-record-set-by-weeks-cases-total-for-us-is-1392-biggest-of.html | POLIO RECORD SET BY WEEK'S CASES; Total for U.S. Is 1,392, Biggest of Year -- Upstate Figures Show Rise Over '51, '50 | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/curran-demands-bianchis-defeat-republican-state-senator-with-alp.html | CURRAN DEMANDS BIANCHI'S DEFEAT; Republican State Senator With A.L.P. Backing Must Lose is Primary, Leader Says | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/child-to-the-m-e-mendelsons.html | Child to the M. E. Mendelsons | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/steel-chronology.html | Steel Chronology | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/small-fire-halts-debate-on-floor-delegate-urges-crowd-to-be-calm.html | Small Fire Halts Debate on Floor; Delegate Urges Crowd to Be Calm, BLAZE INTERRUPTS DEBATE ON FLOOR | True | By the United Press. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/b-o-orders-62-more-diesels.html | B. & O. Orders 62 More Diesels | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/garcia-vanquishes-bombers-42-to-gain-split-in-series-for-tribe.html | Garcia Vanquishes Bombers, 4-2, To Gain Split in Series for Tribe; Berra Belts 21st Homer and Drives In Run With Single, but Yanks Lose to Indians -- Morgan Leaves for Army Induction | True | By John Drebingerspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/george-comfort-72-a-realty-operator.html | ,GEORGE COMFORT, 72, A REALTY OPERATOR | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/aftershocks-jolt-quake-area.html | After-Shocks Jolt Quake Area | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/states-pythians-face-meeting-ban-3-local-lodges-press-today-at.html | STATE'S PYTHIANS FACE MEETING BAN; 3 Local Lodges Press Today at Albany for Writ Based on Conflict in Order | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/mrs-bartol-tallies-81-takes-gross-prize-in-oneday-golf-tourney-at.html | MRS. BARTOL TALLIES 81; Takes Gross Prize in One-Day Golf Tourney at Darien | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/homers-by-braves-conquer-cubs-31-mathews-and-gordon-connect-double.html | HOMERS BY BRAVES CONQUER CUBS, 3-1; Mathews and Gordon Connect -- Double Play Ends Threat by Chicago in Ninth | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/u-s-helicopters-delayed.html | U. S. Helicopters Delayed | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/mrswilliam-skidgell.html | MRS.WILLIAM SKIDGELL | True | Spgdal to T/m 1sw Yo Tnss., | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/liquid-assets-set-record-in-1951-with-increase-of-10300000000.html | Liquid Assets Set Record in 1951 With Increase of $10,300,000,000; Individual and Corporate Bank Deposits, Savings and Loan Shares, U. S. Securities Holdings Put at $260,500,000,000 | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/to-be-w-kug-23-washington-girl-will-have-7-attendants-at-marriage.html | TO BE W k'UG. 23; Washington Girl Will Have 7 Attendants at Marriage to. Lieut,' John H, Glass Jr, | True | Svecial to Tmc NEW No.E Ta= | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/john-a-wilson.html | JOHN A, WILSON | True | spa] to 3'ao Nv'Yo zMzs. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/u-s-asks-soviet-to-bid-reds-heed-geneva-pact-in-korea-soviet-aid.html | U. S. Asks Soviet to Bid Reds Heed Geneva Pact in Korea; SOVIET AID SOUGHT ON KOREA CAPTIVES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/o-p-s-issues-rule-on-new-products-ceiling-price-regulation-166.html | O. P. S. ISSUES RULE ON NEW PRODUCTS; Ceiling Price Regulation 166 Simplifies Calculations for Manufacturers | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/margaret-truman-in-paris.html | Margaret Truman in Paris | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/tristate-doubles-plastic-volume.html | Tri-State Doubles Plastic Volume | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/cotton-prices-rise-as-market-picks-up-trading-is-steadier-and-more.html | COTTON PRICES RISE AS MARKET PICKS UP; Trading Is Steadier and More Active With Final Quotations 22 to 31 Points Higher | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/court-backs-ouster-of-negro-subtenant.html | COURT BACKS OUSTER OF NEGRO SUBTENANT | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/belmont-rises-set-in-425000-total-75000-gold-cup-and-50000-ladies.html | BELMONT RISES SET IN $425,000 TOTAL; $75,000 Gold Cup and $50,000 Ladies' Handicap Head Fall Added Money Increases | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/airplane-builder-sued-manufacturer-and-airline-are-defendants-in.html | AIRPLANE BUILDER SUED; Manufacturer and Airline Are Defendants in Elizabeth Suit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/sloan-to-resign-in-september.html | Sloan to Resign in September | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/wood-field-and-stream-boats-sailing-from-montauk-and-freeport.html | Wood, Field and Stream; Boats Sailing From Montauk and Freeport Report Good Catches of Bluefish | True | By John Rendel | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/7-held-in-narcotics-case-their-bail-set-at-15007500-hearing-to-be.html | 7 HELD IN NARCOTICS CASE; Their Bail Set at $1,500-$7,500 -- Hearing to Be Held Aug. 6 | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/cadet-corps-new-head-arrives-at-west-point.html | Cadet Corps' New Head Arrives at West Point | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/better-use-urged-of-engineer-skill-training-plan-proposed-to-let.html | BETTER USE URGED OF ENGINEER SKILL; Training Plan Proposed to Let Others Do Mechanical Jobs and to Stress Supervision | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/two-specialists-arrive-germans-call-at-residence-of-ailing-eva.html | TWO SPECIALISTS ARRIVE; Germans Call at Residence of Ailing Eva Peron | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/general-approval-given-to-platform-on-controversial-civil-rights.html | GENERAL APPROVAL GIVEN TO PLATFORM; On Controversial Civil Rights Plank Delegates Appear Willing to 'Go Along' | True | By C. P. Trusselspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/10000000-decline-in-business-loans-money-tightness-is-reflected-in.html | $10,000,000 DECLINE IN BUSINESS LOANS; Money Tightness Is Reflected in Combined Statements of Reporting Banks CROSS CURRENTS OBVIOUS Steel and Products Concerns Out of Market Due to Strike -- Sales Financing Down | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/herbert-e-mkenney.html | HERBERT E. M'KENNEY | True | SpecIal''to Taz NEW YOleX Tnr.s. . | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/police-chiefs-name-head-leroy-wike-president-of-state-association.html | POLICE CHIEFS NAME HEAD; Leroy Wike President of State Association, Slate Picked | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/lanier-hurls-sixhitter-to-beat-redbirds-for-polo-grounders-95.html | Lanier Hurls Six-Hitter to Beat Redbirds for Polo Grounders, 9-5; Williams, Yvars, Rhodes and Thomson Clout Homers for Giants as Southpaw Downs Cardinals for Fifth Triumph | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/john-f-hassler.html | JOHN F, HASSLER | True | Special to Nlv Y6 *ll. | 1980-07-14 | RE0000063466 | B00000367990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/temple-in-union-to-expand.html | Temple in Union to Expand | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/platform-hailed-by-labor-leaders-c-i-o-says-it-is-in-roosevelt.html | PLATFORM HAILED BY LABOR LEADERS; C. I. O. Says It Is in 'Roosevelt Tradition' -- A. F. L. Official Calls It Kind That Wins | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/store-sales-show-1-rise-for-week-increase-reported-in-nation.html | STORE SALES SHOW 1% RISE FOR WEEK; Increase Reported in Nation Compares With a Year Ago -- Specialty Trade Up 3% | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/soviet-radio-claim-examined-challenge-on-behalf-of-physicist-popov.html | Soviet Radio Claim Examined; Challenge on Behalf of Physicist Popov to Marconi's Title Evaluated | True | EDWIN H. ARMSTRONG, | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/14352666-given-to-help-education-general-board-founded-by-html | $14,352,666 GIVEN TO HELP EDUCATION; General Board Founded by Rockefeller Spurs Program in Southern States | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/churchill-sets-up-board-on-wider-rule-for-scots.html | Churchill Sets Up Board On Wider Rule for Scots | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/winnipeg-keeps-5-12day-week.html | Winnipeg Keeps 5 1/2-Day Week | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/commodity-prices-generally-higher-rubber-lead-zinc-oil-cocoa-and.html | COMMODITY PRICES GENERALLY HIGHER; Rubber, Lead, Zinc, Oil, Cocoa and Coffee Up, Sugar Down, Wool and Hides Mixed | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/cap-leton.html | CAP, LETON. | True | F | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/paul-schnyder.html | PAUL SCHNYDER | True | Special to Tlz Nw YO], Tlr. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/max-walters-to-wed-shirley-m-gettinger.html | MAX WALTERS TO WED SHIRLEY M. GETTINGER | True | I ' Speciai to Tm N No TIMZS. ' | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/silver-advanced-a-half-cent.html | Silver Advanced a Half Cent | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/robert-m-goodloe.html | ROBERT M. GOODLOE | True | SpeCta to T Nv YonK TMZS | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/tariff-group-hits-truman-on-garlic-went-out-of-his-way-to-impugn.html | TARIFF GROUP HITS TRUMAN ON GARLIC; Went Out of His Way to Impugn Commission's Integrity, Says League in Row Over Quota | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/mrs-rosenberg-lands-in-rome.html | Mrs. Rosenberg Lands in Rome | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/rise-in-cabbie-share-limited-to-44-here.html | RISE IN CABBIE SHARE LIMITED TO 44% HERE | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/elected-vice-president-of-glenn-l-martin-co.html | Elected Vice President Of Glenn L. Martin Co. | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/3-pier-boxes-ready-for-downriver-tow.html | 3 PIER BOXES READY FOR DOWN-RIVER TOW | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/browns-end-streak-trip-athletics-43.html | BROWNS END STREAK, TRIP ATHLETICS, 4-3 | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/2-russians-get-lenin-order.html | 2 Russians Get Lenin Order | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/richard-oleary-sf.html | RICHARD O'LEARY SF, | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/extradition-hearing-set-willie-moretti-murder-suspect-is-remanded.html | EXTRADITION HEARING SET; Willie Moretti Murder Suspect Is Remanded Without Bail | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/8475000-issue-for-n-y-central.html | $8,475,000 Issue for N. Y. Central | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/capt-henry-nelson-diesi-retired-commodore-of-american-.html | CAPT. HENRY NELSON DIESI; Retired Commodore of American ] | True | Special to THe Nzw Yo T[r.s. ] | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/named-to-higher-office-by-g-m-basford-agency.html | Named to Higher Office By G. M. Basford Agency | True | | 1980-07-14 | RE0000063466 | B00000367990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/navy-ready-for-baby-abombs.html | Navy Ready for Baby A-Bombs | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/girl-5-dies-of-auto-injuries.html | Girl, 5, Dies of Auto Injuries | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/arne-ruiquist.html | ARNE RUTQUIST | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/housing-panel-set-up-advisory-body-to-review-needs-in-critical.html | HOUSING PANEL SET UP; Advisory Body to Review Needs in Critical Defense Areas | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/pickwick-sponsor-to-bring-in-troupe-ten-actors-from-british-cast-to.html | PICKWICK' SPONSOR TO BRING IN TROUPE; Ten Actors From British Cast to Arrive Before Aug. 16 in Line With Equity Ruling | True | By Sam Zolotow | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/gould-symphony-in-premiere-here-new-work-scored-for-a-band-is.html | GOULD SYMPHONY IN PREMIERE HERE; New Work, Scored for a Band, Is Performed by Goldman Group Under Composer | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/marjorie-boyle-engagedi-is-former-student-at-wheaton-fiancee-of-a-q.html | MARJORIE BOYLE ENGAGEDI;' iS Former Student at Wheaton Fiancee of A. Q. Orza Jr. | True | Special to THZ NZW YORK War. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/white-house-speaks.html | White House Speaks | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/profg-gopelni-4-retired-boylston-lecturer-t1-university-had.html | PROF.'G, GOPELNI 4; Retired Boylsto'n 'Lecturer 't1 -University Had Hundreds of ,] Noted Writers a s Students | True | ] Special to TH NW YOEIC TaES. ! | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/3-states-admitted-virginia-south-carolina-and-louisiana-seated.html | 3 STATES ADMITTED; Virginia, South Carolina, and Louisiana Seated After Earlier Ban STEVENSON FOR STEP Desire for Unity Is Seen Behind Move -- States Bar Party Pledge SOUTHERN DELEGATIONS DEMONSTRATING FOR RUSSELL SOUTHERNERS GET CONVENTION SEATS | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/27-get-perfect-scores-but-defender-van-buren-misses-three-targets.html | 27 GET PERFECT SCORES; But Defender Van Buren Misses Three Targets in Skeet Meet | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/brooklyn-union-to-cut-gas-rate-reduction-allowed-by-p-s-c-to.html | BROOKLYN UNION TO CUT GAS RATE; Reduction, Allowed by P. S. C., to Benefit Space Heat and Commercial Users in '53 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/offering-for-byrd-oil-company-to-sell-100000-shares-to-finance-new.html | OFFERING FOR BYRD OIL; Company to Sell 100,000 Shares to Finance New Drilling | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/mormons-in-rite-at-convention.html | Mormons in Rite at Convention | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/fruit-prices-rise-along-with-heat-most-vegetables-are-cheaper-as.html | FRUIT PRICES RISE ALONG WITH HEAT; Most Vegetables Are Cheaper, as Are Eggs -- Meat Sought Is of Short-Order Kind | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/olympic-timetable.html | Olympic Timetable | True | | 1980-07-14 | RE0000063466 | B00000367990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/city-hires-20-building-inspectors-as-step-in-ending-firetrap-areas.html | City Hires 20 Building Inspectors As Step in Ending Firetrap Areas; More Slated to Be Placed in Next Few Days as Department Carries Out One of Main Suggestions of Mayor's Committee | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/end-of-the-steel-strike.html | END OF THE STEEL STRIKE | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/market-presages-steel-strike-end-strength-is-evident-early-in-day.html | MARKET PRESAGES STEEL STRIKE END; Strength Is Evident Early In Day, Issues of the Industry Leading Upward Movement PRICE AVERAGE RISES 1.04 Volume Climbs With Quotations and Highest Levels Since 1930 Are Attained | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/sports-of-the-times-not-fastest-but-first.html | Sports of The Times; Not Fastest, But First | | By Joseph M. Sheehan | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/menotti-night-to-cap-final-stadium-week.html | MENOTTI NIGHT TO CAP FINAL STADIUM WEEK | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/black-gull-crew-flying-home.html | Black Gull Crew Flying Home | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/morris-schachter.html | MORRIS SCHACHTER | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/ee-eriinsiiided-i-lawyer-and-financier-who-launched-future.html | E,-E. ?ERIINSIfIDED i; Law-Yer and Financier Who Launched Future President in Politics in 1910 Dies | | Speci to xs NEX' No:K TxMzs. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/daughter-to-mrs-john-j-quinlan-.html | Daughter to Mrs. John J. Quinlan ! | | Special to Taz NEW YO TS i | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/truman-standin-stands-out-now-thomas-j-gavin-of-missouri-knew-what.html | TRUMAN STAND-IN STANDS OUT NOW; Thomas J. Gavin of Missouri Knew What He Was Doing and Kept His Head | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/johnston-undergoes-operation.html | Johnston Undergoes Operation | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/evans-draws-with-mccormick-to-keep-u-s-open-chess-lead.html | Evans Draws With McCormick To Keep U. S. Open Chess Lead | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/g-e-sales-off-1-profits-down-19-six-months-report-show-net-of.html | G. E. SALES OFF 1%, PROFITS DOWN 19%; Six Months' Report Show Net of $57,119,000, Compared With $70,326,000 in '51 $1.98 A SHARE FROM $2.44 Federal Income Tax in Period Totals $122,583,000, More Than Double Earnings | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/france-denounces-us-morocco-stand-counsel-tells-world-court.html | FRANCE DENOUNCES U.S. MOROCCO STAND; Counsel Tells World Court Washington Is Trying to Impose Own Quasi Rule | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/miss-berger-to-be-bride-engaged-to-philip-davidboth-st-lawrenca-u.html | MISS BERGER TO BE BRIDE; Engaged to Philip David--Both St. Lawrenca U. Graduates | | spect-, uo Nw Yo_TL? .: __ | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/n-y-a-c-oarsmen-drop-to-3d-place-st-catherines-gains-lead-in.html | N. Y. A. C. OARSMEN DROP TO 3D PLACE; St. Catherines Gains Lead in Canadian Henley Regatta -- Loveless Is Victor | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/review-advocated-for-mopacs-plan-panel-asks-i-c-c-to-consider.html | REVIEW ADVOCATED FOR MOPAC'S PLAN; Panel Asks I. C. C. to Consider Recasting Reorganization in Light of Changes GAIN IN EARNINGS IS CITED Report Notes Progress Since 1949 and Resulting Rise in Railroad's Value | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/ship-hatch-cover-kills-welder.html | Ship Hatch Cover Kills Welder | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/viscount-goschen.html | VISCOUNT GOSCHEN | True | Special to THS Nsw YoPac T,ES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/a-dry-run-at-the-pentagon.html | A Dry Run at the Pentagon | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/high-dive-victor-over-three-rings-helps-jockey-boland-score-a.html | HIGH DIVE VICTOR OVER THREE RINGS; Helps Jockey Boland Score a Triple at Jamaica -- Prince Cole Returns $90.10 | True | By Joseph C. Nichols | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/german-restitution-sentiment-on-settling-jewish-and-israeli-claims.html | German Restitution; Sentiment on Settling Jewish and Israeli Claims Appraised | True | KURT R. GROSSMANN. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/tjukalov-eyes-rowing-trophy.html | Tjukalov Eyes Rowing Trophy | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/dam-on-st-lawrence-urged-in-power-plan.html | DAM ON ST. LAWRENCE URGED IN POWER PLAN | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/price-is-set-on-willys-coupe.html | Price Is Set on Willys Coupe | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/savittkovaleski-upset-mexicans-beat-topseeded-pair-in-middle.html | SAVITT-KOVALESKI UPSET; Mexicans Beat Top-Seeded Pair in Middle Atlantic Tennis | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/radio-and-television-forgotten-media-becomes-forgotten-man-of.html | RADIO AND TELEVISION; ' Forgotten Media' Becomes 'Forgotten Man' of Convention, but Radio Still Gets a Lot of Votes | True | By Jack Gould | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/us-accepts-guatemalan-envoy.html | U.S. Accepts Guatemalan Envoy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/joseph-k-bole.html | JOSEPH K. BOLE | True | Special tl{ Tc NEW Nolu TiMS. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/2-rivals-in-huddle-to-stop-stevenson-kefauver-and-harriman-meet.html | 2 RIVALS IN HUDDLE TO STOP STEVENSON; Kefauver and Harriman Meet -- McMahon, Ill in Hospital, Withdraws, Frees Votes | True | By William M. Blairspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/trend-is-formal-in-bridal-gowns-displays-of-styles-put-on-at-three.html | TREND IS FORMAL IN BRIDAL GOWNS; Displays of Styles Put On at Three Stores Indicate a Change in Fashions | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/veteran-airmen-honored.html | Veteran Airmen Honored | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/white-sox-score-over-red-sox-30-kretlow-hurls-2hitter-and-gains-his.html | WHITE SOX SCORE OVER RED SOX, 3-0; Kretlow Hurls 2-Hitter and Gains His First Victory of Season for Chicago | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/conrad-flight-wins-recognition.html | Conrad Flight Wins Recognition | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/street-rally-to-aid-donation-of-blood.html | STREET RALLY TO AID DONATION OF BLOOD | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/chennault-seeks-planes-asks-title-to-40-craft-in-hong-kong-that.html | CHENNAULT SEEKS PLANES; Asks Title to 40 Craft in Hong Kong That Reds Also Claim | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/dr-thomas-ijspfl-man.html | DR. THOMAS iJ.'SPF-.L MAN: | True | - spec-tal tO mm Nw Yo.. :. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/name-bands-to-play-in-parks.html | Name Bands' to Play in Parks | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/youth-found-dead-in-pool.html | Youth Found Dead in Pool | True | | 1980-07-14 | RE0000063466 | B00000367990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/britain-summons-ambassador.html | Britain Summons Ambassador | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/u-n-village-compromise-on-rent-likely-as-banks-agree-to-parley.html | U. N. Village Compromise on Rent Likely as Banks Agree to Parley | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/lutheran-federation-meeting-in-west-zone.html | LUTHERAN FEDERATION MEETING IN WEST ZONE | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/new-york-stirred-by-loyalty-vote-arguments-flare-before-tally-is.html | NEW YORK STIRRED BY LOYALTY VOTE; Arguments Flare Before Tally Is Revised to 87-7 Against Seating Virginia Bloc | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/roach-to-resume-films-for-theatre-producer-who-has-made-tv-movies-3.html | ROACH TO RESUME FILMS FOR THEATRE; Producer Who Has Made TV Movies 3 Years Will Offer Profit Sharing to Stars | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/reds-shift-blows-in-korea-chinese-attack-on-tbone-hill-is-repelled.html | REDS SHIFT BLOWS IN KOREA; Chinese Attack on 'T-Bone Hill' Is Repelled by French | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/thoiaoconnor-37-i-edilrorocompas.html | THOIAO'CONNOR, ' 37 , i :.EDilrOR".'ON'.'COMP.ASS | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/klimie-scores-by-length.html | Klimie Scores by length | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/irans-police-chief-warns-of-red-ruse-declares-tudeh-party-seeks.html | IRAN'S POLICE CHIEF WARNS OF RED RUSE; Declares Tudeh Party Seeks Power in Nationalist Guise -- Teheran Nearly Normal Iran's Police Chief Warns Nation Against Red Ruse to Win Control | True | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/east-germany-accepted-53-nations-vote-unanimously-on-football.html | EAST GERMANY ACCEPTED; 53 Nations Vote Unanimously on Football Membership | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/secret-talks-end-in-truce-parleys-conferees-to-resume-usual.html | SECRET TALKS END IN TRUCE PARLEYS; Conferees to Resume Usual Sessions at Panmunjom as Deadlock Persists FOE MAKES CAPTIVES BID Asks Allies to Return 116,000 Prisoners, but U. N. Would Yield Only 83,000 | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/father-son-cleared-in-tax-bribery-case.html | FATHER, SON CLEARED IN TAX BRIBERY CASE | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/jewish-fund-shifs-kahan.html | Jewish Fund Shifs 'Kahan | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/2-youths-held-in-slaying-waive-examination-in-death-of-rabbinical.html | 2 YOUTHS HELD IN SLAYING; Waive Examination in Death of Rabbinical Student | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/lirr-opens-poll-on-dolledup-cars-types-in-hempstead-tomorrow-to.html | L.I.R.R. OPENS POLL ON DOLLED-UP CARS; Types in Hempstead Tomorrow to Give Passengers Idea of What They're Voting For THE CATCH: HIGHER FARES Sample Coaches to Tour Line -- Different Color Schemes, 5 Kinds of Seats on View | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/balinese-dancers-open-tour-sept-16-first-company-to-visit-u-s-will.html | BALINESE DANCERS OPEN TOUR SEPT. 16; First Company to Visit U. S. Will Play Here Four Weeks -- 23 Musicians Included | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/p-b-a-service-for-j-p-moran.html | P. B. A. Service for J. P. Moran | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/united-states-lines-cited-for-feat-of-superliner.html | United States Lines Cited For Feat of Superliner | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/25000-fire-at-millwood.html | $25,000 Fire at Millwood | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/word-duel-on-the-floor-louisianans-near-blows-over-report-of-bolt.html | WORD DUEL ON THE FLOOR; Louisianans Near Blows Over Report of Bolt to G. O. P. | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/zoo-snake-bites-keeper-attendant-was-trying-to-clean-cage-injury.html | ZOO SNAKE BITES KEEPER; Attendant Was Trying to Clean Cage -- Injury Not Serious | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/oil-tops-barge-canal-list.html | Oil Tops Barge Canal List | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/marabu-2d-to-caribee-3-yachts-still-at-sea-in-race-from-bermuda-to.html | MARABU 2D TO CARIBEE; 3 Yachts Still at Sea in Race From Bermuda to Plymouth | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/a-prospective-bride.html | A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/u-s-russia-agree-on-steaks-rowing-six-of-navys-winning-crew-wined.html | U. S., RUSSIA AGREE ON STEAKS, ROWING; Six of Navy's Winning Crew Wined and Dined at Soviet Camp -- Gifts Exchanged | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/scenic-copyright-granite-state-aim-stirred-by-thefts-of-idyllic.html | SCENIC COPYRIGHT GRANITE STATE AIM; Stirred by 'Thefts' of Idyllic Spots in Rival Advertising It Seeks Federal Help | | By John H. Fentonspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/wallace-shuns-politics-democrats-argue-his-inactivity-will-help-the.html | WALLACE SHUNS POLITICS; Democrats Argue His Inactivity Will Help the Party | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/new-york-shipbuilding-gains.html | New York Shipbuilding Gains | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/france-feels-u-s-is-reneging-on-aid-washington-has-not-fulfilled.html | FRANCE FEELS U. S. IS RENEGING ON AID; Washington Has Not Fulfilled Lisbon Arms Promises, Some Officials Say | | By Harold Callenderspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/filthy-foods-seized-657298-pounds-confiscated-in-june-by-u-s-agents.html | FILTHY FOODS SEIZED; 657,298 Pounds Confiscated in June by U. S. Agents | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/request-to-stage-matthewsmarciano-bout-under-title-rules-denied-by.html | Request to Stage Matthews-Marciano Bout Under Title Rules Denied by Christenberry | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/rey-imteon-rrmed-gbctog-u-episcopal-clergyman-pastor-of-the-lile.html | [REY: L;nTE;:ON:; RrmED gBCTO;g, U; !Episcopal :Clergy;man, .'Pastor of the 'Li.le Red Ciurch*'in' Thes sq. 'in '3q-39; 'Dies | True | !ueclal to'g NEW 1 | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/eastman-dillon-partner-joins-board-of-a-utility.html | Eastman, Dillon Partner Joins Board of a Utility | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/allied-air-forces-tied-together-by-new-9000000-radio-center.html | Allied Air Forces Tied Together By New $9,000,000 Radio Center; Norstad's Communications Unit in Forest at Fontainebleau Keeps Radar Watch on Both Sides of the Iron Curtain | | By Benjamin Wellesspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/nehru-announces-pact-with-kashmir-tells-parliament-that-special.html | NEHRU ANNOUNCES PACT WITH KASHMIR; Tells Parliament That Special Circumstances Warrant a Measure of Autonomy | | By Robert Trumbullspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/new-haven-alleges-loss-due-to-pickets.html | NEW HAVEN ALLEGES LOSS DUE TO PICKETS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/paris-bonn-to-map-a-saar-agreement-move-for-negotiations-follows.html | PARIS, BONN TO MAP A SAAR AGREEMENT; Move for Negotiations Follows Step to Make Saarbruecken Schuman Plan Site TEMPORARY PLACE PICKED Authority to Begin Functioning at Luxembourg on Aug. 10 -- Treaty Takes Effect | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/stamford-cancer-center-new-york-hospital-society-buys-school-site.html | STAMFORD CANCER CENTER; New York Hospital Society Buys School Site in Connecticut | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/a-big-wind-dies-down-blast-directed-against-southern-delegates.html | A Big Wind Dies Down; Blast Directed Against Southern Delegates Nearly Sundered the Democrats' Ranks | True | By Arthur Krockspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/doctors-holiday-at-new-hospital.html | Doctors Holiday at New Hospital | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/british-circulation-up-increases-to-17838000-in-week-to-1502632000.html | BRITISH CIRCULATION UP; Increases to 17,838,000 in Week to 1,502,632,000 Total | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/locke-on-canadian-golf-team.html | Locke on Canadian Golf Team | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/coal-to-be-made-into-nylon.html | Coal to Be Made Into Nylon | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/dewey-appoints-aide-h-j-odonnell-is-named-acting-secretary-to.html | DEWEY APPOINTS AIDE; H. J. O'Donnell Is Named Acting Secretary to Governor | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/commodity-index-eases-wednesdays-level-of-293-compares-with-2933-on.html | COMMODITY INDEX EASES; Wednesday's Level of 293 Compares With 293.3 on Tuesday | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/kiosks-held-peril-to-50th-st-traffic-roadway-will-be-widened-but-6.html | KIOSKS HELD PERIL TO 50TH ST. TRAFFIC; Roadway Will Be Widened, but 6 Structures at Broadway Will Not Be Relocated ACCIDENT HAZARDS FEARED Christenberry Says Entrances and Exits Obstruct View of Pedestrians and Drivers | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/israel-to-take-over-british-potash-plant.html | ISRAEL TO TAKE OVER BRITISH POTASH PLANT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/helen-miesse-affianced3-mahwah-n-j-girl-to-be-bride-of-joh-n-earl.html | HELEN MIESSE AFFIANCEI3; Mahwah (N, J.) Girl to Be Bride of Joh, n Earl Hunter | True | Special to Tm NV YORK Tl. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/47-housing-authorities-to-borrow-259428500-on-temporary-notes.html | 47 Housing Authorities to Borrow $259,428,500 on Temporary Notes; FINANCING PLANNED FOR PUBLIC HOUSING | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/assassin-spared-by-truman-in-gesture-to-puerto-rico-president.html | Assassin Spared by Truman In Gesture to Puerto Rico; PRESIDENT SPARES LIFE OF ASSASSIN | True | By Anthony Levierospecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/englewood-ends-textbook-dispute-local-board-adopts-the-states.html | ENGLEWOOD ENDS TEXTBOOK DISPUTE; Local Board Adopts the State's Policy on Controversial Subjects, Patriotism | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/rise-in-national-product-seen.html | Rise in National Product Seen | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/price-index-rises-to-a-record-high-food-and-rent-lead-increases-in.html | PRICE INDEX RISES TO A RECORD HIGH; Food and Rent Lead Increases in Cost of Living -- 40,000 May Get Pay Adjustment PRICE INDEX RISES TO A RECORD HIGH | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/maine-fights-the-spread-of-dutch-elm-disease.html | Maine Fights the Spread Of Dutch Elm Disease | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/former-bookmaker-sentenced-for-forgery-despite-his-charges-of.html | Former Bookmaker Sentenced for Forgery Despite His Charges of Mistaken Identity | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/roomedesborough.html | Roome.-Desborough | True | | 1980-07-14 | RE0000063466 | B00000367990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/personal-notes.html | Personal Notes | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/cusick-gets-sapphire-plant.html | Cusick Gets Sapphire Plant | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/stevenson-give-aways-appear.html | Stevenson 'Give Aways' Appear | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/rosario-argentina-ends-strike.html | Rosario, Argentina, Ends Strike | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/digests-of-speeches-nominating-candidates-at-democratic-national.html | Digests of Speeches Nominating Candidates at Democratic National Convention in Chicago; DIGEST OF SPEECHES FOR NOMINATIONS | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/reuter-sees-russians-out-west-berlin-mayor-says-they-are-uneasy-in.html | REUTER SEES RUSSIANS OUT; West Berlin Mayor Says They Are Uneasy in East Germany | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/locomotive-talks-urged-wage-board-bids-steel-union-and-company-meet.html | LOCOMOTIVE TALKS URGED; Wage Board Bids Steel Union and Company Meet Again | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/president-phones-stevenson-choice-instructs-alternate-on-decision.html | PRESIDENT PHONES STEVENSON CHOICE; Instructs Alternate on Decision -- Flies to Chicago Today to Present Nominee | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/everybodys-for-everybody.html | Everybody's for Everybody | True | By Gladwin Hillspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/munch-launches-tanglewood-fete-conducts-boston-symphony-in.html | MUNCH LAUNCHES TANGLEWOOD FETE; Conducts Boston Symphony in Berkshire Festival Program -- Orchestra Is Honored | True | By Olin Downesspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/mccarthy-undergoes-a-major-operation-senators-campaign-stalled-for.html | McCarthy Undergoes a Major Operation; Senator's Campaign Stalled for 2 Months | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/hats-that-envelop-the-head-favored-paulettes-showing-in-paris-is.html | HATS THAT ENVELOP THE HEAD FAVORED; Paulette's Showing in Paris Is Outstanding, However, for the Color Contrasts Attained | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/rains-nearly-paralyze-mexico-city-area-flood-poses-a-problem-in.html | Rains Nearly Paralyze Mexico City Area; Flood Poses a Problem in Lake-Fill Section | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/treasury-deposits-are-up-175000000-money-in-circulation-drops.html | Treasury Deposits Are Up $175,000,000; Money in Circulation Drops $104,000,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/dog-quarantine-imposed.html | Dog Quarantine Imposed | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/trusteeship-council-adjourns.html | Trusteeship Council Adjourns | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/convention-hails-steel-strike-pact-news-is-expected-to-add-force-to.html | CONVENTION HAILS STEEL STRIKE PACT; News Is Expected to Add Force to Welcome for Truman -Announced by Speaker | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/batista-to-subsidize-orchestra-in-havana.html | BATISTA TO SUBSIDIZE ORCHESTRA IN HAVANA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/libya-joins-u-n-postal-unit.html | Libya Joins U. N. Postal Unit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/new-england-electric-system.html | New England Electric System | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/51-upstate-cases-reported.html | 51 Upstate Cases Reported | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/broda-retires-as-player.html | Broda Retires as Player | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/threat-to-food-canning-ended-by-steel-settlement.html | Threat to Food Canning Ended by Steel Settlement | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/londons-obelisk.html | London's Obelisk | True | SYDNEY H. PEPPER. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/platform-favors-rigid-farm-props-democrats-abandon-sliding-scale-of.html | PLATFORM FAVORS RIGID FARM PROPS; Democrats Abandon Sliding Scale of '48, Back Not Less Than 90% of Parity | True | By William M. Blairspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/bank-clearings-drop-total-is-23-below-the-week-before-but-89-above.html | BANK CLEARINGS DROP; Total Is 2.3% Below the Week Before, but 8.9% Above '51 | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/box-company-buys-land-in-maspeth-plans-factory-on-58th-street.html | BOX COMPANY BUYS LAND IN MASPETH; Plans Factory on 58th Street Corner, Operator Repurchases Taxpayer in Jackson Heights | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/pay-rise-grant-analyzed-wholesale-salesmens-leader-sees-weakness-in.html | PAY RISE GRANT ANALYZED; Wholesale Salesmen's Leader Sees Weakness in Ruling | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/tokyo-wary-of-new-red-moves.html | Tokyo Wary of New Red Moves | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/churchill-to-weigh-union-plea-on-wages.html | CHURCHILL TO WEIGH UNION PLEA ON WAGES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/joephoi-i-ii-i-7-7-wohi-recp.gn-iton.html | ;JO:EPH!O?., -;. ............ :;, ,.,,...l ,: :: :, ,,,,l.,:i l' 7 7 .:- ..wOft:.i Re?cp.gn i:t[o:n; | True | W [i:h: | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/du-mont-shows-new-line-15-television-receivers-priced-from-19995-to.html | DU MONT SHOWS NEW LINE; 15 Television Receivers Priced From $199.95 to $549.95 | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/new-edition-of-dreiser-for-soviet.html | New Edition of Dreiser for Soviet | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/elects-5-vice-presidents-cleveland-cliffs-iron-co-now-has-a-total.html | ELECTS 5 VICE PRESIDENTS; Cleveland Cliffs Iron Co. Now Has a Total of Seven | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/syndicate-obtains-broadway-corner-searing-group-gets-residence-club.html | SYNDICATE OBTAINS BROADWAY CORNER; Searing Group Gets Residence Club at 99th St. -- Wilson Buys at 93d Street | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/basil-rathbone-to-speak.html | Basil Rathbone to Speak | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/egyptian-premier-sworn-in-by-king-maher-gets-new-mandate-with.html | EGYPTIAN PREMIER SWORN IN BY KING; Maher Gets New Mandate With Civilian, Non-Party Cabinet -- Life in Cairo Is Normal | True | By Michael Clarkspecial To the New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/blood-banks-unit-named-dr-a-a-eggston-heads-group-to-aid-state.html | BLOOD BANKS UNIT NAMED; Dr. A. A. Eggston Heads Group to Aid State Medical Therapy | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/denies-7-fire-murders-porter-put-under-observation-in-arson-at.html | DENIES 7 FIRE MURDERS; Porter Put Under Observation in Arson at Tenement | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/wreckers-act-today-in-plan-to-end-strike.html | WRECKERS ACT TODAY IN PLAN TO END STRIKE | True | | 1980-07-14 | RE0000063466 | B00000367990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/sparkman-appears-to-be-in-front-for-vice-presidential-nomination.html | Sparkman Appears to Be in Front For Vice Presidential Nomination; Chapman, Barkley, Rayburn and Fulbright Also Mentioned -- Liberal Party Aides Discuss 2d Place With Kefauver | True | By Joseph A. Loftusspecial To The New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/small-business-hit-by-steel-shortage-federal-survey-shows-many.html | SMALL BUSINESS HIT BY STEEL SHORTAGE; Federal Survey Shows Many Companies Were Forced to Close or Cut Operations | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/accident-halts-auto-race.html | Accident Halts Auto Race | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/berlin-cornerstone-laid-free-university-structure-to-be-built-on.html | BERLIN CORNERSTONE LAID; Free University Structure to Be Built on Ford Grant | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/britain-postpones-african-meeting-conference-on-federation-is-set.html | BRITAIN POSTPONES AFRICAN MEETING; Conference on Federation Is Set Back to January -- Labor Warns Against Plan | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/bulkley-quits-race-as-stevenson-gains.html | BULKLEY QUITS RACE AS STEVENSON GAINS | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/kennedy-to-tour-with-quintet.html | Kennedy to Tour With Quintet | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/miss-lucy-aite-blgcoegs-igkqgafa-estudent-at-manhattanville-will.html | MISS LUCY AltE BlgCOEgS. IgkqGAF.A); Ex-Student at Manhattanville Will Be Wed to George Bell Adams Jr., Yale Alumnus . | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/dodger-and-hound-among-victors-as-194-yachts-sail-at-larchmont-john.html | Dodger and Hound Among Victors As 194 Yachts Sail at Larchmont; John Pilots International Class Winner in Northwest Breeze -- Fidget Sets Pace in Race Week Contest -- Huck Scores | True | By James Robbinsspecial To The New York Times. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/u-s-board-studies-dual-freight-rate-review-follows-isbrandtsens.html | U. S. BOARD STUDIES DUAL FREIGHT RATE; Review Follows Isbrandtsen's Winning of Injunction Over 2-Level Atlantic Charges | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/commissioner-rowe-honored.html | Commissioner Rowe Honored | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/admission-of-data-argued-at-red-trial.html | ADMISSION OF DATA ARGUED AT RED TRIAL | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/marked-strength-shown-by-grains-wheat-buying-is-active-prices.html | MARKED STRENGTH SHOWN BY GRAINS; Wheat Buying Is Active, Prices Reaching Peaks for Several Weeks -- Soy Beans Soar | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/bostwick-field-wins-87-beats-brandywine-polo-team-for-hempstead-cup.html | BOSTWICK FIELD WINS, 8-7; Beats Brandywine Polo Team for Hempstead Cup | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/miss-orcutts-78-takes-gross-prize-wins-by-3-strokes-in-oneday-golf.html | MISS ORCUTT'S 78 TAKES GROSS PRIZE; Wins by 3 Strokes in One-Day Golf Tourney -- Mrs. Higgins Gains Low Net With 72 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/courtesy-in-new-york.html | Courtesy in New York | True | F. W. | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/2-lebanon-editors-sentenced.html | 2 Lebanon Editors Sentenced | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-25 | 1952-07-25 | https://www.nytimes.com/1952/07/25/archives/shot-hits-brooklyn-boy-visitor-in-massachusetts-plays-with-revolver.html | SHOT HITS BROOKLYN BOY; Visitor in Massachusetts Plays With Revolver That Fires | True | | 1980-07-14 | RE0000063466 | B00000367990 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/woman-seeks-office-with-rhee.html | Woman Seeks Office With Rhee | True | | 1980-07-14 | RE0000063467 | B00000367991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/obriens-triumph-on-links-with-78-they-take-metropolitan-title-in.html | O'BRIENS TRIUMPH ON LINKS WITH 78; They Take Metropolitan Title in Husband-and-Wife Play -- Torgersons Next on 79 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/ill-mcarthy-gets-proxy-campaigner.html | ILL M'CARTHY GETS PROXY CAMPAIGNER | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/brooklyn-parcels-under-new-control.html | BROOKLYN PARCELS UNDER NEW CONTROL | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/turks-cap-carry-the-news-triumph-for-c-v-whitney-at-jamaica.html | Turks Cap, Carry the News Triumph for C. V. Whitney at Jamaica; $15.30-FOR-$2 SHOT OUTRACES BEGORRA Turks Cap Completes Double for Whitney by Winning Feature at Jamaica GORMAN REGISTERS TRIPLE Boots Home Carry the News to a Head Victory Over Rica Rosie in Dash | True | By Joseph C. Nichols | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/contest-for-second-place-action-shifts-to-rivalry-of-aspirants-for.html | Contest for Second Place; Action Shifts to Rivalry of Aspirants for Top Spot to Name the Candidate | True | By Arthur Krockspecial To the New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/cubs-rout-simmons-and-top-phils-83.html | CUBS ROUT SIMMONS AND TOP PHILS, 8-3 | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/air-force-to-stop-building-b36-bombers-alljet-b52-nears-the.html | Air Force to Stop Building B-36 Bombers; All-Jet B-52 Nears the Production Stage | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/barbara-anderson-of-short-hills-engaged-to-w-arvis-moody-a-harvard.html | Barbara Anderson of Short Hills Engaged To W. Sarvis Moody, a Harvard Graduate | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/boy-rescued-from-river-policeman-saves-youth-15-who-was-missing.html | BOY RESCUED FROM RIVER; Policeman Saves Youth, 15, Who Was Missing From Home | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/leila-8-warren-to-wed-chooses-oct-12-for-marriage-to-edward-s.html | LEILA 8. WARREN TO WED; Chooses Oct. 12 for Marriage to Edward S. Redstone | True | Special to Tmc NL'W Yo 'TLr.s. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/jacobs-advances-in-junior-golf-as-bisplinghoff-also-triumphs.html | Jacobs Advances in Junior Golf As Bisplinghoff Also Triumphs | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/son-to-mrs-frank-b-ober-jr.html | Son to Mrs, Frank B. Ober Jr. | True | Special to ms sw yo. 'tttz. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/larsonhaering.html | LarsonHaering | True | Spl tQ Tmc NrW Yo.K T. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/yugoslavia-gains-at-soccer.html | Yugoslavia Gains at Soccer | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/transports-due-from-orient.html | Transports Due From Orient | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/hearn-takes-11th-with-4hitter-31-giants-star-helps-own-cause.html | HEARN TAKES 11TH WITH 4-HITTER, 3-1; Giants' Star Helps Own Cause Against Reds by Belting a Two-Run Homer in Fifth MISSES SHUT-OUT IN 8TH Cincinnati Puts Together Two Singles, Long Fly for Tally -- Raffensberger Beaten | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/new-sewer-outlet-going-into-sound-westchester-laying-huge-pipe-off.html | NEW SEWER OUTLET GOING INTO SOUND; Westchester Laying Huge Pipe Off New Rochelle in First Trunkline in 20 Years POLLUTION TO BE REDUCED System to Serve 10-Mile Area to Replace Old Drain That Often Affected Beaches | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/indians-nip-senators-42-move-into-third-place-as-wynn-outpitches.html | INDIANS NIP SENATORS, 4-2; Move Into Third Place as Wynn Outpitches Porterfield | True | | 1980-07-14 | RE0000063467 | B00000367991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/uneasy-lull-quiets-front-fight-for-two-key-korean-hills-dies-down.html | UNEASY LULL QUIETS FRONT; Fight for Two Key Korean Hills Dies Down After Clash | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/women-give-soviet-edge-score-139-of-3635-points-to-one-for-u-s-girl.html | WOMEN GIVE SOVIET EDGE; Score 139 of 363.5 Points to One for U. S. Girl | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/souchocks-homer-sinks-bombers-21-drive-in-ninth-topples-yanks-after.html | SOUCHOCK'S HOMER SINKS BOMBERS, 2-1; Drive in Ninth Topples Yanks After Tigers Draw Even in 8th -- Mantle Hits Homer | True | By John Drebingerspecial To the New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/boys-title-to-coupland-miss-gateman-girls-victor-in-moth-boat.html | BOYS TITLE TO COUPLAND; Miss Gateman Girls' Victor in Moth Boat Regatta | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/brooks-drop-tense-battle-84-as-lead-is-reduced-to-5-12-games.html | Brooks Drop Tense Battle, 8-4, As Lead Is Reduced to 5 1/2 Games; Cardinals, With Yuhas Excelling in Relief Role, Stage Uphill Fight to Triumph -Robinson Gets No. 12 for Dodgers | True | By Louis Effrat | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/eisenhower-hears-rivals-balloting-general-to-return-to-denver.html | EISENHOWER HEARS RIVALS BALLOTING; General to Return to Denver Tomorrow for Series of Political Conferences | True | By Russell Porterspecial To the New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/rivals-drop-out-withdrawal-of-harriman-starts-states-rush-to-the.html | RIVALS DROP OUT; Withdrawal of Harriman Starts States' Rush to the Governor ILLINOISAN TRAILE But Picked Up Strength From Larger States - Got C. I. O. Backing STEVENSON VICTOR ON THIRD BALLOT MINNESOTA TALKS TO NEW YORK AT THE CONVENTION | True | By William S. Whitespecial To the New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mrs-w-rittenhouse.html | MRS. W. RITTENHOUSE | True | special to NEW Nomc TII[r_q. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/exconvict-composers-bid-fails.html | Ex-Convict Composer's Bid Fails | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/investors-acquire-housing-in-bronx-fiftysixfamily-building-on-vyse.html | INVESTORS ACQUIRE HOUSING IN BRONX; Fifty-six-Family Building on Vyse Avenue Among Parcels Under New Control | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/bid-to-oust-dean-renewed-m-p-to-circulate-a-petition-against.html | BID TO OUST DEAN RENEWED; M. P. to Circulate a Petition Against Canterbury Cleric | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/alcoa-pay-rise-approved-action-of-wage-board-affects-9500-workers.html | ALCOA PAY RISE APPROVED; Action of Wage Board Affects 9,500 Workers in 6 Plants | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/practice-ruling-relaxed-but-diving-coaches-want-more-time-during.html | PRACTICE RULING RELAXED; But Diving Coaches Want More Time During Slack Hours | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/churches-to-send-bibles-over-curtain-by-balloon.html | Churches to Send Bibles Over 'Curtain' by Balloon | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/kathleen-mauck-a-bride-married-here-to-cabot-w-low-grandnephew-of.html | KATHLEEN MAUCK A BRIDE; Married Here to Cabot W. Low,{ Grandnephew of Late Mayor I | True | | 1980-07-14 | RE0000063467 | B00000367991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/wood-field-and-stream-winged-foot-angler-fits-tackle-to-tuna-takes.html | Wood, Field and Stream; Winged Foot Angler Fits Tackle to Tuna, Takes 37-Pounder at Montauk | True | By John Rendel | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/van-fleet-hails-british-acclaims-commonwealth-unit-for-gallantry-in.html | VAN FLEET HAILS BRITISH; Acclaims Commonwealth Unit for Gallantry in Korea | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/grumet-to-study-cut-in-firehouses-commissioner-will-inspect-14-of.html | GRUMET TO STUDY CUT IN FIREHOUSES; Commissioner Will Inspect 14 of the City's 52 Stations Proposed for Elimination | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/fw-hohbnsee-82-earlyajto-maker-worked-with-durant-on-first.html | F.w; HOHBNSEE, 82, EARLYAlJTO MAKER; Worked with 'Durant on First Chevrolet.--Ex-Official of General Motors Is Dead | True | SpeclaY to THZ Nmv Nox TIIES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/roland-b-hammond.html | ROLAND B. HAMMOND | True | SpeCial to THE NEW YOK TIMZS. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/4-servicemen-civilian-tie-for-u-s-skeet-lead.html | 4 Servicemen, Civilian Tie for U. S. Skeet Lead | True | By the United Press. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/seth-w-morton.html | SETH W. MORTON | True | Special to Txt Nzw YOgK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/to-aid-teacher-programs-city-system-said-to-lack-plans-to-encourage.html | To Aid Teacher Programs; City System Said to Lack Plans to Encourage Travel, Study Abroad | True | LILLIAN ATKIN. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/pakistan-reported-sifting-capital-shift.html | PAKISTAN REPORTED SIFTING CAPITAL SHIFT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/nominees-sister-to-be-his-hostess-mrs-ernest-l-ives-was-active-at.html | NOMINEE'S SISTER TO BE HIS HOSTESS; Mrs. Ernest L. Ives Was Active at Convention -- Knows Both Public Life, Washington | True | By Lucy Freemanspecial To the New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/army-base-strikers-give-an-ultimatum.html | ARMY BASE STRIKERS GIVE AN ULTIMATUM | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/primary-prices-up-01-during-week-rise-in-fruits-and-vegetables.html | PRIMARY PRICES UP 0.1% DURING WEEK; Rise in Fruits and Vegetables, Grains, Poultry, Eggs Offsets Cuts in Other Products | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/goodwill-scout-arrives-english-boy-from-braintree-is-at-braintree.html | GOODWILL SCOUT ARRIVES; English Boy From Braintree Is at Braintree, Mass. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/ireland-proposes-to-raise-exports-but-u-s-advisers-urge-she-first.html | IRELAND PROPOSES TO RAISE EXPORTS; But U. S. Advisers Urge She First Make Technical and Economic Improvements | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/bituminous-output-up-in-week.html | Bituminous Output Up in Week | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/delegates-song-hails-birthday-of-the-loser.html | Delegates' Song Hails Birthday of the Loser | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/effect-of-coup-in-egypt-uncertain-farouks-weakness-is-now-visible.html | Effect of Coup in Egypt Uncertain; Farouk's Weakness Is Now Visible; Long-Term Intentions of General Naguib Bey Said to Be Unknown, Perhaps Even to Himself -- Return of Wafd Possible | True | By Michael Clarkspecial To the New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/taking-of-profits-sets-stocks-back-bullishness-created-by-steel.html | TAKING OF PROFITS SETS STOCKS BACK; Bullishness Created by Steel Settlement Wears Off and 'Natural' Reaction Ensues TRADING SHRINKS, WIDENS Turnover Drops to 1,130,000 Shares, but 1,082 Issues Are Dealt In -- Index Off 0.61 | True | | 1980-07-14 | RE0000063467 | B00000367991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/workers-prepare-to-return-to-mills-but-lastminute-hitch-in-accord.html | WORKERS PREPARE TO RETURN TO MILLS; But Last-Minute Hitch in Accord Holds Up Movement -- Some Picketing Continues | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mrs-lincoln-kilbourne.html | MRS. LINCOLN KILBOURNE | True | Special to E Nsw YORK MES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/abroad-they-knew-what-they-wanted-and-got-it.html | Abroad; They Knew What They Wanted -- and Got It | True | By Anne O'Hare McCormick | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/ferryboat-is-lost-in-jersey-city-fire-new-york-centrals-catskill.html | FERRYBOAT IS LOST IN JERSEY CITY FIRE; New York Central's Catskill Had Been Under Repair -- Drydock, Tug Damaged | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/volume-is-eased-for-commodities-brokers-and-operators-here-watch.html | VOLUME IS EASED FOR COMMODITIES; Brokers and Operators Here Watch Chicago Convention -- Hides and Coffee Active | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/address-wrongly-printed.html | Address Wrongly Printed | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/stevenson-birthplace-old-mansion-in-los-angeles-now-a-rooming-house.html | STEVENSON BIRTHPLACE; Old Mansion in Los Angeles Now a Rooming House | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/u-s-oil-stocks-decline.html | U. S. Oil Stocks Decline | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/keeshin-lines-notes-are-sold.html | Keeshin Lines Notes Are Sold | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/burmese-reds-seize-a-gunboat.html | Burmese Reds Seize a Gunboat | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/texts-of-stevensons-speeches-of-acceptance.html | Texts of Stevenson's Speeches of Acceptance | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/rallies-in-grains-meet-resistance-profit-taking-develops-on-the.html | RALLIES IN GRAINS MEET RESISTANCE; Profit Taking Develops on the Upswings and the Close Shows Minor Changes | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/earnings-decline-for-shell-oil-co-6-months-net-is-42554913-against.html | EARNINGS DECLINE FOR SHELL OIL CO.; 6 Months Net Is $42,554,913 Against $45,220,846 in '51, Result of Refinery Strike QUARTER PROFIT ALSO OFF Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/favored-france-fails-epee-team-1948-victor-loses-twice-in-2dround.html | FAVORED FRANCE FAILS; Epee Team, 1948 Victor, Loses Twice in 2d-Round Upsets | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/new-zealand-wool-drops.html | New Zealand Wool Drops | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/air-base-to-be-reactivated.html | Air Base to Be Reactivated | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/truman-bars-halt-in-aid-to-denmark-couples-continuation-orders-with.html | TRUMAN BARS HALT IN AID TO DENMARK; Couples Continuation Orders With 'Regrets' at Copenhagen Ship Delivery to Soviet | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mrs-henry-b-hart.html | MRS. HENRY B. HART | True | Special to THE NEW YORK TIMr. | 1980-07-14 | RE0000063467 | B00000367991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/n-p-a-eases-curb-on-machine-tools-revises-regulations-to-permit.html | N. P. A. EASES CURB ON MACHINE TOOLS; Revises Regulations to Permit Meeting of Civilian Orders After Defense Needs WOULD MAINTAIN CAPACITY New Ruling Aimed at Enabling Industry to Retain Potential of Skilled Labor Forces | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/feeding-our-populations-advances-against-disease-said-to-offset.html | Feeding Our Populations; Advances Against Disease Said to Offset Increased Food Production | True | JOHN L. COX. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/favorites-gain-in-tennis-candy-savitt-clark-among-middle-atlantic.html | FAVORITES GAIN IN TENNIS; Candy, Savitt, Clark Among Middle Atlantic Victors | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/news-of-food-spice-trade-is-anxious-for-housewives-to-explore-the.html | News of Food; Spice Trade Is Anxious for Housewives to Explore the Many Uses of Mustard | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/light-breeze-hits-race-week-sailing-vim-takes-twelvemeter-test-in.html | LIGHT BREEZE HITS RACE WEEK SAILING; Vim Takes Twelve-Meter Test in 3:17.20 at Larchmont -- Nyala, Nereus Trail | True | By James Robbinsspecial To the New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/us-denies-soviet-charge-rejects-allegation-of-trailing-mission.html | U.S. DENIES SOVIET CHARGE; Rejects Allegation of Trailing Mission Aides in West Zone | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/old-caboose-on-way-out-erie-trying-out-modern-version-to-get.html | OLD CABOOSE ON WAY OUT; Erie Trying Out Modern Version to Get Employe Reaction | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/costa-rica-lowers-exchange.html | Costa Rica Lowers Exchange | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/peter-abbey-first-in-westbury-trot-52-shot-victor-though-mate-is.html | PETER ABBEY FIRST IN WESTBURY TROT; 5-2 Shot Victor Though Mate Is Disqualified for Foul After Finishing Second | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mossadegh-hints-at-new-endeavor-to-solve-oil-issue-iranian-premier.html | MOSSADEGH HINTS AT NEW ENDEAVOR TO SOLVE OIL ISSUE; Iranian Premier Tells Nation That 'Solution of Problem' Has Now Become 'Easier' EARLY REFORMS PLEDGED Government Leader Confers With Communists -- Feeling Against U. S. Mounts MOSSADEGH HINTS AT NEW OIL TALK | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/joseph-nash.html | JOSEPH NASH | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/widow-wont-judge.html | Widow "Won't Judge" | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/u-n-truce-team-walks-out-of-korea-talks-for-a-week-a-token-of.html | U. N. Truce Team Walks Out Of Korea Talks for a Week; A TOKEN OF ESTEEM FROM THE TURKISH ARMY IN KOREA U. N. TRUCE TEAM WALKS OUT ON REDS | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/surrey-conquers-sussex-registers-fifteenth-victory-in-english.html | SURREY CONQUERS SUSSEX; Registers Fifteenth Victory in English County Cricket | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/100000-fraud-laid-to-couple-in-queens.html | $100,000 FRAUD LAID TO COUPLE IN QUEENS | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/golfs-victor-golf-victor.html | Golf's Victor Golf Victor | True | | 1980-07-14 | RE0000063467 | B00000367991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/blanche-p-stewart.html | BLANCHE P. STEWART | True | Special to THZ NZW NOR: TIMr. S. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/plan-pushed-to-end-pacific-ship-strike.html | PLAN PUSHED TO END PACIFIC SHIP STRIKE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/sun-shines-in-mexico-city-breaks-continuous-rainfall-that-flooded.html | SUN SHINES IN MEXICO CITY; Breaks Continuous Rainfall That Flooded the Streets | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/promoted-by-d-l-w-w-g-white-is-named-general-manager-effective-next.html | PROMOTED BY D. L. & W; W. G. White Is Named General Manager, Effective Next Friday | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/rabbi-wins-bronze-star-medali.html | Rabbi Wins Bronze Star Medall | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/convicted-british-spy-appeals.html | Convicted British Spy Appeals | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/doctors-denounce-ringside-patching-at-state-athletic-symposium-they.html | DOCTORS DENOUNCE RINGSIDE PATCHING; At State Athletic Symposium They Lay Death and Injury of Boxers to Handlers MEDICAL CARE DEMANDED Diagnostic Tests and Prompt Therapy Declared Necessary to Save Life and Health | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mrs-hockenjos-victor-her-77-wins-low-gross-honors-at-somerset-hills.html | MRS. HOCKENJOS VICTOR; Her 77 Wins Low Gross Honors at Somerset Hills Course | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/stock-car-races-tonight.html | Stock Car Races Tonight | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/noisy-delegates-finally-subside-in-a-silent-tribute-to-nominee.html | Noisy Delegates Finally Subside In a Silent Tribute to Nominee; Convention Hushed as Kefauver and Russell Announce Concessions -- Television and Politics Slow the Balloting | True | By Gladwin Hillspecial To the New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/minarik-lost-to-steelers.html | Minarik Lost to Steelers | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/wreckers-turn-down-35centanhour-rise.html | WRECKERS TURN DOWN 35-CENT-AN-HOUR RISE | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/physician-is-silent.html | Physician Is Silent | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/new-jersey-changes-parkway-financing.html | NEW JERSEY CHANGES PARKWAY FINANCING | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/labor-bloc-tardy-joining-illinoisan-cio-group-backs-stevenson-just.html | LABOR BLOC TARDY JOINING ILLINOISAN; C.I.O. Group Backs Stevenson Just Before Vote -- Union Chiefs' Early Moves Won | True | By Joseph A. Loftusspecial To the New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/rival-unionists-fight.html | Rival Unionists Fight | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/business-leases.html | BUSINESS LEASES | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/big-reduction-in-cotton-exports-forecast-for-195253-crop-due-to.html | Big Reduction in Cotton Exports Forecast For 1952-53 Crop Due to Surpluses Abroad | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/error-names-red-bureau-secret-killing-section.html | Error Names Red Bureau 'Secret Killing Section' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/weekend-selling-puts-cotton-down-futures-close-4-to-10-point-lower.html | WEEK-END SELLING PUTS COTTON DOWN; Futures Close 4 to 10 Point Lower as Trade Support Is Lacking During Day | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/wholesale-prices-rise-thursdays-index-was-2935-up-half-point-in-a.html | WHOLESALE PRICES RISE; Thursday's Index Was 293.5, Up Half Point in a Day | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/earth-tremors-felt-in-japan.html | Earth Tremors Felt in Japan | True | | 1980-07-14 | RE0000063467 | B00000367991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/rodriguezallen.html | Rodriguez..--Allen | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/plane-hearing-ended-ruling-reserved-in-civil-air-transport-case-in.html | PLANE HEARING ENDED; Ruling Reserved in Civil Air Transport Case in Hong Kong | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/merchant-kills-bandit.html | Merchant Kills Bandit | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/scot-wins-north-british-golf.html | Scot Wins North British Golf | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/india-and-kashmir.html | INDIA AND KASHMIR | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/bank-robber-seized-captured-in-wild-chase-after-he-holds-2-officers.html | BANK ROBBER SEIZED; Captured in Wild Chase After He Holds 2 Officers as Hostages | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/west-sides-page-canadian-henley-buffalo-club-captures-four-firsts.html | WEST SIDES PAGE CANADIAN HENLEY; Buffalo Club Captures Four Firsts for Regatta Lead Over St. Catharines | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/dog-lovers-wrastle-in-hassle-on-tassel.html | DOG LOVERS WRASTLE IN HASSLE ON TASSEL | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/shipping-news-and-notes-commodore-d-h-swinson-of-panama-line.html | Shipping News and Notes; Commodore D. H. Swinson of Panama Line Retires -- It's Christmas for Importers | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/americans-lose-to-swedes-51-in-rough-water-polo-encounter-rivals.html | Americans Lose to Swedes, 5-1, In Rough Water Polo Encounter; Rivals Tally Goal While U. S. Player Is Out for Protesting Disallowed Score -- Prince Gets Finnish Heave-Ho, Too | True | By George Axelssonspecial To the New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/east-germans-try-seven-for-spying-hearing-started-as-antired-free.html | EAST GERMANS TRY SEVEN FOR SPYING; Hearing Started as Anti-Red Free Jurists Open World Talk on Communist Injustice | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/pollakweiss.html | PollakWeiss | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/recruiting-blood-donors-at-a-block-rally.html | RECRUITING BLOOD DONORS AT A 'BLOCK' RALLY | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/the-votes-were-spread-thin.html | The Votes Were Spread Thin | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/president-in-form-talks-in-whistle-stop-manner-predicting-tickets.html | PRESIDENT IN FORM; Talks in 'Whistle Stop' Manner, Predicting Ticket's Victory HITS AT EISENHOWER Say 'People Will Not Choose Man Without Faith in People' TRUMAN PLEDGES AID TO STEVENSON | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/memorial-plates-on-way-new-rochelle-city-historian-to-visit-england.html | MEMORIAL PLATES ON WAY; New Rochelle City Historian to Visit England and France | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/glass-blowers-strike-hazelatlas-walkout-set-after-concern-quits.html | GLASS BLOWERS STRIKE; Hazel-Atlas Walkout Set After Concern Quits Contract Parley | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/duane-r-dills.html | DUANE R. DILLS | True | Splal to THI NEW YOI Tllr,.S. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/rochesters-mayor-to-visit-others.html | Rochester's Mayor to Visit Others | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/ousted-teacher-freed-fairmont-art-head-is-released-in-custody-of.html | OUSTED TEACHER FREED; Fairmont Art Head Is Released in Custody of Sister | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/aurelie-bergin-fiancee-n-y-u-aluna-vill-become-bride-of-joseph.html | AURELIE BERGIN FIANCEE; N. Y. U. Alu-na Vill Become Bride of Joseph Agresta Jr. 1 | True | SpecJaJ to v YO '2'zr.s. | 1980-07-14 | RE0000063467 | B00000367991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/u-s-leads-japan-in-cup-tennis-20-larsen-defeats-kummanru-seixas.html | U. S. LEADS JAPAN IN CUP TENNIS, 2-0; Larsen Defeats Kummanru, Seixas Crushes Miyagi in Zone Elimination Play | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/soles-to-manage-anglocanadian.html | Soles to Manage Anglo-Canadian | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/world-tin-output-up-by-1200-tons-in-may.html | WORLD TIN OUTPUT UP BY 1,200 TONS IN MAY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/lead-bye-scores-at-arlington.html | Lead Bye Scores at Arlington | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/knapp-mills-in-canadian-deal.html | Knapp Mills in Canadian Deal | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/optic-and-electronic-research.html | Optic and Electronic Research | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/neighbor-banks-held-up-bandits-get-2000-and-10000-within-few.html | NEIGHBOR BANKS HELD UP; Bandits Get $2,000 and $10,000 Within Few Minutes | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/hoover-sends-cablegram.html | Hoover Sends Cablegram | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/taxi-pair-hit-by-chivalry-night-ban-against-two-women-competitors.html | TAXI PAIR HIT BY CHIVALRY; Night Ban Against Two Women Competitors Asked in Jersey | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/banks-firm-on-rent-rise-leader-says-they-wont-reduce-24-parkway.html | BANKS FIRM ON RENT RISE; Leader Says They Won't Reduce 24% Parkway Village Jump | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/yacht-circe-beats-stork-dixon-needs-a-second-place-in-final-to-keep.html | YACHT CIRCE BEATS STORK; Dixon Needs a Second Place in Final to Keep George Cup | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/fairless-strike-settled-jurisdictional-a-f-l-building-walkout-one.html | FAIRLESS STRIKE SETTLED; Jurisdictional A. F. L. Building Walkout One of Series | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/us-handicrafters-at-world-parley-pottery-and-textile-artists-meet.html | U.S. HANDICRAFTERS AT WORLD PARLEY; Pottery and Textile Artists Meet in England Under the Aegis of Bernard Leach | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/harriman-bowed-to-liberal-cause-he-wanted-the-decisive-votes-to.html | HARRIMAN BOWED TO LIBERAL CAUSE; He Wanted the Decisive Votes to Come From Progressives to So Stamp Stevenson Candidates for Democratic Nomination Show Tension as Delegates Ballot on Floor | True | By Leo Eganspecial To the New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/perfumed-bread-closes-plant.html | Perfumed Bread Closes Plant | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/reservists-to-start-training.html | Reservists to Start Training | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/saar-talks-opened-by-paris-and-bonn-schuman-and-hallstein-seek.html | SAAR TALKS OPENED BY PARIS AND BONN; Schuman and Hallstein Seek Solution of Area's Future to Speed European Unity | True | By Harold Callenderspecial To the New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/snag-on-iron-ore-pay-blocks-order-to-reopen-steel-mills-600000.html | Snag on Iron Ore Pay Blocks Order to Reopen Steel Mills; 600,000 Union Men Await Pact for Miners -- Fairless and Murray Plan to Visit Plants to Promote Labor Harmony Iron Ore Pay Snag Keeps Steel Mills Shut | True | By A. H. Raskinspecial To the New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/governor-accepts-humility-marks-speech-by-nominee-before-cheering.html | GOVERNOR ACCEPTS; Humility Marks Speech by Nominee Before Cheering Delegates HE HAILS PLATFORM Illinoian in Tribute to Losing Candidates -- Bids for Unity STEVENSON GIVES PLEDGE FOR FIGHT | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/coronation-sways-london-designers-opening-collections-of-top-11.html | CORONATION SWAYS LONDON DESIGNERS; Opening Collections of 'Top 11' Display Trend -- Crinoline Hints at Evening Courts | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/white-sox-beaten-after-50-victory-fiverun-third-wins-second-game.html | WHITE SOX BEATEN AFTER 5-0 VICTORY; Five-Run Third Wins Second Game for Athletics, 5-4 - Pierce Hurls Shutout | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/hiq-starts-yacht-race-13-boats-in-handicap-run-from-bayside-to.html | HI-Q STARTS YACHT RACE; 13 Boats in Handicap Run From Bayside to Block Island | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/gi-sentenced-to-2-years-sergeant-sent-12000-home-from-germany.html | G.I. SENTENCED TO 2 YEARS; Sergeant Sent $12,000 Home From Germany Without Permit | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/communications-contract-let.html | Communications Contract Let | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mexico-israel-sign-trade-pact.html | Mexico, Israel Sign Trade Pact | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/benner-takes-free-pistol-title-for-u-s-with-553-of-600-points.html | Benner Takes Free Pistol Title For U. S. With 553 of 600 Points | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/british-protest-molesting.html | British Protest Molesting | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/florence-flaunts-riotous-fantasies-color-design-and-fabric-run-to.html | FLORENCE FLAUNTS RIOTOUS FANTASIES; Color, Design and Fabric Run to the Madcap in Close of Fashion Showings | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/horton-bristol-assets-sold.html | Horton Bristol Assets Sold | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/blue-man-spartan-valor-among-15-in-157350-arlington-handicap-one.html | Blue Man, Spartan Valor Among 15 In $157,350 Arlington Handicap; One Hitter Looms as Chief Threat to Top Two in Mile-and-Furlong Race Today -- Winner May Earn $105,100 | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/waste-in-defense-is-charged-by-ives-but-senator-tells-legion-that.html | WASTE IN DEFENSE IS CHARGED BY IVES; But Senator Tells Legion That Soviet Threat Will Cause Continuing High Costs | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/saratoga-g-o-p-leader-indicted-as-perjurer-before-grand-jury.html | Saratoga G. O. P. Leader Indicted As Perjurer Before Grand Jury | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/ambassador-arrives-in-london.html | Ambassador Arrives in London | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/fashions-on-coast-stress-femininity-twotone-treatments-mark-range.html | FASHIONS ON COAST STRESS FEMININITY; Two-Tone Treatments Mark Range of Favored Dresses at Los Angeles Show | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/an-f-b-i-anniversary-j-edgar-hoover-marks-35th-year-in-the.html | AN F. B. I. ANNIVERSARY; J. Edgar Hoover Marks 35th Year in the Department | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/a-m-hodgens-2d.html | A. M. HODGENS 2D | True | Spec[!] to T- N/YOP.K Tigris. | | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/fbi-man-answers-opportunitys-tap-ashenfelter-explains-switch-to.html | F.B.I. MAN ANSWERS OPPORTUNITY'S TAP; Ashenfelter Explains Switch to Steeplechase: 'My Best Chance to Win' in Games | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/4alarm-fire-causes-damage-of-250000.html | 4-ALARM FIRE CAUSES DAMAGE OF $250,000 | True | | 1980-07-14 | RE0000063467 | B00000367991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/russians-set-2-records-olympic-weightlifters-take-gold-medals-in-2.html | RUSSIANS SET 2 RECORDS; Olympic Weight-Lifters Take Gold Medals in 2 Classes | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mrs-minnie-halperin.html | MRS. MINNIE HALPERIN | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/dining-unit-barred-in-newport-colony.html | DINING UNIT BARRED IN NEWPORT COLONY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/two-mountain-on-trail-indian-off-for-new-jersey-job-with-3-from.html | TWO MOUNTAIN ON TRAIL; Indian Off for New Jersey Job With $3 From Magistrate | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/steel-strike-retrospect.html | STEEL STRIKE: RETROSPECT | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/1952-growth-cited-by-catholic-press-survey-of-church-periodicals.html | 1952 GROWTH CITED BY CATHOLIC PRESS; Survey of Church Periodicals Reports Circulation Gain of 2,000,000 Over 1950 | | By George Dugan | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/herbert-h-murrill-b-b-cs-music-head.html | HERBERT H. MURRILL, B. B. C.'S MUSIC HEAD | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/cuban-molasses-bought-here.html | Cuban Molasses Bought Here | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/british-air-chief-to-visit-u-s.html | British Air Chief to Visit U. S. | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/robert-barrie-sr-killed-retired-philadelphia-publisher-dies-in-auto.html | ROBERT BARRIE SR. KILLED; Retired Philadelphia Publisher Dies in Auto Crash | | Sz.tat to Nv Yoa | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/new-issues-fewer-on-markets-here-local-governments-leading-among.html | NEW ISSUES FEWER ON MARKETS HERE; Local Governments Leading Among $188,818,000 Total of Blue List Tax Exempts | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/fight-broadcast-limited-only-service-units-overseas-to-hear.html | FIGHT BROADCAST LIMITED; Only Service Units Overseas to Hear Marciano-Matthews Bout | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/141373-hold-du-pont-stock.html | 141,373 Hold du Pont Stock | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/girls-day-at-jones-beach.html | Girls Day' at Jones Beach | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/us-workers-to-get-peron-book.html | U.S. Workers to Get Peron Book | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/starlet-wed-in-crawford-home.html | Starlet Wed in Crawford Home | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/eugene-f-murray.html | EUGENE F. MURRAY | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/germans-to-see-desert-fox.html | Germans to See 'Desert Fox' | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/suppressor-victor-by-length.html | Suppressor Victor by Length | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/fulbright-first-for-2-minutes.html | Fulbright First — For 2 Minutes | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/us-tanks-added-to-dutch-army.html | U.S. Tanks Added to Dutch Army | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/again-heads-casting-group.html | Again Heads Casting Group | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/wife-divorces-pastor-wins-custody-of-children-from-g-o-p-committee.html | WIFE DIVORCES PASTOR; Wins Custody of Children From G. O. P. Committee Chaplain | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/green-in-vermont-is-not-scenic-envy.html | GREEN IN VERMONT IS NOT SCENIC ENVY | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/browns-win-with-3-hits-get-2-of-them-in-7th-for-3-runs-to-top-red.html | BROWNS WIN WITH 3 HITS; Get 2 of Them in 7th for 3 Runs to Top Red Sox, 3-2 | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/article-3-no-title.html | Article 3 -- No Title | | | 1980-07-14 | RE0000063467 | B00000367991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mrs-j-wesley-richards.html | MRS. J. WESLEY RICHARDS | True | Special to Tam Nw Yo hrs. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/troth-announced-of-lopine-gror-f-52-vassar-graduate-will-bel-wedto.html | TROTH ANNOUNCED ' OF LOPINE GROR f'; 52 Vassar Graduate Will Bel Wedto William As Wood, '49 I ! Alumnus,of Princeton J | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/john-sherman-prigge.html | JOHN SHERMAN PRIGGE | True | Special to z NEW /O{tK Tnxs. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/clark-sets-record-with-a-62-for-130-clips-sioux-city-links-mark-for.html | CLARK SETS RECORD WITH A 62 FOR 130; Clips Sioux City Links Mark for Lead in Open Tourney -- Haas Second at 134 | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/allies-criticized-on-korean-relief-australian-red-cross-charges-aid.html | ALLIES CRITICIZED ON KOREAN RELIEF; Australian Red Cross Charges Aid Has Been Blocked in Report to Toronto Parley | True | By Milton Brackerspecial To the New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/brewers-get-choice-pay-rise-or-work-cut.html | BREWERS GET CHOICE: PAY RISE OR WORK CUT | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/secretary-retiring-after-serving-citys-education-board-45-years.html | Secretary Retiring After Serving City's Education Board 45 Years; Morris Warschauer Began as an Office Boy Earning an Annual Pay of $300 | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/home-town-cheers-choice-of-stevenson.html | HOME TOWN CHEERS CHOICE OF STEVENSON | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/truman-alternate-booed-and-cheered-gavin-has-his-moment-of-glory.html | TRUMAN ALTERNATE BOOED AND CHEERED; Gavin Has His Moment of Glory and Is Glad -- Wanted 'the 3 Kids to See It' | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/park-ave-coop-suite-sold.html | Park Ave. 'Co-op' Suite Sold | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/tribute-moves-barkley-vice-president-thanks-senator-for-nominating.html | TRIBUTE MOVES BARKLEY; Vice President Thanks Senator for Nominating Him | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/first-rules-issued-for-new-drug-law-protested-interpretations-are.html | FIRST RULES ISSUED FOR NEW DRUG LAW; Protested 'Interpretations' Are Omitted by Ewing -- Mail Order Ban Dropped | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/bolivian-troops-curbed-held-in-barracks-after-shooting-of-aide-to.html | BOLIVIAN TROOPS CURBED; Held in Barracks After Shooting of Aide to President | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/soroptimists-urge-childrenaid-plan-report-to-washington-parley-asks.html | SOROPTIMISTS URGE CHILDREN-AID PLAN; Report to Washington Parley Asks Ban on Publishing Paternity Suit Reports Special to THE NEW YORK TIMES. | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/r-1vl-lederer-sr-long-ix-bahr-65-former-official-of-several-i-banks.html | R, 1Vl. LEDERER SR., LONG iX BAHR, 65*; Former Official of Several I Banks in This City Dies-- Investor in Real Estate | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/troy-main-break-cuts-off-water.html | Troy Main Break Cuts Off Water | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/balloting-headaches-also-spread-to-u-n-belgians-remedy-is-to-quit.html | Balloting Headaches Also Spread to U. N.; Belgian's Remedy Is to Quit Effort for Post | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/nassaus-skywatch-calls-family-pairs.html | NASSAU'S 'SKYWATCH' CALLS FAMILY PAIRS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/u-n-forces-in-japan-tax-free.html | U. N. Forces in Japan Tax Free | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/enquirer-owners-plan-stock-issue-employes-who-bought-paper-would.html | ENQUIRER OWNERS PLAN STOCK ISSUE; Employes Who Bought Paper Would Use $7,600,000 of $10,000,000 to Pay Notes | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/state-air-units-to-train-1800-officers-and-men-to-leave-for-spaatz.html | STATE AIR UNITS TO TRAIN; 1,800 Officers and Men to Leave for Spaatz Field Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/0axtonbrowh-73-iltdteis-trialistdie5-chairman-of-westonelectrlcai.html | 0AXTON.-BROWH, .73, IltDTEIS. TRIALIST,DIE5; Chairman of Weston/Electrlcai Instrument Corp. Also Served on Board of L. Bamberger | True | Special to Tm NEw Yo.x Tnr. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/russell-m-easton.html | RUSSELL M. EASTON | True | Special to THE NEW YORK TMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/as-maine-democrats-go-.html | As Maine Democrats Go -- | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/estate-sells-ulster-county-land.html | Estate Sells Ulster County Land | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/city-sends-bill-for-air-crashes.html | City Sends Bill for Air Crashes | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/turnpike-restaurant-slated.html | Turnpike Restaurant Slated | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/u-s-olympian-sets-steeplechase-mark-ashenfelter-scores-olympic.html | U. S. Olympian Sets Steeplechase Mark; Ashenfelter Scores Olympic Upset With Fastest Steeplechase Time in History AMERICA OUTRUNS RUSSIAN FAVORITE On the Track and Basketball Court in International Events at Helsinki Yesterday | True | By Allison Danzigspecial To the New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/westerners-ask-retaliation.html | Westerners Ask Retaliation | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/medical-care-cost-lags-outstripped-by-rise-in-living-expenses-a-m-a.html | MEDICAL CARE COST LAGS; Outstripped by Rise in Living Expenses, A. M. A. Reports | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/new-sugar-strike-called-indonesian-leftists-believed-testing-wilopo.html | NEW SUGAR STRIKE CALLED; Indonesian Leftists Believed Testing Wilopo Government | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/son-born-to-the-t-g-wyman.html | Son Born to the T. G. Wyman | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/appointed-sales-manager-by-english-auto-company.html | Appointed Sales Manager By English Auto Company | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/to-the-right-address.html | TO THE RIGHT ADDRESS | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/malayan-freedom-not-an-issue-now-lytteltons-statement-that-it-would.html | MALAYAN FREEDOM NOT AN ISSUE NOW; Lyttelton's Statement That It Would Be Unwise at Present Is Accepted Generally | True | By Tillman Durdinspecial To the New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/major-league-meetings-at-phoenix-in-december.html | Major League Meetings At Phoenix in December | True | By the United Press. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/deans-right-to-speak.html | Dean's Right to Speak | True | RICHARD E. ALLEN. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/a-t-t-loses-bid-to-quash-trust-suit.html | A. T. & T. LOSES BID TO QUASH TRUST SUIT | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/5-leave-for-dakar-conference.html | 5 Leave for Dakar Conference | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/consumers-power-gains-in-earnings-years-income-19946709-rise-from.html | CONSUMERS POWER GAINS IN EARNINGS; Year's Income $19,946,709, Rise From $19,907,679 - Revenues Up 6.6% | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/hydraulic-press-plan-approved.html | Hydraulic Press Plan Approved | True | | 1980-07-14 | RE0000063467 | B00000367991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/u-s-quintet-beats-hungarians-6648-team-listless-in-triumph-russians.html | U. S. QUINTET BEATS HUNGARIANS, 66-48; Team Listless in Triumph - Russians More Impressive in Routing Bulgaria | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/kefauver-boards-bandwagon-at-end-senators-tardiness-nearly-costs.html | KEFAUVER BOARDS BANDWAGON AT END; Senator's Tardiness Nearly Costs Him Chance to Shift Support to Stevenson | True | By William M. Blairspecial To The New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/gamble-with-law-backfires-in-jury-court-says-man-who-rejected-22500.html | GAMBLE WITH LAW BACKFIRES IN JURY; Court Says Man Who Rejected $22,500 Offer Must Accept Result: A $15,000 Award | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/5-teenagers-raid-brooklyn-launderette-beat-woman-seize-10-escape-on.html | 5 Teen-Agers Raid Brooklyn Launderette, Beat Woman, Seize $10, Escape on Bicycles | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/article-1-no-title.html | Article 1 -- No Title | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mrs-stokes-nuptials-daughter-of-the-a-j-d-pauls-wed-tojean-p-j.html | MRS. STOKES' NUPTIALS; Daughter of the A. J. D. Pauls Wed to Jean P. J. Baltzel! | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/a-woman-is-womens-best-friend-patents-selfservice-backzipper-tackle.html | A Woman Is Women's Best Friend: Patents Self-Service Back-Zipper; Tackle Device to Be Installed on Wall Works Up and Down -- Then There Are Snow-Removing Gadgets WOMAN DEVELOPS A BACK UNZIPPER | | By Stacy V. Jonesspecial To The New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/small-plants-unit-acts-to-get-steel-federal-agency-asks-provision.html | SMALL PLANTS UNIT ACTS TO GET STEEL; Federal Agency Asks Provision for Sharing Supplies When Mills Resume Production | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/south-africans-seek-hearing-before-u-n.html | SOUTH AFRICANS SEEK HEARING BEFORE U. N. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/improving-our-subways.html | Improving Our Subways | True | MOSES SCHONFELD. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/rent-rises-sought-as-aid-to-tenants-jersey-projects-want-ceilings.html | RENT RISES SOUGHT AS AID TO TENANTS; Jersey Projects Want Ceilings Up so Families With Higher Incomes Can Stay On | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/miss-swift-wins-with-74-takes-1day-golf-gross-prize-low-net-to-mrs.html | MISS SWIFT WINS WITH 74; Takes 1-Day Golf Gross Prize -- Low Net to Mrs. Krones | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/israel-broadsword-g-a-r-veteran-105.html | ISRAEL BROADSWORD, G. A. R. VETERAN, 105 | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/kentucky-awaiting-conference-action.html | KENTUCKY AWAITING CONFERENCE ACTION | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mmahon-family-goes-to-bedside-senator-said-to-be-seriously-ill.html | M'MAHON FAMILY GOES TO BEDSIDE; Senator Said to Be Seriously Ill After Operation in Capital for Sacroiliac Condition | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/finnish-group-here-for-study.html | Finnish Group Here for Study | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/president-of-new-affiliate-of-us-agency-in-canada.html | President of New Affiliate Of U.S. Agency in Canada | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/dividend-put-off-by-crown-cork-co-steel-strike-and-higher-costs.html | DIVIDEND PUT OFF BY CROWN CORK CO.; Steel Strike and Higher Costs Affected First Half Earnings, Company President Says | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/new-housing-in-canada-cost-844000000-in-51.html | New Housing in Canada Cost $844,000,000 in '51 | True | | 1980-07-14 | RE0000063467 | B00000367991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/crash-kills-2-from-jersey.html | Crash Kills 2 From Jersey | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/briton-classifies-new-york-drivers-as-pushers-poachers-and-pouters.html | Briton Classifies New York Drivers As Pushers, Poachers and Pouters | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/stock-exchange-firm-marks-75th-birthday.html | STOCK EXCHANGE FIRM MARKS 75TH BIRTHDAY | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/keith-lorenz-dies-figure-in-politics-chairman-of-state-committee.html | KEITH LORENZ DIES; FIGURE IN. POLITICS; Chairman of state Committee for Eisenhower Was on Leave From Labor Relations Post | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/2-thugs-get-5000-rings-jeweler-hit-on-head-with-pistol-in-58th.html | 2 THUGS GET $5,000 RINGS; Jeweler Hit on Head With Pistol in 58th Street Store Hold-Up | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/british-to-try-everest-in-1955.html | British to Try Everest in 1955 | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/the-brigand-plays-dual-role-at-palace.html | The Brigand' Plays Dual Role at Palace | True | H. H. T. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/jail-riots-cost-152959-jersey-reports-on-damages-in-trenton-rahway.html | JAIL RIOTS COST $152,959; Jersey Reports on Damages in Trenton, Rahway Outbreaks | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/oxfordcambridge-leads-wins-six-of-seven-prentice-cup-matches-from.html | OXFORD-CAMBRIDGE LEADS; Wins Six of Seven Prentice Cup Matches From Harvard-Yale | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/everett-n-mulvey.html | EVERETT N. MULVEY | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/nassau-road-route-set-horace-harding-expressway-link-to-cut-through.html | NASSAU ROAD ROUTE SET; Horace Harding Expressway Link to Cut Through Deepdale Club | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/chicago-theologian-named-to-union-seminary-staff.html | Chicago Theologian Named To Union Seminary Staff | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/truman-wears-delegate-badge.html | Truman Wears Delegate Badge | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/lee-enterprises-changes-name.html | Lee Enterprises Changes Name | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/private-placement-corporate-financing-totals-2484447937-in-first-6.html | Private Placement Corporate Financing Totals $2,484,447,937 in First 6 Months | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/williamsburg-holds-annual-pageantry.html | WILLIAMSBURG HOLDS ANNUAL PAGEANTRY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/old-v-a-benefits-at-legal-deadline-program-cost-about-4-billions.html | OLD V. A. BENEFITS AT LEGAL DEADLINE; Program Cost About 4 Billions -- Korean Veterans Now in Line for Similar U. S. Aid | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/prices-at-a-new-high.html | PRICES AT A NEW HIGH | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/jacobson-marra-cherry-and-sanok-gain-metropolitan-amateur.html | Jacobson, Marra, Cherry and Sanok Gain Metropolitan Amateur Semi-finals; DEAL GOLFER STOPS GAGLIARDI BY 1 UP Jacobson Wins as Defending Champion Fails to Hole a Short Putt on the 17th MARRA HALTS F. STRAFACI Cherry Beats Willie Turnesa on 19th in Morning Round -- Sanok Eliminates Dear | True | By Lincoln F. Werdenspecial To the New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/dior-planning-entry-into-british-market.html | DIOR PLANNING ENTRY INTO BRITISH MARKET | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/new-deal-started-stevenson-career-he-calls-himself-an-amateur.html | NEW DEAL STARTED STEVENSON CAREER; He Calls Himself an Amateur Politician, but He Knows How to Get the Votes | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/sale-is-opposed-of-london-hotel-objections-raised-to-proposed.html | SALE IS OPPOSED OF LONDON HOTEL; Objections Raised to Proposed Purchase of Grosvenor House by Hilton Syndicate | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/carillon-appoints-albert-singer.html | Carillon Appoints Albert Singer | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/general-motors-sets-pay-record-employment-cut-to-463990-from-477796.html | GENERAL MOTORS SETS PAY RECORD; Employment Cut to 463,990 From 477,796 a Year Ago, Wages Up $20,000,000 STEEL SHORTAGE IS FELT Output for Defense Rises 8% in Second Quarter, Tripled During First Half of 1952 GENERAL MOTORS SETS PAY RECORD | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/text-of-presidents-address-presenting-stevenson-to-convention.html | Text of President's Address Presenting Stevenson to Convention | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/olympic-timetable.html | Olympic Timetable | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/frederick-baright.html | FREDERICK BARIGHT | True | Special to NI:w YORK TIMrS. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/beverly-hanson-injured.html | Beverly Hanson Injured | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mrs-bruce-brett-has-son-seat-to-t-nv-yorc-.html | Mrs. Bruce . Brett Has Son Seat to T Nv YORC . | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mabel-coddin6ton-irrifa-in-jersey-has-4-attendant-at-tenafly.html | MABEL CODDIN6TON IRRIFA) IN JERSEY; Has 4 Attendant at Tenafly Wedding to Lieut. Homer W, Deakman Jr. of the Navy | True | Special to N'w Yo.K TL,4r.S. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/ui-selects-cast-for-new-picture-alexis-smith-stephen-mcnally-and.html | U.-I. SELECTS CAST FOR NEW PICTURE; Alexis Smith, Stephen McNally and Jeff Chandler to Star in 'Sioux Uprising' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/new-zealand-has-deficit-figure-for-year-is-51274000-in-overseas.html | NEW ZEALAND HAS DEFICIT; Figure for Year Is 51,274,000 in Overseas Payments | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mayor-testifies-twice.html | Mayor Testifies Twice | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/chinese-reds-due-to-get-lot-redder-they-will-find-communists.html | CHINESE REDS DUE TO GET LOT REDDER; They Will Find Communists' Olympic Camp Filled and Only Billets With West | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/sulphur-exports-set-for-quarter-commerce-department-gives-quotas-of.html | SULPHUR EXPORTS SET FOR QUARTER; Commerce Department Gives Quotas of Crude and Refined for Shipment to Sept. 30 | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mrs-roosevelt-asks-crusade-to-end-bias.html | MRS. ROOSEVELT ASKS CRUSADE TO END BIAS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/dr-norman-ochse-nhirt.html | DR. NORMAN OCHSE. NHIRT | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/pythians-of-state-win-court-ruling-refusal-to-issue-an-injunction.html | PYTHIANS OF STATE WIN COURT RULING; Refusal to Issue an Injunction Clears Way for Lodge to Open Convention Tomorrow | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/plane-owner-killed-rider-hurt-in-crash.html | PLANE OWNER KILLED, RIDER HURT IN CRASH | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/federal-home-loan-net-up.html | Federal Home Loan Net Up | True | | 1980-07-14 | RE0000063467 | B00000367991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/burglars-put-food-first.html | Burglars Put Food First | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/garwood-church-to-expand.html | Garwood Church to Expand | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/4-homes-planned-in-lynbrook-l-i-builders-buy-plot-on-shipherd.html | 4 HOMES PLANNED IN LYNBROOK, L. I; Builders Buy Plot on Shipherd Avenue -- Sales of Houses Reported in Queens | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/leaders-in-huddle-on-vice-presidency-balloting-is-postponed-until.html | LEADERS IN HUDDLE ON VICE PRESIDENCY; Balloting Is Postponed Until Noon Today as Kefauver Foes Present Objections LEADERS IN HUDDLE ON VICE PRESIDENCY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/expansion-planned-of-pipeline-capacity.html | EXPANSION PLANNED OF PIPELINE CAPACITY | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/air-companys-plea-denied-in-guatemala.html | AIR COMPANY'S PLEA DENIED IN GUATEMALA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/paris-site-for-unesco-proposed.html | Paris Site for UNESCO Proposed | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/george-a-gorman.html | GEORGE A. GORMAN | | Special to T NW YO: Txr. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/chinese-now-rule-reds-truce-talks-north-koreans-are-eclipsed-return.html | CHINESE NOW RULE REDS' TRUCE TALKS; North Koreans Are Eclipsed -- Return of Captive Peiping Troops Main Concern | | By Murray Schumachspecial To the New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/4044147-estate-left-by-al-jolson.html | $4,044,147 ESTATE LEFT BY AL JOLSON | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/denton-mills-sold.html | Denton Mills Sold | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/charline-chroeder-john-ecker-engaged.html | CHARLINE SCHROEDER, JOHN ECKER ENGAGED | | Special to Tm Nmv Yoa TiztEs. [ | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/the-screen-in-review-clifton-webb-sneers-his-best-at-television-in.html | THE SCREEN IN REVIEW; Clifton Webb Sneers His Best at 'Television in 'Dreamboat,' New Feature at the Roxy | True | By Bosley Crowther | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/text-of-resolution-on-truman.html | Text of Resolution on Truman | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/radio-links-police-ambulance.html | Radio Links Police, Ambulance | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/jersey-sanatorium-plan-opposed.html | Jersey Sanatorium Plan Opposed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/bus-drivers-to-wear-shorts.html | Bus Drivers to Wear Shorts | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/apprentice-wears-queens-silks.html | Apprentice Wears Queen's Silks | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/bonds-and-shares-on-london-market-stocks-continue-idle-except-south.html | BONDS AND SHARES ON LONDON MARKET; Stocks Continue Idle, Except South African Gold Minings, Up on Continental Buying | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/world-lutherans-meet-in-germany-delegates-to-opening-session-resent.html | WORLD LUTHERANS MEET IN GERMANY; Delegates to Opening Session Resent Communists' Ban on Travel to Assembly | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/indictments-refused-evidence-against-ousted-u-s-attorney-exaide.html | INDICTMENTS REFUSED; Evidence Against Ousted U. S. Attorney, Ex-Aide Insufficient | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/bethlehem-union-resume-pact-talk-6hour-session-is-devoted-to.html | BETHLEHEM, UNION RESUME PACT TALK; 6-Hour Session Is Devoted to Language of New Contract -- Wage Parleys Delayed | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/murder-sentence-upheld.html | Murder Sentence Upheld | True | | 1980-07-14 | RE0000063467 | B00000367991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/educational-video-gets-first-permits-3-construction-licenses-given.html | EDUCATIONAL VIDEO GETS FIRST PERMITS; 3 Construction Licenses Given New York State's University -- Kansas Receives One F. C. C. MEMBERS DIVIDED Minority Says Financial Ability to Build Stations Should Be Established Before Action | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/inspector-is-cleared-in-night-club-fracas.html | INSPECTOR IS CLEARED IN NIGHT CLUB FRACAS | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/mrs-maverick-overhears-is-silent-on-bus-as-delegates-attack-her.html | MRS. MAVERICK OVERHEARS; Is Silent on Bus as Delegates Attack Her Husband | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/evans-keeps-title-in-u-s-open-chess-beats-steiner-in-final-round.html | EVANS KEEPS TITLE IN U. S. OPEN CHESS; Beats Steiner in Final Round for 10-2 Score in Tourney at Tampa -- Pomar Next | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/puerto-rico-hoists-flag-of-autonomy-fiestas-mark-commonwealths.html | PUERTO RICO HOISTS FLAG OF AUTONOMY; Fiestas Mark Commonwealth's Birth on 54th Anniversary of American Landing | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/lumber-output-off-07-shipments-down-08-orders-53-above-a-year-ago.html | LUMBER OUTPUT OFF 0.7%; Shipments Down 0.8%, Orders 5.3% Above a Year Ago | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/ridders-buy-in-california-to-continue-2-san-jose-papers-dating-from.html | RIDDERS BUY IN CALIFORNIA; To Continue 2 San Jose Papers Dating From 1851 and 1883 ENQUIRER OWNERS PLAN STOCK ISSUE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/june-beer-sales-set-records-here-gain-is-mostly-in-deliveries-for.html | JUNE BEER SALES SET RECORDS HERE; Gain Is Mostly in Deliveries for Home Consumption -- Weather and TV Factors | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/ernest-a-von-fintel.html | ERNEST A. VON FINTEL | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/data-fail-to-jar-red-trial-witness-matusows-report-to-f-b-i-shows.html | DATA FAIL TO JAR RED TRIAL WITNESS; Matusow's Report to F. B. I. Shows No Contradictions With Testimony at Trial | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/monmouth-sprint-to-rollicking-lad-returning-1780-he-beats-charley.html | MONMOUTH SPRINT TO ROLLICKING LAD; Returning $17.80, He Beats Charley Foy in Photo - Albemarle Is Third | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/new-silicone-rubber-technique.html | New Silicone Rubber Technique | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/new-benson-play-near-completion-josephine-based-on-5-short-stories.html | NEW BENSON PLAY NEAR COMPLETION; ' Josephine,' Based on 5 Short Stories by Fitzgerald, May Go Into Rehearsal Aug. 15 | True | By J. P. Shanley | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/shoplift-way-through-college.html | Shoplift Way Through College | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/pirates-stop-braves-32-end-sixgame-losing-streak-as-dickson-wins-no.html | PIRATES STOP BRAVES, 3-2; End Six-Game Losing Streak as Dickson Wins No. 7 | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/club-dance-at-montauk-tonight.html | Club Dance at Montauk Tonight | True | Special to ']'m Ngw YOKg. . | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/americans-gifts-aid-hungary-india-contributions-to-care-fund-after.html | AMERICANS' GIFTS AID HUNGARY INDIA; Contributions to CARE Fund After Times Magazine Story Supply 4 Tons of Food | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/commutation-approved.html | Commutation Approved | True | | 1980-07-14 | RE0000063467 | B00000367991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/two-coalitions-won-stevensons-victory-stevenson-victor-by-two.html | Two Coalitions Won Stevenson's Victory; STEVENSON VICTOR BY TWO COALITIONS | True | By James A. Hagertyspecial To the New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/markets-for-soviet-music-arrangement-for-release-of-product.html | Markets for Soviet Music; Arrangement for Release of Product, Collection of Royalties Reported | True | EDWIN S. SMITH. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/texts-of-harriman-statement-kefauver-russell-talks.html | Texts of Harriman Statement, Kefauver, Russell Talks | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/300vote-switch-decides-contest-harrimans-withdrawal-swings-big.html | 300-VOTE SWITCH DECIDES CONTEST; Harriman's Withdrawal Swings Big State Blocs on Third Ballot to the Governor 300-VOTE SWITCH DECIDES CONTEST CONNECTICUT ANNOUNCING ITS SWITCH TO STEVENSON | True | By Felix Belair Jr.special To The New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/dr-charles-a-barron.html | DR. CHARLES A. BARRON | True | Special to THE NW YORK TIMES. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/stevenson-and-eisenhower.html | STEVENSON AND EISENHOWER. | True | | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-26 | 1952-07-26 | https://www.nytimes.com/1952/07/26/archives/bonn-officials-are-gloomy.html | Bonn Officials Are Gloomy | True | By Drew Middletonspecial To the New York Times. | 1980-07-14 | RE0000063467 | B00000367991 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/montreal.html | MONTREAL. | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/william-shary.html | WILLIAM SHARY | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/barbara-k-parker-fiancee-of.html | BARBARA K. PARKER FIANCEE OF | True | OFFICER | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/news-and-gossip-gathered-on-the-rialto-elaine-malbin-chosen-for.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Elaine Malbin Chosen for Leading Role In 'My Darlin' Aida' -- Other Items | True | By Lewis Funke | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/decorative-cold-buffet.html | Decorative Cold Buffet | True | By Jane Nickerson | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/footnote-on-the-conventions.html | FOOTNOTE ON THE CONVENTIONS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/red-china-macao-in-a-border-clash-3-killed-5-hurt-as-gunfire-is.html | RED CHINA, MACAO IN A BORDER CLASH; 3 Killed, 5 Hurt as Gunfire Is Exchanged Between Guards on Both Sides of Frontier | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/white-sox-defeat-athletics-9-to-3-newsom-routed-in-threerun-first.html | WHITE SOX DEFEAT ATHLETICS, 9 TO 3; Newsom Routed in Three-Run First Inning -- Minoso Gets Four Straight Hits | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/john-r-salmon.html | JOHN R. SALMON | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/good-reaction-abroad-to-nominations-here-europe-may-be-partial-to.html | GOOD REACTION ABROAD TO NOMINATIONS HERE; Europe May Be Partial to Eisenhower But Aid Received Under Democratic Chiefs Is Gratefully Remembered | True | By C. L. Sulzberger | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/j-walter-devaux.html | J. WALTER DEVAUX | True | Spec/al to THE NEW YORK TIMId. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/two-negro-leaders-criticize-sparkman.html | TWO NEGRO LEADERS CRITICIZE SPARKMAN | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/abdication-statements.html | ABDICATION STATEMENTS | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/ship-repair-sales-aide-named.html | Ship Repair Sales Aide Named | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/ward-upset-by-harrell-british-champion-loses-on-18th-in-colonial.html | WARD UPSET BY HARRELL; British Champion Loses on 18th In Colonial Golf | True | | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/effects-of-the-steel-strike.html | EFFECTS OF THE STEEL STRIKE | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/woodbridge-plans-new-sewage-plant-township-seeks-priorities-for.html | WOODBRIDGE PLANS NEW SEWAGE PLANT; Township Seeks Priorities for $4,500,000 Disposal Unit -- Rise in Tax Rate Expected | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/shirley-cohen-to-be-fall-bride.html | Shirley Cohen to Be' Fall. Bride | True | Special to NgW Yomc Tzars. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/another-on-the-way.html | ANOTHER ON THE WAY' | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/nelson-heads-u-s-casualty-co.html | Nelson Heads U. S. Casualty Co. | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/100-planes-hunt-missing-fliers.html | 100 Planes Hunt Missing Fliers | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/1000-scandinavians-study-here.html | 1,000 Scandinavians Study Here | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/summerblooming-primroses-break-tradition-despite-poets-song-many.html | SUMMER-BLOOMING PRIMROSES BREAK TRADITION; Despite Poet's Song, Many Shun Spring To Flower When Weather Is Warmer | True | By Clare W. Regan | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/champions.html | CHAMPIONS | True | P. V. VYGANTAS | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/savings-banks-ready-to-invest-in-stocks-through-wholly-owned.html | Savings Banks Ready to Invest in Stocks Through Wholly Owned Open-End Concern; SAVINGS BANKS SET TO INVEST IN STOCK | True | By J. E. McMahon | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/alumnag-togrtlur-ici-dowd-drwh-headed-yale-varsity-nine.html | *Alumn?ag' tO'-grtlur ICr; Dowd dr..,'wh Headed Yale Vacrsity Nine | True | .SJa,.to . y o 'rzr.s. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/net-award-for-hardy-davis-cup-team-excaptain-honored-by-pro-group.html | NET AWARD FOR HARDY; Davis Cup Team Ex-Captain Honored by Pro Group | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/i-judith-diamond-to-be-marriedi.html | I Judith Diamond to Be Marriedl | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/burglars-silence-radio-station.html | Burglars Silence Radio Station | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/misery-is-the-challenge-challenge-and-response-in-the-middle-east.html | Misery Is the Challenge; CHALLENGE AND RESPONSE IN THE MIDDLE EAST. The Quest for Prosperity, 1919-1951. By Hedley V. Cooke. 366 pp. 9 maps. New York: Harper & Bros. $4. | True | By Hal Lehrman | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/eva-peron-dies-in-argentina-a-power-as-presidents-wife-buenos-aires.html | Eva Peron Dies in Argentina; A Power as President's Wife; Buenos Aires Sets National Mourning -- End Comes After Long Illness | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/italy-captures-epee-title.html | Italy Captures Epee Title | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/town-assessments-protested.html | Town Assessments Protested | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/joanne-v-lawrence-d-g-kottke-engaged.html | JOANNE V. LAWRENCE, D. G. KOTTKE ENGAGED | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/lois-burr-jenkins-becomesk-bride-she-wears-lace-and-tulle-at-peuarn.html | LOIS, BURR JENKINS. BECOMESk .BRIDE'; She Wears Lace and Tulle at PeUarn Manor Wedding to John Barnett Tompkins | True | Special to Tm Nzw yoe. x TL... | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/playwrights-flinging-bricks-and-bouquets.html | PLAYWRIGHTS FLINGING BRICKS AND BOUQUETS | True | By Arthur Gelb | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/bowles-and-fales-reach-final-at-wheatley-hills.html | Bowles and Fales Reach Final at Wheatley Hills | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/tabulation-is-clarified.html | Tabulation Is Clarified | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-plays-the-thing-stevensons-own-paper-reports-his-victory.html | THE PLAYS THE THING; Stevenson's Own Paper Reports His Victory Without Fanfare | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-deceiver.html | The Deceiver | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/new-departures-in-old-dublin-english-tourists-higher-prices-and-a.html | New Departures In Old Dublin; English tourists, higher prices and a rising tide of bachelors mark life along the Liffey. | True | By Sam Boal | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/hounded.html | Hounded | True | WILLIAM COLGATE | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/from-the-chinese.html | FROM THE CHINESE | True | JACQUES-HENRI PILLIONNEL | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mossadegh-offer-on-oil-is-reported-formula-for-british-parley.html | MOSSADEGH OFFER ON OIL IS REPORTED; Formula for British Parley Includes Compensation for Anglo-Iranian Company | True | By Albion Ross | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/gilfillanwurtz.html | GilfillanWurtz | True | Special to THI NIW YOaK TIMF. S. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/tulare-celebrates-again-hails-feat-of-mathias-second-olympic-victor.html | TULARE CELEBRATES AGAIN; Hails Feat of Mathias, Second Olympic Victor From There | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/state-of-the-world.html | STATE OF THE WORLD' | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/township-to-get-first-library.html | Township to Get First Library | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/cole-and-benjamin-win-take-gross-laurels-with-a-67-in-fairview.html | COLE AND BENJAMIN WIN; Take Gross Laurels With a 67 in Fairview Links Tourney | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/confessional-writing.html | Confessional Writing | True | DEMETRIOS A. POLYCHORONE | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/aviation-expansion-history-of-airlines-in-last-twenty-years-is.html | AVIATION: EXPANSION; History of Airlines in Last Twenty Years Is Record of Constant Improvement | True | By Frederick Graham | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/ithe-f-r-johnsons-have-son-1.html | IThe F. R. Johnsons* Have Son 1 | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/u-s-deserter-sentenced-g-i-from-queens-gets-21-12-years-after-trial.html | U. S. DESERTER SENTENCED; G. I. From Queens Gets 21 1/2 Years After Trial in Germany | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/u-s-weightlifters-score-in-olympics-kono-sets-lightweight-mark-and.html | U. S. WEIGHTLIFTERS SCORE IN OLYMPICS; Kono Sets Lightweight Mark and George Breaks Record in Middleweight Class | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-unlovely-souls-dream-of-innocence-by-turnley-walker-311-pp-new.html | The Unlovely Souls; DREAM OF INNOCENCE. By Turnley Walker. 311 pp. New York: David McKay Company. $3.50. | True | HARRISON KINNEY. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/a-crucible-of-dilemmas-the-middle-east-in-world-affairs-by-george.html | A Crucible of Dilemmas; THE MIDDLE EAST IN WORLD AFFAIRS. By George Lenczowski. 459 pp. Ithaca: Cornell University Press. $6. | True | By Morroe Berger | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/visitors-to-sick-rewarded.html | Visitors to Sick Rewarded | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/narcissistic-robot-robots-have-no-tails-by-lewis-padgett-224-pp-new.html | Narcissistic Robot; ROBOTS HAVE NO TAILS. By Lewis Padgett. 224 pp. New York: Gnome Press. $2.76. | True | VILLIERS GERSON. | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/johnson-stops-tate-in-fourth.html | Johnson Stops Tate in Fourth | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/lions-acquire-girard-get-halfback-from-packers-in-trade-for-three.html | LIONS ACQUIRE GIRARD; Get Halfback From Packers in Trade for Three Players | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/sandra-elaine-light-betrothed.html | Sandra Elaine Light Betrothed | True | Special to TH NSW YOrK TXMZS. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/rosenbachs-books-left-to-foundation.html | ROSENBACH'S BOOKS LEFT TO FOUNDATION | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/canadian-rockies-jasper-carries-on-despite-its-hotel-fire-as-banff.html | CANADIAN ROCKIES; Jasper Carries On Despite Its Hotel Fire As Banff Reports Heavy Bookings | True | By Robert Francis | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/for-love-of-a-geisha-the-mountains-remain-by-hanama-tasaki-408-pp.html | For Love of a Geisha; THE MOUNTAINS REMAIN. By Hanama Tasaki. 408 pp. Boston: Houghton Mifflin Company. $3.75. | True | By Trudie Osborne | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/a-tourist-abroad-summer-season-on-the-riviera.html | A TOURIST ABROAD: SUMMER SEASON ON THE RIVIERA | True | By Paul J. C. Friedlander | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/yonkers-burglar-scores-twice.html | Yonkers Burglar Scores Twice | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/rita-l-piretra-bride-of-john-p-oconnell.html | RITA L. PIRETRA BRIDE OF JOHN P. O'CONNELL | True | SPecial to NEW NO.K Tz,irS. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-king.html | THE KING | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/heat-wave-left-citizens-thinner-we-lost-a-total-of-3200000-pounds.html | HEAT WAVE LEFT CITIZENS THINNER; We Lost a Total of 3,200,000 Pounds, Health Official Says in Advising on Diet | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/argentine-team-grieved-death-of-eva-peron-calls-for-a-delegation.html | ARGENTINE TEAM GRIEVED; Death of Eva Peron Calls for a Delegation Meeting Today | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mrs-john-w-chapman.html | MRS. JOHN W. CHAPMAN | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-sentence-was-death-the-readers-digest-murder-case-by-fulton.html | The Sentence Was Death; THE READER'S DIGEST MURDER CASE. By Fulton Oursler. 412 pp. New York: Farrar, Straus & Young$3.95. | True | By Emanuel Perlmutter | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/wilson-denounces-steel-settlement-predicts-terrific-inflationary.html | WILSON DENOUNCES STEEL SETTLEMENT; Predicts 'Terrific Inflationary' Pressures -- Calls Pay and Price Rises Too High | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/how-long-can-hope-spring-eternal.html | HOW LONG CAN HOPE SPRING ETERNAL!' | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/hedwig-tafelmaier-affianced.html | Hedwig Tafelmaier Affianced | True | Special to TrE N[w YOP. K 'I;tEs. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/that-was-a-close-one.html | THAT WAS A CLOSE ONE' | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/national-secretaries-elect.html | National Secretaries Elect | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/j-e-hoover-milestone-director-of-f-b-i-has-served-justice.html | J. E. HOOVER MILESTONE; Director of F. B. I. Has Served Justice Department 35 Years | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/home-nursing-classes.html | Home Nursing Classes | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/senators-victors-over-indians-1110-coan-hits-triple-single-and.html | SENATORS VICTORS OVER INDIANS, 11-10; Coan Hits Triple, Single and Homer to Pace Early Drive -- Cleveland Rallies Fail | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/lynchakiener-r.html | Lynchakiener r, | True | pecIal to N 'qZOP . | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/u-s-renews-talks-over-buying-of-tin-deal-with-bolivia-might-prove-s.html | U. S. RENEWS TALKS OVER BUYING OF TIN; Deal With Bolivia Might Prove Severe Blow to British, Who Control Half World's Output | True | GROUP CALLED A CARTEL | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/in-florence.html | IN FLORENCE | True | P. J. C. F. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/abdication-stuns-other-arab-lands-popular-reaction-in-lebanon-and.html | ABDICATION STUNS OTHER ARAB LANDS; Popular Reaction in Lebanon and Syria Is Satisfaction -- Farouk Not Admired | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/blind-vichy-aide-acquitted.html | Blind Vichy Aide Acquitted | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/is-brideof-airman-j-attended-by-five-at-wedding-to-lieut-edwin-s.html | IS BRIDEOF AIRMAN j; Attended by Five at Wedding to Lieut. Edwin S. Weber Jr, in Kenmore (N. Y.) Church | True | Special to Tm NL'w Yore{ Tmz.. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-breakthrough-strangers-and-afraid-by-thomas-sterling-275-pp-new.html | The Break-Through; STRANGERS AND AFRAID. By Thomas Sterling. 275 pp. New York: Simon & Schuster. $3.50 | True | By Bucklin Moon | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/elizabeth-u-russell-bride-of-vernon-f-balli.html | Elizabeth u. Russell Bride of Vernon F. Balli | True | Special to Tmc NzW NOR: 'EluS. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/i-alice-meier-is-married-becomes-bride-in-new-roohelle-of-sydney.html | i ALICE MEIER IS MARRIED; Becomes Bride in New Roohelle of Sydney Michael Rogers Jr. | True | Special to THE NEW YORK TIdiES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/chile-accuses-argentina-of-offensive-propaganda.html | Chile Accuses Argentina Of 'Offensive' Propaganda | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/danger-of-crisis-in-tools-is-ended-machines-to-make-machines-now.html | DANGER OF CRISIS IN TOOLS IS ENDED; Machines to Make Machines Now Extended for Civilian as Well as Defense Use | True | By William M. Freeman | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/pipeline-permit-asked-esso-standard-oil-is-planning-facility-across.html | PIPELINE PERMIT ASKED; Esso Standard Oil Is Planning Facility Across Arthur Kill | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/drought-damage-mounts-in-georgia-estimates-of-crop-losses-go-past.html | DROUGHT DAMAGE MOUNTS IN GEORGIA; Estimates of Crop Losses Go Past $50,000,000 -- Slash in Milk Supply Feared | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/maureen-a-saivtini-engaged-to-officer.html | MAUREEN A. SaiVTINI ENGAGED TO OFFICER | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/dark-suspicions-contemporary-writers-are-handicapped-by-current.html | DARK SUSPICIONS; Contemporary Writers Are Handicapped By Current Atmosphere of Distrust | True | By James Thurber | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/ending-dietetic-course-16-internes-to-get-diplomas-at-new-york.html | ENDING DIETETIC COURSE; 16 Internes to Get Diplomas at New York Hospital | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/giant-power-unit-ready-for-edison-2-years-of-planning-precede.html | GIANT POWER UNIT READY FOR EDISON; 2 Years of Planning Precede Shipment of 401,000-Pound Stator From G. E. Plant | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mother-to-get-heros-medal.html | Mother to Get Hero's Medal | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/consumers-ideas-studied-in-survey-their-spending-is-found-to-be.html | CONSUMERS' IDEAS STUDIED IN SURVEY; Their Spending Is Found to Be Influenced by What They Know of Price Trends | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/yugoslavia-between-wars-the-truth-about-yugoslavia-by-p-d-ostovic.html | Yugoslavia Between Wars; THE TRUTH ABOUT YUGOSLAVIA. By P. D. Ostovic. With an introduction by Ivan Mestrovic. 300 pp. New York: Roy Publishers. $3.50. | True | By Henry C. Wolfe | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/miss-gilbert_wed-to-navy-vet-married-in-springfield-mass-to-gordon.html | ..MISS GILBERT_WED TO NAVY VET]; Married in Springfield, Mass. to Gordon S. Pinkham, Who is Dartmouth Alumnus | True | sat to Ta SEw YoPx'r. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/costa-rican-seized-on-return.html | Costa Rican Seized on Return | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/police-rider-covers-30mile-jersey-area.html | POLICE RIDER COVERS 30-MILE JERSEY AREA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/600000-steel-men-ordered-to-mills-ore-issue-settled-murrays-bid-to.html | 600,000 STEEL MEN ORDERED TO MILLS; ORE ISSUE SETTLED; Murray's Bid to Union Follows Pay Increase Agreement for 23,000 Miners | True | By A. H. Raskin | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/reds-critical-of-judges-but-officiating-is-censured-in-events.html | REDS CRITICAL OF JUDGES; But Officiating Is Censured in Events Soviets Dominated | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/decision-put-off-in-kentucky-case-conference-to-study-charges-of.html | DECISION PUT OFF IN KENTUCKY CASE; Conference to Study Charges of Over-Emphasis Further Before Taking Action | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/jansen-takes-11th-he-beats-reds-12th-time-in-row-on-grand-slam.html | JANSEN TAKES 11TH; He Beats Reds 12th Time in Row on Grand Slam Homer by Thompson | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/foster-yacht-victor-lazy-lady-reaches-stony-brook-first-in.html | FOSTER YACHT VICTOR; Lazy Lady Reaches Stony Brook First in Predicted Log Race | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/for-virtue-valor-and-votes-for-virtue-valor-and-votes.html | For Virtue, Valor and Votes; For Virtue, Valor and Votes | True | By William S. White | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-dance-markova-guest-appearances-likely-with-ballet-theatre.html | THE DANCE: MARKOVA; Guest Appearances Likely With Ballet Theatre | True | By John Martin | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/morristown-opens-its-new-hospital-63-patients-are-transferred-in-2.html | MORRISTOWN OPENS ITS NEW HOSPITAL; 63 Patients Are Transferred in 2 Hours to $3,500,000, 236-Bed Institution | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/sally-yoo__-may-i-senior-at-penn-state-fiancee-of-j-howard-brechin.html | SALLY YO.O__ ? MA..Y I; Senior at Penn State Fiancee of J Howard Brechin Harvey I | True | Special to Tm NSW YOP Tzs. ] | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/cannon-smiles-at-last-conclave-over-parliamentarian-grins-at-united.html | CANNON SMILES AT LAST; Conclave Over, Parliamentarian Grins at 'United Party' | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/utica-has-bomb-test-second-in-a-year-draws-praise-from-general.html | UTICA HAS 'BOMB' TEST; Second in a Year Draws Praise From General Huebner | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/chicago-aftermath-tv-coverage-of-political-conventions-raises-some.html | CHICAGO AFTERMATH; TV Coverage of Political Conventions Raises Some Intriguing Questions | True | By Jack Gould | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/milestone-for-chautauqua-county-resort-area-in-western-new-york-is.html | MILESTONE FOR CHAUTAUQUA COUNTY; Resort Area in Western New York Is Marking 150th Anniversary | True | By Robert Buyer | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/one-way-up-bob-white-bonus-player-by-arthur-mann-207-pp-new-york.html | One Way Up; BOB WHITE: BONUS PLAYER. By Arthur Mann. 207 pp. New York: David McKay Company. $2.50. | True | HOWARD BOSTON. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/brearley-teacher-wed-in-greenwich-anne-oneillbutler-is-married-to.html | BREARLEY TEACHER WED IN GREENWICH; Anne O'Neill-Butler Is Married to Dr. Richard Wolfgang of Breokhaven' Laboratory | True | Special to T Nzw YoRx TmrJ. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-nation.html | THE NATION | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/3-red-attacks-stopped-fresh-chinese-battalions-fail-at-chorwon-8-u.html | 3 RED ATTACKS STOPPED; Fresh Chinese Battalions Fail at Chorwon -- 8 U. N. Planes Lost | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/hortonpontifpx.html | HortonPontifpx | True | Special to Ngw YOEg Eg. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/chow.html | Chow | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/miss-june-graver-to-be-a-fall-bridf-smith-collegealumnabecomes.html | MISS JUNE 'GRAVER' ; TO BE A FALL BRIDF.; Smith CollegeAlumnaBecomes Betrothed to Franklin E, Penn, M, !, T, Graduate | True | Special to THZ NLV YO Tlziss. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/barbarapolley-is-affianoed.html | Barbara'Polley Is Affianoed | True | Special to TNu NRW YORK TIME.% | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/buffalo-club-gains-royal-canadian-henley-title-angyal-captures.html | Buffalo Club Gains Royal Canadian Henley Title; ANGYAL CAPTURES SCULLING CROWN | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/contest-winners-named-10-get-cash-prizes-for-letters-on-foster.html | CONTEST WINNERS NAMED; 10 Get Cash Prizes for Letters on Foster Parenthood | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/trade-executive-blames-excessive-taxes-for-drop-in-consumption-of.html | Trade Executive Blames Excessive Taxes For Drop in Consumption of Legal Liquor | True | By Greg MacGregor | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/a-house-to-a-home-rooms-to-let-by-helen-sherkanowski-rush-and-mary.html | A House To a Home; ROOMS TO LET. By Helen Sherkanowski Rush and Mary Sherkanowski. 275 pp. Boston: Houghton Mifflin Company. $3. | True | By Anzia Yezierska | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/selection-hailed-at-united-nations-choice-of-stevenson-as-that-of.html | SELECTION HAILED AT UNITED NATIONS; Choice of Stevenson, as That of Eisenhower, Spurs View Truman Policy Will Go On | True | By Thomas J. Hamilton | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/only-mild-interest-in-rome.html | Only Mild Interest In Rome | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/speechless.html | SPEECHLESS | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/irving-e-sampson.html | IRVING E. SAMPSON | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/automobiles-projects-state-traffic-commission-reports-delays-in-its.html | AUTOMOBILES: PROJECTS; State Traffic Commission Reports Delays In Its Work of Improving Conditions | True | By Bert Pierce | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/s-spen-bride-inchebhirii-escorted-by-uncle-at-wedding-to-robert.html | S. SPEN BRIDE INCHEBHIRIi; Escorted by Uncle at Wedding to Robert Hathaway Meyer, i '48 Graduate | True | of Yale | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/syracuse-barbers-raise-prices.html | Syracuse Barbers Raise Prices | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/staff-talks-go-on-amid-truce-recess-but-u-n-officers-are-doubtful.html | STAFF TALKS GO ON AMID TRUCE RECESS; But U. N. Officers Are Doubtful That Review Asked by Foe Will Make Progress | True | By Lindesay Parrott | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/pirates-sign-young-shortstop.html | Pirates Sign Young Shortstop | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/carol-barker-meyer-engaged.html | Carol Barker Meyer Engaged | True | Special to THE NEW YOtc TltZs. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/wallace-lauds-both-men-former-vice-president-delays-decision-on-his.html | WALLACE LAUDS BOTH MEN; Former Vice President Delays Decision on His Choice | True | | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/unemployment-in-jersey-drops.html | Unemployment in Jersey Drops | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/loreleis-golden-rockbottom-takes-chief-award-at-tuxedo-kcs-fixture.html | Lorelei's Golden Rockbottom Takes Chief Award at Tuxedo K.C.'s Fixture; BEST IN SHOW WON BY BISCHOFF'S DOG | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mexican-flood-subsides-capitals-drainage-system-so-damaged.html | MEXICAN FLOOD SUBSIDES; Capital's Drainage System so Damaged Recurrence Is Feared | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/wood-field-and-stream-summer-field-trials-can-be-fun-and-all.html | Wood, Field and Stream; Summer Field Trials Can Be Fun, and All Eventually Get in the Swim | True | By John Rendel | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/museum-village-reconstructed-buildings-near-monroe-house-a.html | MUSEUM VILLAGE; Reconstructed Buildings Near Monroe House a Collection of Americana | True | By William Preston | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/water-losses.html | WATER LOSSES | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/railroads-expect-to-meet-demands-ending-of-steel-strike-to-bring.html | RAILROADS EXPECT TO MEET DEMANDS; Ending of Steel Strike to Bring Problem of Haulage to Refill Depleted Iron Ore Stocks | True | By J. H. Carmical | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/henry-stolzenberger.html | HENRY STOLZENBERGER | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/3-youths-held-in-taxi-holdup-i.html | 3 Youths Held in Taxi Hold-Up I | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/she-even-tried-bach-forty-odd-by-mary-bard-253-pp-philadelphia-j-b.html | She Even Tried Bach; FORTY ODD. By Mary Bard. 253 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | By Martin Gumpert | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/excerpts-from-editorial-comment-on-nomination-of-stevenson.html | Excerpts From Editorial Comment on Nomination of Stevenson | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/dies-shivers-daniel-lead-in-texas-vote.html | DIES, SHIVERS, DANIEL LEAD IN TEXAS VOTE | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/jed-f-shaw-dead-stage-iexecutive-veterantheatrical-manager-also-a.html | JED F. SHAW DEAD; STAGE iEXECUTlVE; ' Veteran'Theatrical Manager,. Also a Produoer,: Aided John Barrymore, Arliss andHart* | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/that-monosyllable.html | That Monosyllable | True | RICHARD GORDON McCLOSKEY | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/heavy-rains-flood-sydney.html | Heavy Rains Flood Sydney | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/jis-leet-to-peter-iviohs-presbyterian-church-in-darien-setting-for.html | JIS LEEt TO PETER IVIOHS'; Presbyterian Church in Darien Setting for Her Wedding to Veteran of Army | True | Specfal to T Ngr York Thug. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/guatemala-loses-trade-her-chicle-priced-too-high-for-the-wrigley.html | GUATEMALA LOSES TRADE; Her Chicle Priced Too High for the Wrigley Company | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/yale-gets-a-new-first-caxtons-the-dictes-presented-by-l-m.html | YALE GETS A NEW 'FIRST'; Caxton's 'The Dictes' Presented by L. M. Rabinowitz | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/long-island-y-plans-to-be-topic.html | Long Island 'Y' Plans to Be Topic | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/arthur-l-abbott.html | ARTHUR L. ABBOTT | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mrs-george-louis-beer.html | MRS. GEORGE LOUIS BEER | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/democrats-the-hungry-party.html | Democrats the Hungry Party | True | | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/queen-mother-overcome-says-on-coast-that-she-expected-something-bad.html | QUEEN MOTHER OVERCOME; Says on Coast That She 'Expected Something Bad' in Egypt | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/puerto-ricos-day.html | PUERTO RICO'S DAY | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/harness-driver-dies-of-injuries.html | Harness Driver Dies of Injuries | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/democrats-and-republicans-cartoon-views.html | DEMOCRATS AND REPUBLICANS-- CARTOON VIEWS | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/clark-keeps-lead-in-sioux-city-open-coast-golfers-69-leaves-him-3.html | CLARK KEEPS LEAD IN SIOUX CITY OPEN; Coast Golfer's 69 Leaves Him 3 Shots Under Besselink, Who Posts 67 for 202 | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/reforms-in-tunisia-are-put-up-to-bey.html | REFORMS IN TUNISIA ARE PUT UP TO BEY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/vim-first-in-12meter-class-fourth-straight-time-in-larchmont-race.html | Vim First in 12-meter Class Fourth Straight Time in Larchmont Race Week; MATTHEWS YACHT OUTSAILS NEREUS | True | By James Robbins | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mrs-albert-hurst.html | MRS. ALBERT HURST | True | Special to The Nzw No Tnr | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/norman-mlaren-expert-on-the-unorthodox.html | NORMAN M'LAREN: EXPERT ON THE UNORTHODOX | True | By Howard Thompson | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/world-of-music-serafin-coming-back-former-leading-conductor-at.html | WORLD OF MUSIC: SERAFIN COMING BACK; Former Leading Conductor at Metropolitan Has Been Engaged To Conduct in Fall Season of New York City Center Opera | True | By Ross Parmenter | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mother-of-3-wins-on-links.html | Mother of 3 Wins on Links | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-news-of-the-week-in-review-now-the-campaign.html | THE NEWS OF THE WEEK IN REVIEW; Now the Campaign | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/power-aide-to-retire.html | Power Aide to Retire | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/courtmartial-ready-preliminaries-for-trial-of-gen-grow-cleared-away.html | COURT-MARTIAL READY; Preliminaries for Trial of Gen. Grow Cleared Away | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/havana-acts-to-combat-polio.html | Havana Acts to Combat Polio | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/pagelau.html | Page--Lau | True | ': Special to Tm NEW YO TIMBg. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/jillikers-larrys-luck-by-mary-urmston-illustrated-by-jean-macdonald.html | Jillikers!; LARRYS LUCK. By Mary Urmston. Illustrated by Jean MacDonald Porter. 188 pp. New York: Doubleday & Co. $2.50. For Ages 8 to 11. | True | N. A. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By Herbert Koshetz | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/peaches-for-market-get-new-chill-test.html | PEACHES FOR MARKET GET NEW CHILL TEST | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/kerr-pledges-support-vows-allout-effort-to-assure-party-victory-in.html | KERR PLEDGES SUPPORT; Vows 'All-Out Effort to Assure' Party Victory in November | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Trm Nsw YORK Tns. | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/laffango-is-first-in-the-tyro-stakes-south-point-captures-other.html | LAFFANGO IS FIRST IN THE TYRO STAKES; South Point Captures Other Division of Feature Race at Monmouth Park | True | By Joseph C. Nichols | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/hobbies-for-youngsters.html | Hobbies for Youngsters | True | By Dorothy Barclay | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/todays-tastes-in-antiques.html | TODAY'S TASTES IN ANTIQUES | True | By Alice Winchester | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-world.html | THE WORLD | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/personalities.html | Personalities | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/iwellesley-adot-ifiancee-i-ofhenry-3-dewnb3ston-u-lw-sohool.html | IWellesley. ((adOt,' :i."',Fiancee i' of;Henry :!3.; DeWN,,B:3ston , u. I.',w Sohool:. | True | (um:U, | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/essjoanbongek-she-plans-december-wedding-to-lieut-jean-smithrecent.html | ESS;JOAN.'BONGEK""'; She Plans December Wedding to Lieut. Jean smith,'Recent Graduate of Annapolis | True | Slledal to THZ NEW YOIK Txzz,. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/resort-guest-robbed-11000-in-jewelry-taken-from-mrs-blanche.html | RESORT GUEST ROBBED; S11,000 in Jewelry Taken From Mrs. Blanche Guggenheim | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/nationwide-code-for-boxing-asked-full-cooperation-of-medicine.html | NATION-WIDE CODE FOR BOXING ASKED; Full Cooperation of Medicine Symposium Here Is Told Needed to Protect Fights, | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/east-germans-jail-7-as-free-jurist-spies.html | EAST GERMANS JAIL 7 AS FREE JURIST SPIES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/man-kills-brother-and-himself.html | Man Kills Brother and Himself | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/bench-candidate-sued-rival-contests-ballot-place-for-justice.html | BENCH CANDIDATE SUED; Rival Contests Ballot Place for Justice Pearlman | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/field-action-southpaw-fly-hawk-by-addison-rand-illustrations-by-w-b.html | Field Action; SOUTHPAW FLY HAWK. By Addison Rand. Illustrations by W. B. Ricketts. 183 pp. New York: Longmans, Green & Co. $2.25. | True | M. L. K. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/52-association-plans-parties-for-wounded.html | 52 ASSOCIATION PLANS PARTIES FOR WOUNDED | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/admiral-on-the-bridge-fighting-admiral-the-story-of-dan-callaghan.html | Admiral On the Bridge; FIGHTING ADMIRAL: The Story of Dan Callaghan. By Francis X. Murphy. 214 pp. New York: Vanrage Press. $3. | True | By John M. Connole | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/a-swath-of-realism-american-vanguard-1952-edited-by-don-m-wolfe-325.html | A Swath Of Realism; AMERICAN VANGUARD, 1952. Edited by Don M. Wolfe. 325 pp. New School for Social Research. New York: Greenberg. $3.50. | True | HARRIET ZINNES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/an-urban-report-new-yorker-lists-plants-that-survive-heat.html | AN URBAN REPORT; New Yorker Lists Plants That Survive Heat | True | By Eveleen Dooher | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/shadows-start-victor-defeats-simms-in-closingday-feature-at.html | SHADOWS START VICTOR; Defeats Simms in Closing-Day Feature at Narragansett | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/parker-duke-baseball-coach.html | Parker Duke Baseball Coach | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/three-win-bronze-star.html | Three Win Bronze Star | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/nurtialsiersey-rorne-busll-bride-wears-white-taffeta-at-marriage-in.html | NUrTIALS!,ERSEY rORN.E BUSLL; Bride Wears White Taffeta at Marriage in Hackensaok to Ensign John Schaumberg | True | Special to Yo Ts. | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/two-killed-in-ship-crash-freighters-in-a-collision-just-outside.html | TWO KILLED IN SHIP CRASH; Freighters in a Collision Just Outside Canadian Harbor | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/firemen-to-compete-long-island-volunteers-to-hold-tournament.html | FIREMEN TO COMPETE; Long Island Volunteers to Hold Tournament Thursday Night | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/product-magazines-importers-would-join-promotion-and-art.html | PRODUCT MAGAZINES; Importers Would Join Promotion and Art | True | By Jacob Deschin | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/censorship-dies-hard-legally-doubtful-agents-still-ban-the-miracle.html | CENSORSHIP DIES HARD; Legally Doubtful Agents Still Ban 'The Miracle' | True | By Bosley Crowther | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/hungarians-reach-lutheran-meeting-five-form-only-group-from-soviet.html | HUNGARIANS REACH LUTHERAN MEETING; Five Form Only Group From Soviet Satellites to Attend the World Assembly | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/elizabeth-postal-receipts-up.html | Elizabeth Postal Receipts Up | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/gugglsbergstrohm.html | Gugglsberg–Strohm | True | Special to Tltg NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/frinkr0wley-55-official-at-u-of-cincinnati-for-6-years-served-as.html | FRiNK*R0WLEY, 55,*; Official at U, of Cincinnati for 6 Years Served as Adviser :to 'Secretary of War | True | Special to Ig NEW YORK TZMS. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/july-housekeeping-in-the-perennial-border-care-given-now-insures.html | JULY HOUSEKEEPING IN THE PERENNIAL BORDER; Care Given Now Insures Complete Display This Season and Good Show Next Year | True | By Hulda L. Tilton | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/he-talked-to-beasts-king-solomons-ring-by-konrad-z-lorenz-foreword.html | He Talked To Beasts; KING SOLOMON'S RING. By Konrad Z. Lorenz. Foreword by Julian Huxley. Translated from the German by Marjorie Kerr Wilson. Illustrated by the author. 202 pp. New York: Thomas Y. Crowell Company. $3.50. | True | By Thomas Foster | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/camera-notes-pictures-of-birds-made-with-telephoto-lens.html | CAMERA NOTES; Pictures of Birds Made With Telephoto Lens | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/log-cruiser-race-goes-to-spindrift-glasier-with-almost-98-per-cent.html | LOG CRUISER RACE GOES TO SPINDRIFT; Glasier, With Almost 98 Per Cent Accuracy, Is Winner of Shrewsbury Test | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/michigan-names-perigo-appoints-coach-with-hopes-of-rebuilding-court.html | MICHIGAN NAMES PERIGO; Appoints Coach With Hopes of Rebuilding Court Squad | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mmahons-condition-grave-doctor-says.html | M'MAHON'S CONDITION GRAVE, DOCTOR SAYS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/limits-on-foreigners-restrictions-here-and-abroad-emphasize-gap.html | LIMITS ON FOREIGNERS; Restrictions Here and Abroad Emphasize Gap Between Principle and Economics | True | By Howard Taubman | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/brae-ofomoeli-chappaqua-church-setting-for-marriage-to-ensign-david.html | Brae OFOmOEli; Chappaqua Church Setting for Marriage to Ensign David Miner Wakelee of Navy | True | sa_t o_z? N_sw yoac T_m._ __ | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/democrats-take-a-lesson-to-heart-unified-party-is-put-above-the.html | DEMOCRATS TAKE A LESSON TO HEART; Unified Party Is Put Above the Triumph of Either Wing | True | By William S. White | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/musicians-wife.html | Musician's Wife | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/grains-go-ahead-as-hedging-eases-market-in-general-moves-up.html | GRAINS GO AHEAD AS HEDGING EASES; Market in General Moves Up Following Mixed Opening - Wheat, Corn Buying Gains | True | | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/browns-turn-back-red-sox-by-7-to-2.html | BROWNS TURN BACK RED SOX BY 7 TO 2 | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/hurt-critically-in-4story-fall.html | Hurt Critically in 4-Story Fall | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/behind-the-plate-roy-campanella-by-dick-young-184-pp-most-valuable.html | Behind the Plate; ROY CAMPANELLA. By Dick Young. 184. pp. Most Valuable Player Series. New York: A. S. Barnes & Co. $2.50. | True | W. C. F. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/u-s-says-it-seeks-aid-for-all-in-morocco.html | U. S. SAYS IT SEEKS AID FOR ALL IN MOROCCO | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/langhnscrowther.html | Langhns--Crowther | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/u-s-tariffs-held-world-peace-drag-canadian-envoy-at-colgate-parley.html | U. S. TARIFFS HELD WORLD PEACE DRAG; Canadian Envoy, at Colgate Parley, Declares Policies Handicap Allied Nations | True | By Warren Weaver Jr. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/drafter-defends-the-sullivan-law-george-le-brun-90-today-tells-of.html | DRAFTER DEFENDS THE SULLIVAN LAW; George Le Brun, 90 Today, Tells of Urging Measure After Madman Slew Writer | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/gladiolus-exhibits-head-the-list-many-shows-are-planned-for-month.html | GLADIOLUS EXHIBITS HEAD THE LIST; Many Shows Are Planned For Month of August -- Other News | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/senator-sparkman-accepts-nomination.html | Senator Sparkman Accepts Nomination | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/2d-allendale-public-hearing.html | 2d Allendale Public Hearing | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/1-in-8-jews-abroad-assisted-last-year.html | 1 IN 8 JEWS ABROAD ASSISTED LAST YEAR | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/sparkman-for-vice-president.html | SPARKMAN FOR VICE PRESIDENT | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/connally-predicts-texas-sweep.html | Connally Predicts Texas Sweep | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/a-dictator-in-the-middle-the-fancy-dress-party-by-alberto-moravia.html | A Dictator In the Middle; THE FANCY DRESS PARTY. By Alberto Moravia. Translated from the Italian by Angus Davidson. 299 pp. New York: Farrar, Straus & Young. $3. | True | By Alice S. Morris | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/carnival-of-roguery-barbarians-in-our-midst-a-history-of-chicago.html | Carnival of Roguery; BARBARIANS IN OUR MIDST. A History of Chicago Crime and Politics. By Virgil W. Peterson. 395 pp. Boston: Atlantic-Little, Brown & Co. $4.50. | True | By Nelson Algren | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/roberts-of-phillies-vanquishes-cubs-for-his-fifteenth-victory-of.html | Roberts of Phillies Vanquishes Cubs for His Fifteenth Victory of the Season; RIGHT-HANDED START DOWNS CHICAGO, 7-2 | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/smiling-through-or-how-to-speak-french-when-in-france-with.html | SMILING THROUGH; Or, How to Speak French When in France With Practically No Vocabulary | True | By Phyllis Krasilovsky | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/both-parties-bidding-for-big-voting-blocs-labor-farmers-negroes-and.html | BOTH PARTIES BIDDING FOR BIG 'VOTING BLOCS'; Labor, Farmers, Negroes and Other Groups Get Special Attention | True | By Cabell Phillips | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/it-was-quite-a-show.html | IT WAS QUITE A SHOW | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/philippine-economy-trade-with-japan-held-factor-in-ratifying-treaty.html | Philippine Economy; Trade With Japan Held Factor in Ratifying Treaty | True | JAMES A. STORER. | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/by-way-of-report-about-a-nice-place-to-visit-other-items.html | BY WAY OF REPORT; About 'A Nice Place to Visit' -- Other Items | True | By A. H. Weiler | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/for-middle-east-peace-role-of-united-states-in-aiding-forces-of.html | For Middle East Peace; Role of United States in Aiding Forces of Progress is Discussed | True | ROBERT CALVERT. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/biggest-change-higher-prices.html | Biggest Change? -- Higher Prices | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/shirley-posner-engaged.html | Shirley Posner Engaged | True | Special to THE NmV YOPJ TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/british-put-forces-on-special-alert-wam-egypt-she-will-take-any.html | BRITISH PUT FORCES ON SPECIAL ALERT; Wam Egypt She Will Take Any Action Necessary to Protect Her Nationals | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/robert-w-smith.html | ROBERT W. SMITH | True | Special to NiV NOP.1[ | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/behind-the-player-baseball-is-their-business-edited-by-harold.html | Behind the Player; BASEBALL IS THEIR BUSINESS. Edited by Harold Rosenthal. 180 pp. New York: Random House. $2.50. | True | R. L. PLABB. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/europe-of-2-minds-on-the-nominees-stevenson-unknown-most-like.html | EUROPE OF 2 MINDS ON THE NOMINEES; Stevenson Unknown -- Most Like Eisenhower, but Not G.O.P. -- Prefer Democrats | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/notes-on-science-billions-for-atomic-energy-new-antibiotic-tested.html | NOTES ON SCIENCE; Billions for Atomic Energy - New Antibiotic Tested | True | W. K. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/road-aid-to-state-114122000.html | Road Aid to State $114,122,000 | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/pirates-2-in-ninth-check-braves-64.html | PIRATES 2 IN NINTH CHECK BRAVES, 6-4 | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/miss-e-a-van-lqes5-to-be-bride-in-fall-alumna-of-rochester.html | MISS E. A. VAN lqES5 TO BE BRIDE IN FALL; Alumna of Rochester Ir{stitute of Technology Is Betrothed to Dudley Judd, Ex-Officer | True | Special to T N.V YORK TI,MES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-two-candidates-a-study-in-contrasts-eisenhower-a-typical-man-of.html | THE TWO CANDIDATES: A STUDY IN CONTRASTS; Eisenhower a Typical Man of Action And Stevenson a Man of Thought | True | By James Reston | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/faith.html | FAITH | True | MALOLO HUGHES | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/babsonharrion.html | Babson--Harri.on | True | SpecdRl to TIE NE" YOP. K TIMK-. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/soviet-notes-score-u-s-one-charges-air-violation-and-other-rejects.html | SOVIET NOTES SCORE U. S.; One Charges Air Violation and Other Rejects an Explanation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-heros-the-same-three-to-be-read-by-philip-wylie-312-pp-new-york.html | The Hero's The Same; THREE TO BE READ. By Philip Wylie. 312 pp. New York: Rinehart & Co. $3.50. | True | HENRY CAVENDISH. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/rich-saranac-won-by-golden-gloves-beats-hitex-as-york-protest.html | RICH SARANAC WON BY GOLDEN GLOVES; Beats Hitex as York Protest Against Wall Backfires -- Jamaica Double $882 | True | By James Roach | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/meyermholland.html | MeyermHolland | True | Special to Ts NW YOP. K TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/saga-of-eva-peron-12-years-to-power-ambitious-beautiful-ruthless.html | SAGA OF EVA PERON: 12 YEARS TO POWER; Ambitious, Beautiful, Ruthless, She Began in Obscurity and Rose to the Heights | True | | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/guide-to-gloxinias-plants-bloom-indoors-or-on-the-porch-with-proper.html | GUIDE TO GLOXINIAS; Plants Bloom Indoors or on the Porch With Proper Light and Watering | True | By Peggie Schulz | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/st-lawrence-inspection-ending.html | St. Lawrence Inspection Ending | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/2-hurt-in-trapeze-fall.html | 2 Hurt in Trapeze Fall | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/toscanini-returns-to-n-b-c-podium-opens-2week-summer-stint-unwilted.html | TOSCANINI RETURNS TO N. B. C. PODIUM; Opens 2-Week Summer Stint Unwilted by Heat at 'Light' Concert in Carnegie Hall | True | I:L C. S. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/survey-hits-at-failure-to-encourage-thought.html | Survey Hits at Failure To Encourage Thought | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/iadelia-b-wilsoh-bride-ih-iclti6a1-she-has-six-attendants-at-herl.html | IADELIA B, WILSOH BRIDE IH IClti6A1; !She Has Six Attendants at Herl Marriage in Bloomfield Hills to Remsen Boerum Henry I | True | Special to Ti NSw YORK TIMS, | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/2-u-p-men-injured-in-korea.html | 2 U. P. Men Injured in Korea | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/moving-sidewalk-shown-new-subway-conveyor-belt-is-unveiled-by.html | MOVING SIDEWALK' SHOWN; New Subway Conveyor Belt Is Unveiled By Goodyear | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/ernest-dellinks-to-reside-here.html | Ernest dellinks to Reside Here | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/our-inca-ideas-about-retirement-by-making-people-quit-work-at-65-we.html | Our 'Inca' Ideas About Retirement; By making people quit work at 65 we do far more harm than good. | True | By Martin Gumpert | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/receives-law-school-promotion.html | Receives Law School Promotion | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/oxfordcambridge-win-take-prentice-cup-tennis-series-from-harvard.html | OXFORD-CAMBRIDGE WIN; Take Prentice Cup Tennis Series From Harvard and Yale | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/betty-patterson-wpianahan-wed-descendant-of-chief-justice-marshall.html | BETTY PATTERSON, WP.IANAHA*N WED; Descendant of Chief Justice Marshall Bride in Woodbridge, Conn., of Wesleyan Alumnus | True | Special to Tm Nsw YOPJ Tar. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/pioneers.html | Pioneers | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/solicitor-scores-in-westbury-pace-clocked-in-202-he-defeats-favored.html | SOLICITOR SCORES IN WESTBURY PACE; Clocked in 2:02, He Defeats Favored Hal Senator by a Head and Pays $7.30 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/son-to-mrs-m-h-schneider.html | Son to Mrs. M. H. Schneider | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/betting-mark-at-detroit-39300145-handled-in-56-days-bully-boy.html | BETTING MARK AT DETROIT; $39,300,145 Handled in 56 Days -- Bully Boy Scores | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/genereux-takes-trapshoot.html | Genereux Takes Trapshoot | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/cominform-meeting-held-near.html | Cominform Meeting Held Near | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/records-and-glory-the-olympic-pageant-by-alexander-m-weyand-347-pp.html | Records And Glory; THE OLYMPIC PAGEANT. By Alexander M. Weyand. 347 pp. New York: The Macmillan Company. $4.75. | True | By Penn Kimball | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/warning.html | WARNING | True | LIL PICARD | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/rally-by-redbirds-subdues-brooklyn-cardinals-again-beat-dodgers-on.html | RALLY BY REDBIRDS SUBDUES BROOKLYN; Cardinals Again Beat Dodgers on Johnson's 2-Run Single Off Black In Eighth | True | By Louis Effrat | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/hollywood-canvas-musical-version-of-rain-now-planned-independent.html | HOLLYWOOD CANVAS; Musical Version of 'Rain' Now Planned -- Independent Betty Hutton -- Addenda | True | By J. D. Spiro | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/phils-sell-possehl-to-orioles.html | Phils Sell Possehl to Orioles | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/around-a-modest-battered-cup-the-silver-chalice-by-thomas-b-costain.html | Around a Modest, Battered Cup; THE SILVER CHALICE. By Thomas B. Costain. 533 pp. New York: Doubleday & Co. $3.85. | True | By Thomas Caldecot Chubb | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/4-false-alarms-sounded-two-turned-in-from-same-box-here-in-hours.html | 4 FALSE ALARMS SOUNDED; Two Turned in From Same Box Here in Hour's Time | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/gold-discover-marked-tourists-and-sourdoughs-help-fairbanks-alaska.html | GOLD DISCOVER MARKED; Tourists and 'Sourdoughs' Help Fairbanks, Alaska, Celebrate | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/another-denmark-california-town-revives-old-world-ways-of-early.html | ANOTHER DENMARK; California Town Revives Old World Ways Of Early Settlers in Annual Festival | True | By Samuel Dutton Lynch | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/jerseys-express-road-sets-record-traffic-count-since-jan-1-near.html | JERSEY'S EXPRESS ROAD SETS RECORD; Traffic Count Since Jan. 1 Near Total Forecast For Entire Year | True | By Joseph C. Ingraham | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/britain-tests-2000-mph-guided-rocket-maneuverability-exceeds.html | Britain Tests 2,000 M.P.H. Guided Rocket; Maneuverability Exceeds Fighter Plane's | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mathias-announces-retirement-after-beating-own-world-record-in.html | Mathias Announces Retirement After Beating Own World Record in Decathlon; OLYMPIC FANS HAIL IRON MAN OF SPORTS | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/has-science-now-reached-its-limit.html | Has Science Now Reached Its Limit? | True | W. K. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/riklikoff.html | Rik--Likoff | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/thoughts-as-we-turn-away-from-chicago-beyond-the-convention-noise.html | Thoughts as We Turn Away From Chicago; Beyond the convention noise is a calmness of spirit that bespeaks steady purpose. | True | By R. L. Duffus | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/treasure-chest.html | Treasure Chest | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/florence-e-frey-to-be-bride.html | Florence E. Frey to Be Bride | True | Special to Tttu N:W YORK Tt,ILS. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/text-of-stevensons-address-accepting-presidential-nomination.html | Text of Stevenson's Address Accepting Presidential Nomination | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/abdication-of-farouk-follows-long-struggle-king-bows-to-forces.html | ABDICATION OF FAROUK FOLLOWS LONG STRUGGLE; King Bows to Forces Which Demand End of Corruption in High Places | True | By Farnsworth Fowle | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/kefauver-man-switches-texan-to-support-eisenhower-since-coon-is.html | KEFAUVER MAN SWITCHES; Texan to Support Eisenhower, Since 'Coon Is Skinned' | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/jersey-girl-bridei-of-j-c-ghamjr-i-jean-schwarwaelder-s-wed-in.html | -JERSEY GIRL BRIDEI OF J. C, GHAMJR.; I Jean Schwar,Waelder 'Is Wed in South Orange Church-- Her Sf:ste'ci:Hono r Matron | True | ," ,' c | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/paper-company-head-dies-at-airport-here.html | PAPER COMPANY HEAD DIES AT AIRPORT HERE | True | | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/reed-dawson-gain-golf-final.html | Reed, Dawson Gain Golf Final | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/nationalism-and-islam-cause-explosion-in-iran-antiforeign-riots.html | NATIONALISM AND ISLAM CAUSE EXPLOSION IN IRAN; Anti-Foreign Riots Started the Crisis In Which Army Finally Intervened | True | By Albion Ross | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/confidence.html | CONFIDENCE | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/two-women-urged-for-partys-ticket-both-withdraw-but-gesture-is.html | TWO WOMEN URGED FOR PARTY'S TICKET; Both Withdraw, but Gesture Is Viewed as Marking Gain for the Sex in Politics | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/stevensons-call-to-convention.html | STEVENSON'S CALL TO CONVENTION | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/holidaying-on-55-couple-manages-900mile-vacation-trip-with-will.html | HOLIDAYING ON $55; Couple Manages 900-Mile Vacation Trip With Will Power and Flexible Budget | True | By Trudi Cowan | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/i-miss-fradele-segal-to-be-wed-in-august.html | I MISS FRADELE SEGAL TO BE WED IN AUGUST | True | Special to Tm Nw YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/shape-of-campaign-as-now-foreseen-two-middle-of-road-candidates.html | SHAPE OF CAMPAIGN AS NOW FORESEEN; Two Middle of Road Candidates Will Vie For Presidency | True | By W. H. Lawrence | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/tet-wins-stock-car-race.html | Tet Wins Stock Car Race | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/a-copy-of-the-original-red-flag-in-japan-international-communism-in.html | A Copy of the Original; RED FLAG IN JAPAN. International Communism in Action, 1919-1951. By Rodger Swearingen and Paul Langer. 276 pp. Cambridge: Harvard University Press. $5. | True | By Lindesay Parrot | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/farouk-was-king-half-his-lifetime-on-throne-at-16-he-took-things.html | FAROUK WAS KING HALF HIS LIFETIME; On Throne at 16, He Took Things Into Own Hands After 3-Man Regency Ruled 2 Years | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | True | RUSSELL PORTER | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mrs-henry-h-rennel.html | MRS. HENRY H. RENNEL!. | True | SpectrA. to NEW NoP-X"gzs. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/sports-of-times-lo-the-poor-experts.html | Sports of Times; Lo! The Poor Experts | True | By John Drebinger | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/tp-ucu-talks-go-o.html | TP, UCu TALKS GO O | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/up-the-side-of-a-peak-the-butcher-the-ascent-of-yerupaja-by-john.html | Up the Side Of a Peak; THE BUTCHER: The Ascent of Yerupaja. By John Sack. Illustrated. 213 pp. New York: Rinehart & Co. $3. | True | By Robert S. Monahan | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/charlotte-owens-is-wed-bride-of-james-zack-in-christ-episcopal.html | CHARLOTTE OWENS IS WED; Bride of James Zack in Christ , Episcopal Church, Ridgewood | True | special to a'a= w Yox zr-zs. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mrs-ganzenmuller-wins-title-in-new-york-tennis.html | Mrs. Ganzenmuller Wins Title in New York Tennis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/text-of-presidents-address-presenting-stevenson-to-convention.html | Text of President's Address Presenting Stevenson to Convention | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/pope-appoints-an-australian.html | Pope Appoints an Australian | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/in-the-cellar-the-rookie-from-junction-fiats-by-joe-webster.html | In the Cellar; THE ROOKIE FROM JUNCTION FIATS. By Joe Webster. Illustrated by C. L. Hartman. 151 pp. New York: Ariel Books. $2.50. | True | M. L. KRUPKA. | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/i-r-t-agent-dies-thwarted-holdup-victim-hit-on-head-with-toy-pistol.html | I. R. T. AGENT DIES; THWARTED HOLD-UP; Victim, Hit on Head With Toy Pistol, Succumbs After Being Discharged by Hospital | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/fashionable-furs.html | Fashionable Furs | True | By Virginia Pope | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/picket-lines-end-at-steel-plants-but-resumption-of-normal-output-is.html | PICKET LINES END AT STEEL PLANTS; But Resumption of Normal Output Is Weeks Away -- Big Repair Jobs Are Needed | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/u-s-workers-who-dont-get-mink-millions-of-honest-hardworking.html | U. S. Workers Who Don't Get Mink; Millions of honest, hard-working Americans in Civil Service are the victims of thoughtless and indiscriminate charges. | True | WASHINGTON. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/one-of-the-glories-of-the-republic-education-and-american.html | One of the Glories of the Republic; EDUCATION AND AMERICAN CIVILIZATION. By George S. Counts. 472 pp. New York: Teachers College, Columbia University. $3.75. | True | By Saul K. Padover | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/his-school-hails-stevenson.html | His School Hails Stevenson | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/senate-and-house-seats-won-by-sparkman-in-46.html | Senate and House Seats Won by Sparkman in '46 | True | By the United Press. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/news-of-the-world-of-stamps-india-plans-a-new-series-in-honor-of.html | NEWS OF THE WORLD OF STAMPS; India Plans a New Series In Honor of Her Poets -- Other Foreign Issues | True | By Kent B. Stiles | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/125-u-s-casualties-identified.html | 125 U. S. Casualties Identified | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/an-karfo__ll-to-be-broe-kings-point-girl-is-betrothed-to.html | AN KARF,O__LL TO BE BR,OE; Kings Point Girl Is Betrothed to | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/elizabeth-ith-1-iamdtoemoni-edutrsjaughter-bride-irl-princeton.html | ELIZABETH 'ITH 1 :IAmDTOEmONI; Edutrsjaughter' Bride irl Princeton Clipei;of Bayard Dodge Real U, 'SN, R. | True | Special to TUE 2;W NOP.K r. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-video-temples-of-hollywood.html | THE VIDEO TEMPLES OF HOLLYWOOD | True | By Florence Crowther | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-wolves-got-hungry-far-corner-a-personal-view-of-the-pacific.html | The Wolves Got Hungry; FAR CORNER: A Personal View of the Pacific Northwest. By Stewart H. Holbrook. 270 pp. New York: The Macmillan Company. $3.75. | True | By Richard L. Neuberger | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/duncan-m-lasher.html | DUNCAN M. LASHER | True | Special to TI NEw Yogx Txss. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/chairman-named-for-tuxedo-ball-mrs-j-h-mckinney-will-head-oct-25.html | CHAIRMAN NAMED FOR TUXEDO BALL; Mrs. J. H. McKinney Will Head Oct. 25 Event -- Only One Girl of Colony to Bow | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/new-aluminum-service-kaiser-adds-five-distributors-and-nine-sales.html | NEW ALUMINUM SERVICE; Kaiser Adds Five Distributors and Nine Sales Offices | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/fatal-accidents-on-rise-metropolitan-life-statisticians-report-25.html | FATAL ACCIDENTS ON RISE; Metropolitan Life Statisticians Report 25% Increase in '52 | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/dies-leaves-73-descendants.html | Dies, Leaves 73 Descendants | True | Special to Iw YoI,Jc'mrs. [ | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/sparkman-backer-of-new-fair-deals-but-he-has-opposed-truman-of.html | SPARKMAN BACKER OF NEW, FAIR DEALS; But He Has Opposed Truman of Civil Rights -- Urged Party Name Eisenhower in '48 | True | | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/major-trimble-wins-u-s-skeet-shootoff.html | MAJOR TRIMBLE WINS U. S. SKEET SHOOT-OFF | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/germany-beats-poland-40.html | Germany Beats Poland, 4-0 | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/talking-with-manila.html | TALKING WITH MANILA | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/members-of-cabinet.html | Members of Cabinet | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-brothers-collaborated-jan-van-eyck-by-ludwig-baldass-a-phaidon.html | The Brothers Collaborated; JAN VAN EYCK. By Ludwig Baldass. A Phaidon Press Book. Illustrated with 170 plates. Garden City, N. Y.: Garden City Books. $15. | True | By Stuart Preston | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/junior-title-to-douglas-freiberg-takes-boys-crown-in-western-tennis.html | JUNIOR TITLE TO DOUGLAS; Freiberg Takes Boys' Crown in Western Tennis Play | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Charles Poore | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/glass-union-ends-strike-hazelatlas-workers-notified-to-return-to.html | GLASS UNION ENDS STRIKE; Hazel-Atlas Workers Notified to Return to Jobs | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/bridge-u-s-title-play-opens-national-championships-to-begin-today.html | BRIDGE: U. S. TITLE PLAY OPENS; National Championships To Begin Today In Cincinnati | True | By Albert H. Morehead | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/germ-war-charge-made-to-red-cross-report-of-chinese-at-toronto.html | GERM WAR CHARGE MADE TO RED CROSS; Report of Chinese at Toronto Denounced by U. S. -- Formosa Group in Violent Clash | True | By Milton Bracker | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/jesuit-pioneers-honored-tablet-marks-1613-landing-place-on-maine.html | JESUIT PIONEERS HONORED; Tablet Marks 1613 Landing Place on Maine Island | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/big-leaguers-inside-the-majors-a-panorama-of-the-national-sport-as.html | Big Leaguers; INSIDE THE MAJORS. A Panorama of the National Sport as Played in the Big Leagues. By Joe Reichler. Illustrated with photographs and drawings. 192 pp. New York: Hart Publishing Company. $2.95. | True | W. C. F. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/state-crime-commission-orders-survey-of-pier-facilities-in-city.html | State Crime Commission Orders Survey of Pier Facilities in City; Seeks to Determine if Physical Condition of the Waterfront Is Tied to Harbor Rackets -- Engineering Concern to Make Study | True | By George Horne | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/rooms-for-chinese-reds-most-of-40man-team-to-be-housed-in.html | ROOMS FOR CHINESE REDS; Most of 40-Man Team to Be Housed in Non-Communist Station | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/undercover-damage-trees-with-girdled-roots-can-die-slow-death-if.html | UNDERCOVER DAMAGE; Trees With Girdled Roots Can Die Slow Death if Condition Is Not Corrected | True | By R. P. Korbobo | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/hflanoastlo.html | ]Hflano..~astlo | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/stained-glass-show-set-fogg-museum-arranging-display-of-large-loan.html | STAINED GLASS SHOW SET; Fogg Museum Arranging Display of Large Loan Collection | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/comanche-loses-star-class-lead-to-merope-in-olympic-yachting-us.html | Comanche Loses Star Class Lead To Merope in Olympic Yachting U.S. Boat Sails Home Third as Italian Rival Wins Race for a 419-Point Margin -- Llanoria Eighth in 6-Meter Race | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/new-york.html | New York | True | | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/copeland-rites-held-at-harvardi.html | Copeland Rites Held at Harvardf | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/democrats-find-unity-in-stormy-convention-by-defeating-maneuvers-in.html | DEMOCRATS FIND UNITY IN STORMY CONVENTION; By Defeating Maneuvers Intended to Split the Party, They Will Enter Campaign in a Strong Position | True | By Arthur Krock | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/pistol-packing-papa.html | PISTOL PACKING PAPA' | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/koussevitzky-gift-enriches-library-conductors-widow-presents-2000.html | KOUSSEVITZKY GIFT ENRICHES LIBRARY; Conductor's Widow Presents $2,000 and Music Collection to Institution at Lenox | True | By Olin Downes | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/c-bobn-physims-brn-sisters-aro-honor-attendants-at-marriage-in-fal.html | C. BOBN .PHYsi.nfs BRn); Sisters Aro Honor Attendants at Marriage in Fal! Rive" to Dr. James K. S. Kirkaldy | True | Special to Tm NEW o Tms. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/military-medical-services-gear-to-aid-nato-troops-thorough-planning.html | Military Medical Services Gear to Aid NATO Troops; Thorough Planning Being Done on the Basis of 'Should the Enemy Strike' | True | By Howard A. Rusk, M. D. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/ticket-acclaimed-nominees-pledge-strong-campaign-no-ballot-taken-on.html | TICKET ACCLAIMED; Nominees Pledge Strong Campaign -- No Ballot Taken on 2d Place | True | By William S. White | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/olympic-timetable.html | Olympic Timetable | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/roads-ferryboats-getting-new-radar.html | ROAD'S FERRYBOATS GETTING NEW RADAR | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/records-ultimatum-issue-of-foreign-versus-americanmade-disks.html | RECORDS: ULTIMATUM; Issue of Foreign Versus American-Made Disks Revived by Musicians' Union | True | By John Briggs | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/texans-get-cards-davis-sign-2-other-backs-on-eve-of-move-to.html | TEXANS GET CARDS' DAVIS; Sign 2 Other Backs on Eve of Move to Football Camp | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/now-tito-faces-his-hardest-test-he-has-led-his-countrymen-to.html | Now Tito Faces His Hardest Test; He has led his countrymen to independence, but will they follow his native communism? | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/smooth-handling-of-big-program-by-sportsminded-finns-hailed.html | Smooth Handling of Big Program By Sports-Minded Finns Hailed; Nation-Wide Cooperation Is Cited as the Key to Efficiency at Olympic Games -- 3,000 Children Among Workers | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/rayburn-managed-final-vote-switch-utah-delegation-made-decisive.html | RAYBURN MANAGED FINAL VOTE SWITCH; Utah Delegation Made Decisive Change, but Only Because Speaker So Decided | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-distaff-sides-women-society-and-sex-edited-by-john-e-fairchild.html | The Distaff Sides; WOMEN, SOCIETY AND SEX. Edited by John E. Fairchild. 255 pp. New York: Sheridan House. $4. | True | LUCY FREEMAN. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/greenfieldwectlsler.html | Greenfield--WectLsler | True | | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/miss-gearhart-engaged-will-be-weddindenver-on-aug-3-to-cpl-donald.html | MISS GEARHART ENGAGED; Will Be Wed-iin--Denver on Aug 3 to Cpl. Donald P. Smith Jr, | True | pr-clal to Tu NEW NOP-K TI.XL. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/rosen-indians-star-to-marry-in-october.html | ROSEN, INDIANS STAR, TO MARRY IN OCTOBER | True | Special to Nv Yox Tns. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/sippelpepin.html | Sippel--Pepin | True | Special to THE NEW YORE TIMES, | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/miss-sheldons-colleen-wins.html | Miss Sheldon's Colleen Wins | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/pennsylvania-turnpike.html | PENNSYLVANIA TURNPIKE | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/judgment-of-paris-young-conductors-tested-by-jury-in-france.html | JUDGMENT OF PARIS; Young Conductors Tested By Jury in France | True | By Olin Downes | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/greetings.html | GREETINGS' | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/phyllis-blakebley-becomes-fiancee-daughter-of-an-army-colonel-will.html | PHYLLIS BLAKEblEY BECOMES FIANCEE; Daughter of an Army Colonel Will Be Wed to Lieut. Charles W. Brodhead, U. S,M, C. R. | True | sp.ta to T._ F o _Tmzs. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/coefrancis.html | Coe--Francis | True | Special to THE NL'W YoJ Tgs. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mary-sinclaires-troth-u-of-aizona-graduate-will-bei.html | MARY SINCLAIRE'S TROTH; U, of A'tzona Graduate Will Bel | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/jrannetuokeri-two-matfonsrof-honor-attend-heat-wedding-ihummit-to.html | jR,ANNE.::TU/OKER,.I; Two Matfonsrof. Honor Attend: He('at Wedding. it/Sumfmit. to: David' Ogden Zenker, | True | Speelal.t.'Taz. ZqEw YOC Txtr. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/yanks-sign-hurler-19-for-farm-club-in-boise.html | Yanks Sign Hurler, 19, For Farm Club in Boise | True | By the United Press. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/hot-dog-centennial-the-alien-frankfurter-has-long-been-naturalized.html | Hot Dog Centennial; The alien 'Frankfurter' has long been naturalized as a patriotic American. | True | By Martin Gansberg | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/major-sports-news.html | Major Sports News | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/islam.html | ISLAM | True | MAHMOUD HOBALLAH | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/of-wilmertt-in-b-ebny-n-at-thousand-sland.html | of Wilm.'er',.'tt in b: :e'bny n at ..; Thous:and !sland*, | True | Park*': | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/stop-sign-man-fails-to.html | Stop Sign Man Fails To | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/recorded-university-great-thinkers-theories-are-put-on-tape-in.html | Recorded University"; Great Thinkers' Theories Are Put On Tape in Their Own Words | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/london-sees-king-paying-for-folly-is-not-surprised-at-news-of.html | LONDON SEES KING PAYING FOR FOLLY; Is Not Surprised at News of Abdication, and There Are No Signs of Tears for Monarch | True | By Clifton Daniel | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/ontario-to-lash-convict-rebels.html | Ontario to Lash Convict Rebels | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-amiable-mister-peepers-in-the-flesh-in-real-life-wally-cox-is.html | THE AMIABLE 'MISTER PEEPERS' IN THE FLESH; In Real Life, Wally Cox Is Very Like His Television Characterization | True | By Val Adams | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/tigers-down-bombers-106-on-souchock-homer-in-11th-tigers-trip-yanks.html | Tigers Down Bombers, 10-6, On Souchock Homer in 11th; TIGERS TRIP YANKS IN ELEVENTH, 10-6 | True | By John Drebinger | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/miss-daugherty-wed-to-buffalo-alumnus.html | MISS DAUGHERTY WED TO BUFFALO ALUMNUS | True | Special to THE NLV YO TES. | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/stevenson-and-hiss-case.html | STEVENSON AND HISS CASE | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/appointed-by-zoological-society.html | Appointed by Zoological Society | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/william-g-wilson.html | WILLIAM G, WILSON | True | Special to THE NEW Yov Tlr. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/steel-settlement-sets-new-pattern-for-labor-but-lewis-who-will-soon.html | STEEL SETTLEMENT SETS NEW PATTERN FOR LABOR; But Lewis, Who Will Soon Move for His Miners, May Take His Own Tack | True | By A. H. Raskin | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/charlotte-olsen-to-wed-middlebury-alumna-betrothed-to-john-miller.html | CHARLOTTE OLSEN TO WED; Middlebury Alumna Betrothed to John Miller McIntyre | True | Sp_ecial to THE NEw YORK TIMFr. S. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mrs-b-d-hyde-has-daughter.html | Mrs. B. D. Hyde Has Daughter | True | i Special to Tm NEW YO TIMI. _ | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/hedges-huckleberry-and-literature-cyril-connolly-looks-at-the.html | HEDGES, HUCKLEBERRY AND LITERATURE; Cyril Connolly Looks at the Garden And Its Place in a Writer's World | True | By Cyril Connolly | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/talk-with-lydia-kirk.html | Talk With Lydia Kirk | True | By Nona Balakian | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/survey-of-new-yorks-jewish-schools.html | Survey of New York's Jewish Schools | True | B. F. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/californias-earthquake-her-second-greatest-is-one-of-thousands.html | California's Earthquake, Her Second Greatest, Is One of Thousands Occurring Every Year | True | By Waldemar Kaempffert | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/jane-c-cuthbert-married.html | Jane C. Cuthbert Married | True | Special to THg NEW YOgK TIMF. S. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-financial-week-stocks-move-to-new-highs-for-22-years-with.html | THE FINANCIAL WEEK; Stocks Move to New Highs for 22 Years, With Moderate Gains, Ease When Strike Ends | True | T. E. M. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mkinney-to-hold-post-temporarily-national-committee-chairman-agrees.html | M'KINNEY TO HOLD POST TEMPORARILY; National Committee Chairman Agrees to Stay on When Nominee Requests It | True | By William M. Blair | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/were-closely-approaching-the-stage.html | WERE CLOSELY APPROACHING THE STAGE' | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/events-of-interest-in-shipping-world-waterway-operators-expect-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Waterway Operators Expect to Move 100,000,000 Tons of Cargo in Harbor This Year | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/canada-a-sleeping-giant-awakes-and-stretches-dominion-on-the.html | Canada, a Sleeping Giant, Awakes and Stretches; Dominion on the Threshold of Expansion Like That in United States Century Ago | True | By John G. Forrest | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/4-grants-on-eye-disease-prevention-of-blindness-group-gives-7500.html | 4 GRANTS ON EYE DISEASE; Prevention of Blindness Group Gives $7,500 for Research | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/lord-francis-scott.html | LORD FRANCIS SCOTT | True | Special to Tz Nzw No qzs | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/neideckerhutchinson.html | Neidecker--Hutchinson | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/boys-on-flood-relief-linden-hiring-15-to-clean-debris-out-of-two.html | BOYS ON FLOOD RELIEF; Linden Hiring 15 to Clean Debris Out of Two Brooks | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/joan-cristal-wed-to-ensign-a-l-singer-jr.html | Joan Cristal Wed to Ensign A. L. Singer Jr.; | True | Special to THI NXW YORK 'LF. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/over-at-last.html | OVER AT LAST' | True | | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/sparkman-warned-on-rights-plank-lehman-says-full-backing-is-vital.html | SPARKMAN WARNED ON RIGHTS PLANK; Lehman Says Full Backing Is Vital or the Ticket Will Be Weakened in New York | True | By Leo Egan | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/harry-l-patt.html | HARRY L. PATT | True | Special to THS NEW YOR TzMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/urged-to-start-in-south.html | Urged to Start in South | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/air-vulnerability-shown-but-the-joint-u-scanada-exercise-displays.html | Air Vulnerability Shown; But the Joint U. S.-Canada Exercise Displays Gains in Continent Defense | True | By Hanson W. Baldwin | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/appliance-makers-benefit-by-strike-factories-clear-of-inventory.html | APPLIANCE MAKERS BENEFIT BY STRIKE; Factories Clear of Inventory, Position of Industry Is Now 'Strongest in Long Time' | True | By Alfred R. Zipser Jr. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/heila-a-boarman-married-i.html | Sheila A. Boarman Married I | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/what-men-and-platforms-say-the-republican-nominee.html | WHAT MEN AND PLATFORMS SAY; THE REPUBLICAN NOMINEE | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/bottomley-healy.html | Bottomley Healy | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/us-defeats-rumania-in-water-polo-6-to-3.html | U.S. DEFEATS RUMANIA IN WATER POLO, 6 TO 3 | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/colombia-railway-debt-shown.html | Colombia Railway Debt Shown | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/hoboken-pier-plan-will-get-3d-airing-port-authority-project-will.html | HOBOKEN PIER PLAN WILL GET 3D AIRING; Port Authority Project Will Call for 50-Year Lease and $22,000,000 Expenditure | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/convention-limps-to-dispirited-end-midday-seems-like-gray-dawn-as.html | CONVENTION LIMPS TO DISPIRITED END; Midday Seems Like Gray Dawn as Exhausted Delegates Nominate Sparkman | True | By Gladwin Hill | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/virus-to-extirpate-pests.html | Virus to Extirpate Pests | True | LUDWIK GROSS, M. D. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/steiner-rejects-chess-team-berth-los-angeles-player-will-not.html | STEINER REJECTS CHESS TEAM BERTH; Los Angeles Player Will Not Accompany U. S. Squad to Matches in Helsinki | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/churchill-planning-new-economic-moves-britains-position-is-better.html | CHURCHILL PLANNING NEW ECONOMIC MOVES; Britain's Position Is Better Than It Was but Still Far From Secure | True | By Clifton Daniel | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/vegetable-growers-will-crown-queen.html | VEGETABLE GROWERS WILL CROWN QUEEN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/garnets-treachery-the-vixens-cub-by-katharine-morris-224-pp-new.html | Garnet's Treachery; THE VIXEN'S CUB. By Katharine Morris. 224 pp. New York: E. P. Dutton & Co. $3. | True | EDITH CROSSE. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/world-record-set-mathias-keeps-title-as-campbell-and-simmons-follow.html | WORLD RECORD SET; Mathias Keeps Title as Campbell and Simmons Follow in Decathlon | True | By Allison Danzig | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rose | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mrslee-e-8ur-ut-has-daughteri.html | Mrs..Lee .E. '8ur. ut Has Daughterl | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/u-s-anthem-rests-for-day.html | U. S. Anthem Rests for Day | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/father-and-son-on-safari-e-t-merediths-of-des-moines-making-5week.html | FATHER AND SON ON SAFARI; E. T. Merediths of Des Moines Making 5-Week African Trip | True | | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/sparkmans-wife-shuns-publicity-takes-convention-in-stride-meets.html | SPARKMAN'S WIFE SHUNS PUBLICITY; Takes Convention in Stride -Meets Senator's Visitors in Washington Office | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/eisenhower-vs-stevenson.html | EISENHOWER VS. STEVENSON | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/exaspirants-hold-political-chins-up-depart-weary-but-confident.html | EX-ASPIRANTS HOLD POLITICAL CHINS UP; Depart Weary but Confident -- Kefauver May Try Again - - Russell Is 'Gratified' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/bolivia-names-u-n-delegate.html | Bolivia Names U. N. Delegate | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/union-to-take-bids-on-library.html | Union to Take Bids on Library | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/news-notes.html | NEWS NOTES | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/california-for-ticket-leaders-of-kefauver-delegation-pledge-their.html | CALIFORNIA FOR TICKET; Leaders of Kefauver Delegation Pledge Their Support | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/learning-and-earning-rockford-college-finds-work-for-women-students.html | Learning and Earning; Rockford College Finds Work For Women Students | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/ace-pilots-await-gold-cup-regatta-fagool-foster-dollar-and-thompson.html | ACE PILOTS AWAIT GOLD CUP REGATTA; Fagool, Foster, Dollar and Thompson Ready for Coast Competition on Aug. 9 | True | By Clarence E. Lovejoy | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mrs-bernard-spink.html | MRS. BERNARD SPINK | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/miss-goodrich-wed-to-former-mrine-bride-of-wayne-johnson-jr-48.html | MISS GOODRICH WED! TO FORMER M/RINE; Bride of Wayne Johnson Jr., '48 Harvard Law Alumnus, in St. Andrew's, Southampton | True | Special to Tm N' YoP. x TnaJs. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/conventions-seen-exploiting-deity-protestant-publication-asks-if.html | CONVENTIONS SEEN 'EXPLOITING' DEITY; Protestant Publication Asks if Prayers Were 'Tailored to Television Audience' | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/eegill.html | ee---Gill | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/through-the-iron-curtain.html | Through The Iron Curtain | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/infamy.html | INFAMY | True | WILLIAM H. ALLEN | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/malayans-get-pay-rise-rubber-workers-obtain-3cent-increase-after.html | MALAYANS GET PAY RISE; Rubber Workers Obtain 3-Cent Increase After Bargaining | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/marian-freu_____nnb_-marrieo-wed-at-ceremony-in-larchmont-o-i.html | MARIAN FREU_____NNB _ MARRIEO; Wed at Ceremony in Larchmont[ ,o ::::::::::::::::::: I | True | Special to The New York Times. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/burmese-and-czechs-set-ties.html | Burmese and Czechs Set Ties | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/obrienconnor.html | O'Brien--Connor | True | Special to Ngw YORK . | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/team-takes-shape-illinoisan-acts-for-unity-by-not-pressing-any.html | TEAM TAKES SHAPE; Illinoisan Acts for Unity by Not Pressing Any Choice for Ticket | True | By James Reston | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/video-comes-to-canada-experimental-series-launched-with-baseball.html | VIDEO COMES TO CANADA; Experimental Series Launched With Baseball Game Telecast | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/russians-at-the-olympics.html | RUSSIANS AT THE OLYMPICS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/marciano-21-favorite-over-matthews-in-10round-bout-here-tomorrow.html | Marciano 2-1 Favorite Over Matthews in 10-Round Bout Here Tomorrow Night; WINNER WILL GET SHOT AT WALCOTT | True | By James P. Dawson | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/donnellys-role-in-germany-involves-complex-of-issues-new.html | DONNELLY'S ROLE IN GERMANY INVOLVES COMPLEX OF ISSUES; New Commissioner Must Weigh Claims of All Emerging Political Parties | True | By Drew Middleton | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/meeting-the-ball-petes-home-run-by-marion-renick-illustrated-by-pru.html | Meeting the Ball; PETE'S HOME RUN. By Marion Renick. Illustrated by Pru Herriz. 117 pp. New York: Charles Scribner's Sons, $2. | True | N. A. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/and-a-pinch-of-imagination-new-york-cookbook-by-maria-lo-pinto.html | And a Pinch of Imagination; NEW YORK COOKBOOK. By Maria Lo Pinto. Illustrated by Susan Foster. 250 pp. New York: A. A. Wyn. $3. | True | By Charlotte Turgeon | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/tv-and-radio-news-disinterested-sponsors-racing-other-items-from.html | TV AND RADIO NEWS; Disinterested Sponsors -- Racing -- Other Items From the Studios | True | By Sidney Lohman | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/flying-to-tour-shrines-abroad.html | Flying to Tour Shrines Abroad | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/idxes-of-ficim-of-newark-banking-icongern-was74-founder-of.html | /i-DoES; Of fi.ciM' of /- Newark' Banking-i-:.Congern 'Was.74 Founder ' of Brokerage Firm 'Here ' *".... | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/farmers-break-packers-strike.html | Farmers Break Packers Strike | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/chester-h-fisher.html | CHESTER H. FISHER | True | Special to T Nv YORK TIMZS. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/marra-vanquishes-jacobson-7-and-6-gains-final-of-metropolitan.html | MARRA VANQUISHES JACOBSON, 7 AND 6; Gains Final of Metropolitan Amateur Golf -- Cherry Sets Back Sanok, 7 and 5 | True | By Lincoln A. Werden | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/maine-town-ends-fete-parade-is-feature-of-last-day-of-yorks.html | MAINE TOWN ENDS FETE; Parade Is Feature of Last Day of York's Tercentenary | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/scottish-bacchanal-laxdale-hall-by-eric-linklater-301-pp-new-york.html | Scottish Bacchanal; LAXDALE HALL. By Eric Linklater. 301 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Nancie Matthews | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-new-and-fair-deals-a-new-phase-in-prospect-they-stamped-the.html | THE NEW AND FAIR DEALS: A NEW PHASE IN PROSPECT; They Stamped the Roosevelt-Truman Era Which Is Now Ending | True | By Anthony Leviero | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/cool-refuges-for-motorists-in-nevada.html | COOL REFUGES FOR MOTORISTS IN NEVADA | True | By Jack Goodman | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/diamond-grab-bag-crack-of-the-bat-stories-of-baseball-ball-selected.html | Diamond Grab Bag; CRACK OF THE BAT. Stories of Baseball. ball. Selected by Phyllis R. Fenner. 160 pp. New York: Alfred A. Knopf. $2.50. | True | R. L. P. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/1st-army-cuts-spending-manpower-economies-result-in-elimination-of.html | 1ST ARMY CUTS SPENDING; Manpower Economies Result in Elimination of 500 Posts | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/toulouselautrec-sits-for-a-film-portrait-or-a-sketch-of-john.html | TOULOUSE-LAUTREC SITS FOR A FILM PORTRAIT; Or, A Sketch of John Huston's Work in Progress on the Artist's Biography | True | By Thomas F. Brady | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/pacific-parley-opens-christian-endeavor-conference-in-hawaii-hears.html | PACIFIC PARLEY OPENS; Christian Endeavor Conference in Hawaii Hears E. R. Bryan | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/cordial-relations-cited-signal-corps-accepts-plaque-of-u.html | CORDIAL RELATIONS CITED; Signal Corps Accepts Plaque of U. S.-Australian Friendship | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/yearbook-editor-named.html | Yearbook Editor Named | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/indian-prince-sentenced-gets-6-years-forced-labor-for-1600.html | INDIAN PRINCE SENTENCED; Gets 6 Years' Forced Labor for $1,600 Political Robbery | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mrss-ya-sch4ck.html | Mrss. YA SCH,4CK | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/whippany-strike-settled-800-workers-agree-to-return-within-2-weeks.html | WHIPPANY STRIKE SETTLED; 800 Workers Agree to Return Within 2 Weeks -- Pay Rise Set | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/brothers-in-steel-agree-fairless-and-union-man-were-for-using.html | BROTHERS IN STEEL AGREE; Fairless and Union Man Were for Using Taft-Hartley Law | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/south-coupland-score-in-sailing-capture-preliminary-heats-in.html | SOUTH, COUPLAND SCORE IN SAILING; Capture Preliminary Heats in International Moth Class Open Regatta in Jersey | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/igloria-sternberg-to-be-married.html | iGloria Sternberg to Be Married | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/truman-back-home-for-quiet-sojourn-he-acclaims-winning-ticket-and.html | TRUMAN BACK HOME FOR QUIET SOJOURN; He Acclaims 'Winning Ticket' and Praises Sparkman -- Flies to Missouri | True | By Anthony Leviero | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/camera-row-book-of-1952-prize-press-pictures-is-published.html | CAMERA ROW; Book of 1952 Prize Press Pictures Is Published | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/london-literary-letter.html | London Literary Letter | True | By V. S. Pritchett | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-olympic-spirit.html | THE OLYMPIC SPIRIT | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/eisenhower-attacks-record-and-platform-of-democrats-eisenhower.html | Eisenhower Attacks Record And Platform of Democrats; EISENHOWER ASSAILS '1-PLANK 'PLATFORM | True | By Russell Porter | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mrs-paul-d-bloch-has-son.html | Mrs. Paul D. Bloch Has Son | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/congress-assured-of-many-faces-retirements-and-the-primaries-make.html | CONGRESS ASSURED OF MANY FACES; Retirements and the Primaries Make Big Turnover Certain Regardless of the Vote | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/over-ice-and-igloo-the-flight-of-the-arctic-tern-by-constance-and.html | Over Ice and Igloo; THE FLIGHT OF THE ARCTIC TERN. By Constance and Harmon Helmericks. Illustrated. 321 pp. Boston: Little, Brown & Co. $4.50. | True | By Peter Freuchen | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/17000ton-pier-box-awaits-river-trip-caisson-367-feet-by-80-due-here.html | 17,000-TON PIER BOX AWAITS RIVER TRIP; Caisson, 367 Feet by 80, Due Here Wednesday on 2-Mile-an Hour Voyage Down Hudson | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/puerto-rican-men-win-marching-contest-colorado-girls-get-applause.html | Puerto Rican Men Win Marching Contest; Colorado Girls Get Applause and Last Place | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/orators-of-the-past-compilation-from-cleveland-to-truman-gathered.html | ORATORS OF THE PAST; Compilation From Cleveland to Truman Gathered Together by Audio Archives | True | R. P. | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/del-mar-suspends-westrope.html | Del Mar Suspends Westrope | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/bisplinghoff-wins-junior-golf-title-orlando-lad-beats-meyerson-in.html | BISPLINGHOFF WINS JUNIOR GOLF TITLE; Orlando Lad Beats Meyerson in Final, 2 Up, After Halting Defender Jacobs, 3 and 2 | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/reforming-government-formulation-of-new-political-patterns-is.html | Reforming Government; Formulation of New Political Patterns Is Advocated | True | FERDINAND A. HERMENS. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/on-parade.html | ON PARADE | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/p3harlotte-sho-rk-begos-a-bride-married-in-chestnut-hi-mass-church.html | P(3HARLOTTE SHO .RK BEGOS A BRIDE; Married in Chestnut Hi {{, Mass., Church to Freeman Higgins, Who Is a Yale Alumnus | True | Special to Nsw YORK 'rrr.s. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/-now-that-theyve-chosen-their-weapons.html | ' NOW THAT THEY'VE CHOSEN THEIR WEAPONS' | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/blood-study-aids-fight-on-disease-rutgers-serological-museum-gives.html | BLOOD STUDY AIDS FIGHT ON DISEASE; Rutgers Serological Museum Gives Research Training to Scientists of Many Lands | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/democrats-expect-to-win-the-south-leaders-believe-sparkman-will.html | DEMOCRATS EXPECT TO WIN THE SOUTH; Leaders Believe Sparkman Will Offset Eisenhower's Appeal to Dixie Bloc | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/dr-gainza-paz-to-speak.html | Dr. Gainza Paz to Speak | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/joan-merciadis-victor-wins-eastern-states-net-title-sorlien-gains.html | JOAN MERCIADIS VICTOR; Wins Eastern States Net Title -- Sorlien Gains Final | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/ernest-baerwald-farben-aide-dies-associate-in-japan-28-years-had.html | ERNEST BAERWALD, FARBEN AIDE, DIES; Associate in Japan 28 Years 'Had Been Trade C6nsultant to American Companies | True | Speci! toTm Nw Yoxx Tnar | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/washington-voices-shock-and-regret.html | WASHINGTON VOICES SHOCK AND REGRET | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/good-day-to-roam-and-police-eyes-do-just-looking-around-they-spoil.html | GOOD DAY TO ROAM, AND POLICE EYES DO; Just 'Looking Around,' They Spoil the Vistas of Four Brooklyn Theft Suspects | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/junior-tennis-starts-aug-25.html | Junior Tennis Starts Aug. 25 | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/clothing-bookings-for-fall-are-good-manufacturers-say-advance.html | CLOTHING BOOKINGS FOR FALL ARE GOOD; Manufacturers Say Advance Orders for Season Indicate Best Business in 5 Years | True | By George Auerbach | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/superman-jack-of-eagles-by-james-blish-246-pp-new-york-greenberg.html | Superman; JACK OF EAGLES. By James Blish. 246 pp. New York: Greenberg. Publisher. $2.75. | True | J. FRANCIS MCCOMAS. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/miss-cunningham-wins-met-a-a-u-swim-title.html | Miss Cunningham Wins Met A. A. U. Swim Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/union-endorses-stevenson.html | Union Endorses Stevenson | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/expectant-mother-found-strangled-23yearold-mineola-woman-slain-in.html | EXPECTANT MOTHER FOUND STRANGLED; 23-Year-Old Mineola Woman Slain in Queens -- Victim's Jewels, Money Untouched | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/bonn-surprised-relieved.html | Bonn Surprised, Relieved | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/sister-marie-dolorosa.html | SISTER MARIE DOLOROSA | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/medieval-to-modern-diverse-art-show-liven-the-paris-summer.html | MEDIEVAL TO MODERN; Diverse Art Show Liven the Paris Summer | True | By Stuart Preston | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/textile-pay-hearing-set.html | Textile Pay Hearing Set | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/trip-abroad-awarded-r-e-entzeroth-of-st-louis-gets-architects-le.html | TRIP ABROAD AWARDED; R. E. Entzeroth of St. Louis Gets Architects' Le Brun Prize | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/russell-frederico.html | RUSSELL FREDERICO | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/savitt-gains-final-at-baltimore-net-triumphs-at-62-1210-62-over.html | SAVITT GAINS FINAL AT BALTIMORE NET; Triumphs at 6-2, 12-10, 6-2 Over Kovaleski as Clark Halts Candy, 6-2, 7-5, 6-2 | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/mrs-charles-k-ross-has-son.html | Mrs. Charles K. Ross Has Son | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/equitable-rates-held-utility-need-companies-call-for-intelligent.html | EQUITABLE RATES HELD UTILITY NEED; Companies Call for Intelligent Adjustments, Fair to Both Investors and Public | True | By Thomas P. Swift | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/u-s-sees-no-shift-in-egypts-policy-washington-notes-assurances.html | U. S. SEES NO SHIFT IN EGYPT'S POLICY; Washington Notes Assurances Given by New Premier -- Farouk's Laxness Cited | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/filly-scores-on-coast-danae-shows-way-by-2-lengths-in-sprint-and.html | FILLY SCORES ON COAST; Danae Shows Way by 2 Lengths in Sprint and Pays $12.90 | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/tough-at-the-top.html | TOUGH AT THE TOP' | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/resident-offices-report-on-trade-demand-continues-for-fillins-but.html | RESIDENT OFFICES REPORT ON TRADE; Demand Continues for Fill-Ins but Cutters Are Unwilling to Prolong Operations | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/dr-towrlladas-u-of-pennsylvania-graduate-and-formerwheaton-student.html | DR. TOWRLLADAS; !.U. of Pennsylvania Graduate and Former'Wheaton Student , Marty_r_ in Rosemont, Pa,. I | True | Special to Tml NRW YORK TrMgS. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/sewer-plans-wait-on-driscoll-parley.html | SEWER PLANS WAIT ON DRISCOLL PARLEY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/korea-deadlock-suits-the-enemy-communists-believe-that-they-have.html | KOREA DEADLOCK SUITS THE ENEMY; Communists Believe That They Have Recaptured Initiative in the Propaganda War | True | By Lindesay Parrott | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/morri-struhl-head-onoultr-firm-7.html | MORRiS STRUHL, HEAD' O'NOuLTr FIRM, 7, | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/child-to-mrs-gordon-atterjey.html | Child to Mrs. Gordon atterJey | True | / Special to ThE NV YOR TIMES. | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/bank-robber-slays-f-b-i-agent-in-gun-battle-in-w-69th-st-hotel.html | Bank Robber Slays F. B. I. Agent In Gun Battle in W. 69th St. Hotel; VICTIM AND KILLER | True | By Richard H. Parke | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/charles-d-walton.html | CHARLES D. WALTON | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/explorer-scouts-going-southwest-34-leave-city-tomorrow-for-wagon.html | EXPLORER SCOUTS GOING SOUTHWEST; 34 Leave City Tomorrow for Wagon Train Trek Over Philmont Ranch Trails | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/the-a-b-c-and-the-x-of-air-conditioning-the-elements-and-benefits-a.html | The A B C and the X Of Air Conditioning; The elements and benefits are simple; the unknown quantity is the future. | True | By C. B. Palmer | 1980-07-14 | RE0000063468 | B00000367992 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/increase-in-stock-cuttings-of-certain-plants-may-be-taken-now-to.html | INCREASE IN STOCK; Cuttings of Certain Plants May Be Taken Now to Build Up Garden Inexpensively | True | By P. J. McKenna | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/boys-nation-hears-cain-youth-visit-house-chamber-learn-legislative.html | BOYS NATION HEARS CAIN; Youth Visit House Chamber, Learn Legislative Procedure | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/2-civil-defense-tests-in-city.html | 2 Civil Defense Tests in City | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/professor-to-aid-nyu-growth.html | Professor to Aid N.Y.U. Growth | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/girls-win-swiss-awards-new-york-and-california-pair-get-geneva.html | GIRLS WIN SWISS AWARDS; New York and California Pair Get Geneva Scholarships | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/trothnnounced-former-hood-college-student-becomes-fianceeof-ensign.html | TRO:THNNOUNCED * .; Former Hood College Student Be.-corfes Fiancee'of EnSign John F. Smith, U.' S. N. | True | , Spedal-to Nzw yoltx Tm, | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/soccer-semifinals-set.html | Soccer Semi-Finals Set | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/kennan-shuns-bid-to-soviet-air-show-angered-by-poster-depicting.html | KENNAN SHUNS BID TO SOVIET AIR SHOW; Angered by Poster Depicting Attack on U. S. Plane, Envoy Protests to Kremlin | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/admiral-metzel-found-dead.html | Admiral Metzel Found Dead | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/possible-effects-of-directpayment-system-in-new-g-i-bill-disturb.html | Possible Effects of Direct-Payment System In New G. I. Bill Disturb Private Colleges | True | By Benjamin Fine | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-27 | 1952-07-27 | https://www.nytimes.com/1952/07/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063468 | B00000367992 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/nationalist-china-group-protests-ban-on-attendance-at-meeting.html | Nationalist China Group Protests Ban on Attendance at Meeting; Official Claims Organization Is in Good Standing With I. A. A. F., Which Today Will Discuss Formosan Membership | True | By George Axelsson | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/city-colleges-list-13875-for-summer-many-come-from-other-parts-of.html | CITY COLLEGES LIST 13,875 FOR SUMMER; Many Come From Other Parts of Nation -- Foreign Group of 30 Is at Queens | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/navy-league-plans-reception.html | Navy League Plans Reception | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/pravda-still-scents-wall-street.html | Pravda Still Scents Wall Street | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/canada-wheatbasket-yields-new-crops-new-crops-below-canadas.html | Canada 'Wheatbasket' Yields New Crops; New Crops Below Canada's Wheatland | True | By John G. Forrest | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/jersey-autoist-dies-at-wheel.html | Jersey Autoist Dies at Wheel | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/kennan-boycotts-soviet-air-display-u-s-envoy-joined-by-british-and.html | KENNAN BOYCOTTS SOVIET AIR DISPLAY; U. S. Envoy Joined by British and French in Protesting Anti-American Posters | True | By Harrison E. Salisbury | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/storm-in-egypt.html | STORM IN EGYPT | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/foolish-race-says-victor-allout-effort-at-start-almost-costly-to.html | 'FOOLISH RACE,' SAYS VICTOR; All-Out Effort at Start Almost Costly to Scholes | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/eisenhower-and-nixon-map-campaign-strategy-at-ranch-eisenhower-maps.html | Eisenhower and Nixon Map Campaign Strategy at Ranch; EISENHOWER MAPS TACTICS WITH NIXON | True | By Russell Porter | 1980-07-14 | RE0000063469 | B00000367993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/thunderstorm-drops-mercury-14-today-will-be-another-scorcher.html | Thunderstorm Drops Mercury 14; Today Will Be Another Scorcher | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/strahs-hurls-nohitter.html | Strahs Hurls No-Hitter | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/generators-for-city-defense.html | Generators for City Defense | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/radio-and-television-wortv-fills-in-conventionless-nights-leaving.html | RADIO AND TELEVISION; WOR-TV Fills in Convention-less Nights, Leaving Televiewer Only Two Dark Hours in I | True | By Jack Gould | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/florence-steinhardt-to-be-bride.html | Florence Steinhardt to Be Bride | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/aileen-home-first-in-n-y-a-c-sailing-shields-yacht-triumphs-over.html | AILEEN HOME FIRST IN N. Y. A. C. SAILING; Shields' Yacht Triumphs Over Bumble Bee in International Class of Sound Regatta | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/object-over-iowa-called-planet.html | Object Over Iowa Called Planet | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/capitas-sloop-winner-takes-baysidetoblock-island-race-for-auxiliary.html | CAPITA'S SLOOP WINNER; Takes Bayside-to-Block Island Race for Auxiliary Craft | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/u-s-out-to-isolate-steel-price-rise-putnam-says-truman-supports.html | U. S. OUT TO ISOLATE STEEL PRICE RISE; Putnam Says Truman Supports Effort to Prevent Spread to Other Industries | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/fighter-planes-collide-2-pilots-escape-unhurt.html | Fighter Planes Collide, 2 Pilots Escape Unhurt | True | By the United Press. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/new-library-in-queens-i-mcgoldrick-branch-will-openi-friday-for.html | NEW LIBRARY IN QUEENS; I McGoldrick Branch Will Open Friday for Flushing Area I | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/radio-dramatizes-jeffersons-life-with-its-lasting-imprint-on-nation.html | Radio Dramatizes Jefferson's Life With Its Lasting Imprint on Nation; 13-Week Sequence Is First of 4-Title Series Offered by Educators With $300,000 Ford Grant -- WNYC Is Outlet Here | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/barbara-maesel-to-wed-wheelook-alumna-is-betrothed-to-william-f.html | BARBARA MAESEL TO WED; Wheelock Alumna Is Betrothed to William F. McDonald | True | Special to THE NEW YORK T[,r,s. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/red-cross-aid-in-korea.html | RED CROSS AID IN KOREA | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/charles-mendel.html | CHARLES MENDEL | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/phils-check-cubs-twice-128-and-30-drews-pitches-sixhitter-in-second.html | PHILS CHECK CUBS TWICE, 12-8 AND 3-0; Drews Pitches Six-Hitter in Second Game as Winners Capture Fourth Place | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/takeoffs-switched-to-curb-plane-noise.html | TAKE-OFFS SWITCHED TO CURB PLANE NOISE | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/foreign-exchange-rates-week-ended-july-25-1952.html | FOREIGN EXCHANGE RATES; Week Ended July 25, 1952 | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/montreal-strike-ends-agreement-reached-in-13week-department-store.html | MONTREAL STRIKE ENDS; Agreement Reached in 13-Week Department Store Walkout | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/galvani-outpoints-castillo.html | Galvani Outpoints Castillo | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/bogota-eases-news-curb-foreign-reporters-get-more-freedom-and.html | BOGOTA EASES NEWS CURB; Foreign Reporters Get More Freedom and Responsibility | True | | 1980-07-14 | RE0000063469 | B00000367993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/25000-expected-at-stadium-for-marcianomatthews-fight-tonight-rivals.html | 25,000 Expected at Stadium for Marciano-Matthews Fight Tonight; RIVALS ARE READY FOR HARD BATTLE | True | By James P. Dawson | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/hall-knocks-out-ferguson.html | Hall Knocks Out Ferguson | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/u-s-to-pay-6500000-on-rubber-research.html | U. S. TO PAY $6,500,000 ON RUBBER RESEARCH | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/1400-in-air-guard-to-train.html | 1,400 in Air Guard to Train | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/dallapiccola-opus-is-played-at-lenox-ross-leads-boston-symphony-in.html | DALLAPICCOLA OPUS IS PLAYED AT LENOX; Ross Leads Boston Symphony in His 'Songs of Captivity' - 'Sacre du Printemps' Given | True | By Olin Downes | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/lloyd-a-blanchard-safetyengineer-58.html | LLOYD A. BLANCHARD, SAFETYENGINEER, 58 | True | Special to Ta Nw NoP.K Tur,s. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/dominick-biamonte.html | DOMINICK BIAMONTE | True | SpeCial to TBZ NSW YO]K 't[ES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/zatopek-breaks-marathon-record-to-win-third-olympic-gold-medal.html | Zatopek Breaks Marathon Record To Win Third Olympic Gold Medal; Zatopek Wins Marathon for 3d Gold Medal; U. S. Trackmen Pace Olympics | True | By Allison Danzig | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/shot-by-his-defender-u-s-captain-wounded-as-guard-fires-on-korean.html | SHOT BY HIS DEFENDER; U. S. Captain Wounded as Guard Fires on Korean Red in Camp | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/prices-improved-in-grain-futures-recovery-in-face-of-bearish.html | PRICES IMPROVED IN GRAIN FUTURES; Recovery in Face of Bearish Statistics on Wheat, Despite Corn and Soybean Outlook | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/norwegian-yachts-lead-in-two-tests-united-states-craft-second-in-6.html | NORWEGIAN YACHTS LEAD IN TWO TESTS; United States Craft Second in 6 and 5.5-Meter Events of Olympic Sailing | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/u-s-wins-in-water-polo-defeats-great-britain-in-main-roundrobin-at.html | U. S. WINS IN WATER POLO; Defeats Great Britain in Main Round-Robin at Olympics, 8-3 | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/trial-of-34-police-to-resume-today-suspended-men-face-charges-of.html | TRIAL OF 34 POLICE TO RESUME TODAY; Suspended Men Face Charges of Accepting Graft From Bookmaker Harry Gross | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/british-hero-advances-winner-of-victoria-cross-in-korea-now-lance.html | BRITISH HERO ADVANCES; Winner of Victoria Cross in Korea Now Lance Corporal | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/city-to-welcome-new-french-liner-parade-up-harbor-will-honor.html | CITY TO WELCOME NEW FRENCH LINER; Parade Up Harbor Will Honor Flandre on Tuesday -- Mayor to Receive Commandant | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/tanker-aground-in-maine.html | Tanker Aground in Maine | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/john-w-morrison.html | JOHN W. MORRISON | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/guilders-position-is-much-improved-dutch-currency-now-harder-and.html | GUILDER'S POSITION IS MUCH IMPROVED; Dutch Currency Now Harder and Convertibility Question Is Again in Discussion | True | By Paul Catz | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/french-see-need-of-funds-for-53-premier-warns-that-success-of-35.html | FRENCH SEE NEED OF FUNDS FOR '53; Premier Warns That Success of 3.5% Issue Still Leaves Other Financial Problems | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/appointed-as-professor-of-chemistry-at-columbia.html | Appointed as Professor Of Chemistry at Columbia | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/fur-auction-to-open-in-leningrad-today.html | FUR AUCTION TO OPEN IN LENINGRAD TODAY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/strike-is-threatened-at-nine-alcoa-plants.html | STRIKE IS THREATENED AT NINE ALCOA PLANTS | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/richards-contract-extended.html | Richards' Contract Extended | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/big-loan-planned-by-general-mills-stockholders-to-vote-aug-19-on.html | BIG LOAN PLANNED BY GENERAL MILLS; Stockholders to Vote Aug. 19 on Borrowing $15,000,000 From Prudential Company | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/patterns-of-the-times-fall-and-winter-jackets-3-models-offered-with.html | Patterns of The Times: Fall and Winter Jackets; 3 Models Offered With Suggestions on Best Fabrics for Each | True | By Virginia Pope | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/six-killed-as-truck-runs-wild-rams-car.html | SIX KILLED AS TRUCK RUNS WILD, RAMS CAR | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/2-big-british-unions-ask-trade-with-east.html | 2 BIG BRITISH UNIONS ASK TRADE WITH EAST | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/exiled-units-press-fight-in-red-cross-want-world-body-to-condemn.html | EXILED UNITS PRESS FIGHT IN RED CROSS; Want World Body to Condemn the Political Activities of Soviet Satellite Groups | True | By Milton Bracker | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/15-bags-of-money-stolen-burglars-get-them-from-safe-in-yonkers-bus.html | 15 BAGS OF MONEY STOLEN; Burglars Get Them From Safe in Yonkers Bus Office | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/shantz-wins-18th-athletics-take-2-he-halts-white-sox-with-five-hits.html | SHANTZ WINS 18TH; ATHLETICS TAKE 2; He Halts White Sox With Five Hits, 3-1, Before Mates Gain 9-3 Triumph | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/gimbel-executive-named-officer-of-jewish-group.html | Gimbel Executive Named Officer of Jewish Group | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/u-n-troops-in-korea.html | U. N. Troops in Korea | True | K. F. DEWEY | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/perak-top-target-of-reds-in-malaya-state-is-chief-tin-and-rubber.html | PERAK TOP TARGET OF REDS IN MALAYA; State Is Chief Tin and Rubber Producer -- Regime Sees Victory Coming Slowly | True | By Tellman Durdin | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/u-s-team-bows-138-but-harvardyale-netmen-top-british-in-last-round.html | U. S. TEAM BOWS, 13-8; But Harvard-Yale Netmen Top British in Last Round, 5-2 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/rockets-pictured-in-airless-space.html | ROCKETS PICTURED IN 'AIRLESS SPACE' | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/speedup-is-sought-in-output-of-planes.html | SPEED-UP IS SOUGHT IN OUTPUT OF PLANES | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/dr-j-e-edwards-ends-ministry.html | Dr. J. E. Edwards Ends Ministry | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/u-s-tanker-fleet-remains-largest-keeps-world-position-despite-a-net.html | U. S. TANKER FLEET REMAINS LARGEST; Keeps World Position Despite A Net Loss of Six Vessels -- 58 in Construction | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/arrival-of-farouk-awaited.html | Arrival of Farouk Awaited | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/iran-now-offers-to-submit-oil-law-to-world-court-test-foreign.html | Iran Now Offers to Submit Oil Law to World Court Test; Foreign Minister Says He Will Recommend Joint Teheran-London Action -- He Also Outlines Basis for Compensation | True | By Daniel Schorr | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/democratic-national-committee-members.html | Democratic National Committee Members | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/mathildu-c-farrell-to-be-bride-on-sept-6.html | MATHILDu C. FARRELL TO BE BRIDE ON SEPT. 6 | True | SI-ctal to THX NEW YORK TES. I | 1980-07-14 | RE0000063469 | B00000367993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/murder-suspect-sought-24yearold-woman-found-slain-near-atlantic.html | MURDER SUSPECT SOUGHT; 24-Year-Old Woman Found Slain Near Atlantic City Track | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/israel-forms-atom-commission.html | Israel Forms Atom Commission | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/amicability-drops-in-weight-lifting-russians-loudly-protest-u-s.html | AMICABILITY DROPS IN WEIGHT LIFTING; Russians Loudly Protest U. S. Athlete's Military Press - Two Americans Triumph | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/magma-to-exploit-huge-copper-mine-start-of-101-million-arizona.html | MAGMA TO EXPLOIT HUGE COPPER MINE; Start of $101 Million Arizona Project Awaits R. F. C. Loan on 500 Million-Ton Area | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/hanst-bicycling-victor.html | Hanst Bicycling Victor | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/indians-go-from-fourth-to-second-by-defeating-senators-31-and-32.html | Indians Go From Fourth to Second By Defeating Senators, 3-1 and 3-2; Easter's Three-Run Blow in Eighth Decides Second Game -- Lemon Gains 11th Victory in Opener -- Doby Connects for No. 20 | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/faith-acclaimed-as-center-of-life-it-is-not-just-an-emergency.html | FAITH ACCLAIMED AS CENTER OF LIFE; It Is Not Just an Emergency Remedy, Bishop Kern Says at the Marble Collegiate | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/americans-complete-a-50-sweep-of-japanese-in-davis-cup-play-seixas.html | Americans Complete a 5-0 Sweep Of Japanese in Davis Cup Play; Seixas Routs Nakano, 6-2, 6-1, 6-2, but Larsen Is Forced Into 5 Sets Before Downing Miyagi at Cincinnati | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/honors-to-morris-in-jersey-regatta-he-sweeps-two-heats-for-the.html | HONORS TO MORRIS IN JERSEY REGATTA; He Sweeps Two Heats for the National Title in Jersey Speed Skiff Class | True | By Clarence E. Lovejoy | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/red-army-paper-scores-stevenson.html | Red Army Paper Scores Stevenson | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/spanish-press-favorable.html | Spanish Press Favorable | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/naguib-threatens-to-employ-force-in-purge-of-egypt-returning-to.html | NAGUIB THREATENS TO EMPLOY FORCE IN PURGE OF EGYPT; Returning to Cairo After His Ouster of King, General Pledges End of Corruption | True | By Michael Clark | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/suits-next-spring-to-stress-blends-decline-in-gabardines-rayon.html | SUITS NEXT SPRING TO STRESS BLENDS; Decline in Gabardines, Rayon, Tropical Worsted Foreseen by Clothing Association | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/merchants-meeting-set.html | Merchants' Meeting Set | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/maintenance-show-planned.html | Maintenance Show Planned | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/w-p-stricklnd-jr.html | W. P. STRICKL.ND JR. | True | Spcial to THE NEV YO.K TIME.. | | | |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/girl-18-pulled-to-death-through-air-shaft-as-she-tries-to-save-boy.html | Girl, 18, Pulled to Death Through Air Shaft As She Tries to Save Boy Who Had Fallen | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/braves-beat-pirates-by-52-then-tie-33.html | BRAVES BEAT PIRATES BY 5-2, THEN TIE, 3-3 | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/swiss-independence-day-observed-here.html | SWISS INDEPENDENCE DAY OBSERVED HERE | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/no-lead-in-murder-case-expectant-mother-was-found-strangled-in.html | NO LEAD IN MURDER CASE; Expectant Mother Was Found Strangled in Queens | True | | 1980-07-14 | RE0000063469 | B00000367993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/teherans-army-will-be-rebuilt-mossadegh-reported-planning-to-give.html | TEHERAN'S ARMY WILL BE REBUILT; Mossadegh Reported Planning to Give Forces a Purely Defensive Character | True | By Albion Ross | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/marra-halts-cherry-for-metropolitan-golf-title-seesaw-contest-is.html | Marra Halts Cherry for Metropolitan Golf Title; SEESAW CONTEST IS DECIDED ON 36TH | True | By Lincoln E. Werden | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/tramp-operators-map-charter-fight-declare-use-of-government-vessels.html | TRAMP OPERATORS MAP CHARTER FIGHT; Declare Use of Government Vessels Is Forcing Lay-Up of Privately Owned Ships | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/eva-peron.html | EVA PERON | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/truman-sends-sympathy.html | Truman Sends Sympathy | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/toward-european-unity.html | TOWARD EUROPEAN UNITY | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/juvenile-trot-feature-tonight.html | Juvenile Trot Feature Tonight | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/its-truman-ticket-g-o-p-chairman-says.html | IT'S 'TRUMAN TICKET,' G. O. P. CHAIRMAN SAYS | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/news-of-food-good-turkish-meal-easy-to-produce-in-u-s-wife-of.html | News of Food; Good Turkish Meal Easy to Produce in U. S., Wife of Consular Information Chief Says | | By Jane Nickerson | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/philip-iglehart-scores-eight-goals-to-pace-meadow-brook-team-in-174.html | Philip Iglehart Scores Eight Goals to Pace Meadow Brook Team in 17-4 Polo Victory | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/sports-of-the-times-the-hurley-hurricane.html | Sports of The Times; The Hurley Hurricane | | By Joseph C. Nichols | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/medical-corps-praised-clark-tells-the-surgeon-general-of-its-work.html | MEDICAL CORPS PRAISED; Clark Tells the Surgeon General of Its Work in Korea | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/savitt-takes-net-title-clark-loses-final-97-62-63-in-middle.html | SAVITT TAKES NET TITLE; Clark Loses Final, 9-7, 6-2, 6-3, in Middle Atlantic Play | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/frank-oconnell.html | FRANK O'CONNELL | | Special to T: N,.v Yom Tir.s. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/command-of-maasdam-goes-to-40year-veteran.html | Command of Maasdam Goes to 40-Year Veteran. | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/president-yields-to-heat-takes-it-easy-in-missouri.html | President Yields to Heat, Takes It Easy in Missouri | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/miss-jane-delamater.html | MISS JANE DELAMATER | | Special to NL-'.V YOC >-% | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/emil-c-creutz.html | EMIL C. CREUTZ | | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/steel-loss-seen-at-19000000-tons-further-shutdowns-expected-before.html | STEEL LOSS SEEN AT 19,000,000 TONS; Further Shutdowns Expected Before Operations Return to Capacity in 2 Weeks | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/four-huk-commanders-slain.html | Four Huk Commanders Slain | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/ellen-s-schroeder-q-a-squires-engaged.html | ELLEN S. SCHROEDER, Q. A. SQUIRES ENGAGED | True | Special to the new york times | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/united-states-charges-recalled.html | United States Charges Recalled | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/scholes-triumphs-in-swimming-race-u-s-star-defeats-suzuki-of-japan.html | SCHOLES TRIUMPHS IN SWIMMING RACE; U. S. Star Defeats Suzuki of Japan in 100-Meter Free-Style at Olympics | True | | 1980-07-14 | RE0000063469 | B00000367993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/new-sewage-plant-to-open-in-queens-6000000-rockaway-project-for.html | NEW SEWAGE PLANT TO OPEN IN QUEENS; $6,000,000 Rockaway Project for Jamaica Bay Will Go Into Operation Aug. 7 | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/mcarthy-case-delayed-counsel-doubts-early-verdict-in-libel-suit.html | M'CARTHY CASE DELAYED; Counsel Doubts Early Verdict in Libel Suit Against Benton | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/the-proceedings-in-the-u-n.html | The Proceedings. In the U. N. | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/auto-makers-eye-sports-car-field-interest-in-nash-buick-models-and.html | AUTO MAKERS EYE SPORTS CAR FIELD; Interest in Nash, Buick Models and 'Dream' Numbers Gives Impetus to Industry Plans | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/french-learn-about-stevenson.html | French Learn About Stevenson | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/wayne-to-appear-as-gridiron-coach-exfootball-player-will-star-in.html | WAYNE TO APPEAR AS GRIDIRON COACH; Ex-Football Player Will Star in Warners' 'Alma Mater' -M-G-M Plans Skelton Film | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/kaufman-zinn.html | Kaufman -- Zinn | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/prisons-in-the-sun.html | PRISONS IN THE SUN | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/official-reports-of-operations-in-the-fighting-in-korea-united.html | Official Reports of Operations in the Fighting in Korea; United Nations | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/old-up-and-down-has-a-sunday-run-special-on-what-is-now-part-of-the.html | OLD 'UP AND DOWN' HAS A SUNDAY RUN; Special, on What Is Now Part of the Central, Helps Kingston Celebrate 300th Year | True | By Peter Kihss | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/new-resin-for-paint.html | New Resin for Paint | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/course-for-expectant-mothers.html | Course for Expectant Mothers | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/red-dean-heckled-a-new-woman-halts-him-in-aisle-of-canterbury.html | 'RED DEAN' HECKLED A NEW; Woman Halts Him in Aisle of Canterbury Cathedral | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/inchworm-autos.html | "INCHWORM" AUTOS | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/sheriffs-sluggers-caught.html | Sheriff's Sluggers Caught | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/argentines-upset-fail-in-race.html | Argentines, Upset, Fail in Race | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/family-keeps-vigil-at-mmahons-side.html | FAMILY KEEPS VIGIL AT M'MAHON'S SIDE | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/american-women-deny-germ-charge-mrs-roosevelt-and-2-others-reply-to.html | AMERICAN WOMEN DENY GERM CHARGE; Mrs. Roosevelt and 2 Others Reply to Red-Backed Group's Statement About Korea | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/mary-jane-fueschel-affianced.html | Mary Jane Fueschel Affianced | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/philip-lubin.html | PHILIP LUBIN | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/selfishness-deplored-tabernacle-pastor-declares-it-has-no-place-in.html | SELFISHNESS DEPLORED; Tabernacle Pastor Declares It Has No Place in Maturity | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/herpeoplebewail-barerosdbatu-argentines-storm-ministry-where-body.html | HERPEOPLEBEWAIL BA-,r,ER,O..S: DBATU.; Argentines Storm 'Ministry/ Where Body of President's Wife Lies in State" | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/economics-and-finance-the-nonsequitor-has-a-field-day.html | ECONOMICS AND FINANCE; The Non-Sequitor Has a Field Day | True | By Edward H. Collins | 1980-07-14 | RE0000063469 | B00000367993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/natural-gas-use-cuts-bills-in-state-utilities-report-for-1951-puts.html | NATURAL GAS USE CUTS BILLS IN STATE; Utilities Report for 1951 Puts Savings to Consumers in Year at $3,391,400 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/london-markets-inured-to-shocks-egypt-and-iran-developments-without.html | LONDON MARKETS INURED TO SHOCKS; Egypt and Iran Developments Without Noticeable Reaction Among Security Traders | True | By Lewis L. Nettleton | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/carol-gabrilson-married-at-home-vassaralumne-has-2-honor.html | CAROL GABRILSON MARRIED AT HOME; Vassar..Alumne. Has 2 Honor Attendants'at Wedding to Lester Fine in Scarsdale | True | Special. to Trm Nw YORX Tnr-.' | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/charter-is-revoked-dartmouth-theta-chi-chapter-rejected-racial.html | CHARTER IS REVOKED; Dartmouth Theta Chi Chapter Rejected Racial Clause | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/parkway-villagers-appeal-on-rent-rise.html | PARKWAY VILLAGERS APPEAL ON RENT RISE | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/congoleumnaim-sales-up-10.html | Congoleum-Naim Sales Up 10% | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/lard-demand-rises-call-for-loose-variety-strength-in-hogs-send.html | LARD DEMAND RISES; Call for Loose Variety, Strength in Hogs Send Prices Up | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/wilks-injured-at-boston.html | Wilks Injured at Boston | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/violent-squall-upsets-100-craft-4-dead-3-missing-at-salem-mass-bay.html | Violent Squall Upsets 100 Craft; 4 Dead, 3 Missing at Salem, Mass.; BAY STATE SQUALL UPSETS 100 CRAFT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/frederick-w-gowr1e.html | FREDERICK W. GOWR1E | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/8403392-words-sent-on-convention-wires.html | 8,403,392 WORDS SENT ON CONVENTION WIRES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/to-measure-spending-gross-national-product-as-index-to-economic.html | To Measure Spending; 'Gross National Product' as Index to Economic Health Questioned | True | ARTHUR O. DAHLBERG | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/bible-held-assuring-victory.html | Bible Held Assuring Victory | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/girl-scout-parley-set-biennial-world-meeting-opens-in-norway.html | GIRL SCOUT PARLEY SET; Biennial World Meeting Opens in Norway Saturday | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/mine-loose-in-dover-strait.html | Mine Loose in Dover Strait | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/coupland-17-wins-moth-boat-series-finishes-fourth-in-final-heat-but.html | COUPLAND, 17, WINS MOTH BOAT SERIES; Finishes Fourth in Final Heat but Takes Margate City Test With 132 1/4 Points | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/migs-damage-british-planes.html | MIG's Damage British Planes | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/b36-flight-stirs-chicago.html | B-36 Flight Stirs Chicago | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/some-workers-balk.html | Some Workers Balk | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/davis-schemansky-exed.html | Davis, Schemansky Exed | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/bowles-fales-win-final-in-wheatley-hills-golf.html | Bowles, Fales Win Final in Wheatley Hills Golf | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/letellier-de-st-just-montreal-editor-58.html | LETELLIER DE ST. JUST, MONTREAL EDITOR, 58 | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/the-screen-tribute-to-soviet-poet.html | THE SCREEN; Tribute to Soviet Poet | True | H. H. T. | 1980-07-14 | RE0000063469 | B00000367993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/ultimate-remedy-set-for-injustice-accepting-cross-will-rectify-all.html | ULTIMATE REMEDY SET FOR INJUSTICE; Accepting Cross Will Rectify All on Judgment Day, Says St. Patrick's Preacher | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/farmington-riders-win-valley-four-defeats-fairfield-in-forbes-cup.html | FARMINGTON RIDERS WIN; Valley Four Defeats Fairfield in Forbes Cup Match, 9-7 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/flash-captures-sail-hibberds-sloop-leads-the-fleet-home-in.html | FLASH CAPTURES SAIL; Hibberd's Sloop Leads the Fleet Home in Lightning Race | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/financial-times-indices.html | Financial Times Indices | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/jean-lee-victor-in-archery.html | Jean lee Victor in Archery | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/woman-blown-12000-feet-into-sea-as-airliner-door-flies-open-off-rio.html | Woman Blown 12,000 Feet Into Sea As Airliner Door Flies Open Off Rio; Passenger Is Swept Out of Her Chair as She Sat Beside Husband | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/senator-tafts-place-in-history.html | Senator Taft's Place in History | True | JOHN B. NICHOLS | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/film-on-family-unit-now-available-here.html | FILM ON FAMILY UNIT NOW AVAILABLE HERE | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/confederates-tip-set-bandit-ambush-heroux-dropped-hint-that-led-to.html | CONFEDERATES TIP SET BANDIT AMBUSH; Heroux Dropped Hint That Led to Puff's Capture -- 5 Bullets Hit Slain F. B. I. Man | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/miss-mmorrow__-s-troth-former-hunter-student-will-bei-wed-to-louis.html | MISS M'MORROW__'S TROTH; Former Hunter Student Will Bel Wed to Louis A. Sivarese I | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/ends-summer-sermons-dallas-reminds-it-takes-money-to-maintain-the.html | ENDS SUMMER SERMONS; Dallas Reminds It Takes Money to Maintain the United States | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/nominee-is-sought-for-stevenson-post.html | NOMINEE IS SOUGHT FOR STEVENSON POST | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/new-records-set-by-r-c-a-in-sales-but-net-profit-for-six-months.html | NEW RECORDS SET BY R. C. A. IN SALES; But Net Profit for Six Months Drops From $1.02 to 70c a Share -- Other Reports | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/federal-contracts-subject-of-course.html | FEDERAL CONTRACTS SUBJECT OF COURSE | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/british-air-chief-off-for-u-s.html | British Air Chief Off for U. S. | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/english-catholics-meet-80000-hear-father-peyton-of-hollywood-in.html | ENGLISH CATHOLICS MEET; 80,000 Hear Father Peyton of Hollywood in Prayer Rally | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/texas-poll-swept-by-conservatives-gov-shivers-and-daniel-win.html | TEXAS POLL SWEPT BY CONSERVATIVES; Gov. Shivers and Daniel Win Democratic Primary -- Dies Outdistances Six Rivals | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/bachmanforbes.html | Bachman—Forbes | True | Special to THr NEW YORK TIMg. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/emmett-h-allen.html | EMMETT H. ALLEN | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/costa-rica-frees-red-proof-of-importing-subversive-documents-is.html | COSTA RICA FREES RED; Proof of Importing Subversive Documents Is Held Lacking | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/decorative-display-in-lit-store.html | Decorative Display in Lit Store | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/son-to-mrs-j-s-plapinger.html | Son to Mrs. J. S. Plapinger. | True | special to Tuo NEw YoK T[MS. | 1980-07-14 | RE0000063469 | B00000367993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/more-writeoffs-passed-by-d-p-a-1250000-yolo-steel-cos-expansion.html | MORE WRITE-OFFS PASSED BY D. P. A.; $1,250,000 Yolo Steel Co.'s Expansion Allowed 55% Depreciation in 5 Years | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/swiss-raise-storm-over-watch-tariff.html | SWISS RAISE STORM OVER WATCH TARIFF | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/j-w-mylchreest-led-construction-firms.html | J. W. MYLCHREEST, LED CONSTRUCTION FIRMS | True | Special to TH Nw Yo TMr. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/soviet-hospitality-goes-unreturned-its-too-costly-to-reciprocate.html | SOVIET HOSPITALITY GOES UNRETURNED; It's Too Costly to Reciprocate Russians' Lavish Dinner, U. S. Officials Decide | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/seattle-feels-2-quakes-minor-earth-shocks-registered-without-report.html | SEATTLE FEELS 2 QUAKES; Minor Earth Shocks Registered Without Report of Damage | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/18500-jam-stadium-for-viennese-night.html | 18,500 JAM STADIUM FOR VIENNESE NIGHT | True | H. C. S. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/democrats-choice-hailed-in-london-paris-madrid-and-india-also.html | DEMOCRATS' CHOICE HAILED IN LONDON; Paris, Madrid and India Also Pleased, but Moscow Still Harps on Wall Street | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/camp-for-retarded-boys-special-program-is-scheduled-for-blairstown.html | CAMP FOR RETARDED BOYS; Special Program Is Scheduled for Blairstown, N. J. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/e-henry-molthan-clothi-was-57-exchairman-of-jacob-reeds-of.html | E. HENRY MOLTHAN, CLOTHI, WAS 57; Ex-Chairman of Jacob Reed's of Philadelphia 'Is Dead General in Air Reserve , .. | True | Spatial to Thr. Nrw Nor.x Tizs. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/cotton-irregular-in-narrow-range-losses-slightly-exceed-gains-with.html | COTTON IRREGULAR IN NARROW RANGE; Losses Slightly Exceed Gains With Active Futures Ahead 28 to 35 Points in Week | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/made-sales-ad-manager-for-paint-varnish-works.html | Made Sales, Ad Manager For Paint, Varnish Works | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/democrats-seek-to-speed-conclave-offfloor-poll-of-delegations-and.html | DEMOCRATS SEEK TO SPEED CONCLAVE; Off-Floor Poll of Delegations and Curb on Fractional Votes Are Suggested | True | By William M. Blair | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/hitler-interpreter-gets-post.html | Hitler Interpreter Gets Post | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/kazan-and-miller-sever-stage-union-newdirector-is-being-sought-for.html | KAZAN AND MILLER SEVER STAGE UNION; New-Director Is Being Sought for Latter's Play Bloomgarden Will Offer Here in Fall | True | By Sam Zoloto | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/spitzerlevison.html | SPitzer--Levison | True | Special to The NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/states-in-defense-pact-new-york-and-new-jersey-sign-for-mutual.html | STATES IN DEFENSE PACT; New York and New Jersey Sign for Mutual Assistance | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/mrs-herbert-s-robinson.html | MRS. HERBERT S. ROBINSON | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/car-skids-new-yorker-drowns.html | Car Skids, New Yorker Drowns | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/aggressor-raids-test-air-defense-u-s-and-canadian-craft-join.html | 'AGGRESSOR' RAIDS TEST AIR DEFENSE; U. S. and Canadian Craft Join Maneuver -- Civil Planes to Be Grounded in Emergency | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/chinese-reds-oust-manchurian-aides-replace-three-governors-and-four.html | CHINESE REDS OUST MANCHURIAN AIDES; Replace Three Governors and Four Mayors in Tightening of Party Control in Area | True | By Henry R. Lieberman | 1980-07-14 | RE0000063469 | B00000367993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/plan-for-grounding-civil-craft.html | Plan for Grounding Civil Craft | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/civil-engineering-prizes-american-society-awards-eight-for.html | CIVIL ENGINEERING PRIZES; American Society Awards Eight for Technical Papers | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/soviet-places-arms-output-over-ideology-in-satellites-soviet.html | Soviet Places Arms Output Over Ideology in Satellites; SOVIET STRESSING ARMS PRODUCTION | True | By Drew Middleton | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/abroad-the-farreaching-echoes-of-the-conventions.html | Abroad; The Far-Reaching Echoes of the Conventions | True | By Anne O'Hare McCormick | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/sgonelerner.html | Sgone—Lerner | True | Special to Tiara NEW NOK 'un,s. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/torreys-cygnet-first-takes-star-class-distance-sail-ogilvys-flame.html | TORREYS CYGNET FIRST; Takes Star Class Distance Sail -- Ogilvy's Flame Runner-Up | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/east-german-application-tabled.html | East German Application Tabled | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/miceli-boxes-langlois-tonight.html | Miceli Boxes Langlois Tonight | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/olympic-timetable.html | Olympic Timetable | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/democrats-decide-on-short-campaign-with-hard-hitting-mckinney.html | DEMOCRATS DECIDE ON SHORT CAMPAIGN WITH 'HARD HITTING'; McKinney Declares Nominees, Truman and Barkley Will Be Party's '4-Edged Sword' | True | By James Reston | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/arthur-l-burkholder.html | ARTHUR L BURKHOLDER | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/jersey-guardsmen-reach-drum.html | Jersey Guardsmen Reach Drum | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/to-foster-guatemalan-trade.html | To Foster Guatemalan Trade | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/colombian-bank-loans-up.html | Colombian Bank Loans Up | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/india-recognizes-jodhpur-ruler.html | India Recognizes Jodhpur Ruler | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/france-wants-2-of-u-s-arms-funds-paris-officials-are-proposing.html | FRANCE WANTS 2% OF U. S. ARMS FUNDS; Paris Officials Are Proposing Manufacture of Armaments for American Forces Now | True | By Harold Callender | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/iraqs-oil-income-up-to-increase-from-42000000-to-165200000-in-1955.html | IRAQ'S OIL INCOME UP; To Increase From $42,000,000 to $165,200,000 in 1955 | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/ieleanor-j-eastwick-becomes-affianced.html | IELEANOR J. EASTWICK BECOMES AFFIANCED | True | Special to TH N-W YORK Tlr. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/quarrel-leads-to-slaying.html | Quarrel Leads to Slaying | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/tally-by-redbirds-in-ninth-wins-43-schoendienst-single-his-4th.html | TALLY BY REDBIRDS IN NINTH WINS, 4-3; Schoendienst Single, His 4th Safety, Drives in Run That Defeats the Dodgers | True | By Roscoe McGowen | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/a-knopf-jr-weds-alice-lmhe-publishers-son-takes-hollis-girl.html | A KNOPF JR, WEDS ALICE LMHE; 'Publisher's Son Takes Hollis Girl as:l-Eride at Ceremony jr) Carmel, N. Y., Church | True | SpLiarto.T, Zw YO 'rms. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/coutie-scores-in-sail-vagrant-and-jester-also-victors-at-riverside.html | COUTIE SCORES IN SAIL; Vagrant and Jester Also Victors at Riverside Yacht Club | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/hmtry-watts-dies-a-bui_ing-lidelll-expresident-and-chairman-of.html | HMtRY WATTS DIES; ] A BUI_:ING LiDElll; Ex-President and Chairman Of James'Stewart & Co. Won the'Navy's Service Emblem | True | Special to Tz Nw YO . | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/swiss-hold-doubt-over-french-loan-they-assert-pinays-optimism-is.html | SWISS HOLD DOUBT OVER FRENCH LOAN; They Assert Pinay's Optimism Is Ungrounded -- Payments Are Still Unbalanced | True | By Herbert Morison | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/130100-attend-cornell-programs.html | 130,100 Attend Cornell Programs | True | Special to TH NEW YOK T;S. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/mrs-philip-kleis.html | MRS. PHILIP KLEIS | True | Special to 1 NEW N0uK 'IF.. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/music-stage-dedicated-john-carpenters-widow-makes-presentation-at.html | MUSIC STAGE DEDICATED; John Carpenter's Widow Makes Presentation at Ipswich, Mass. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/new-england-rift-on-sparkman-seen-full-sidetracking-of-kefauver.html | NEW ENGLAND RIFT ON SPARKMAN SEEN; Full Sidetracking of Kefauver, Popular in Region, May Cut Chances of Democrats | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/palmerbrendel.html | PalmerBrendel | True | Special to Tm N-W No TnES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/auto-kills-child-5-near-home.html | Auto Kills Child, 5, Near Home | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/british-reshuffle-mideast-defenses-precautionary-measures-taken.html | BRITISH RESHUFFLE MID-EAST DEFENSES; Precautionary Measures Taken Against Any Egyptian Move in Canal Zone or Sudan | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/175-get-citations-in-police-service-two-patrolmen-are-mentioned-for.html | 175 GET CITATIONS IN POLICE SERVICE; Two Patrolmen Are Mentioned for Exceptional Merit -Two Women Honored | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/revised-highway-signs-suggested.html | Revised Highway Signs Suggested. | True | BENJAMIN HERTZBERG | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/british-official-reaches-saigon.html | British Official Reaches Saigon | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/afghan-is-named-best-in-dog-show-majara-mahabat-victor-over-strong.html | AFGHAN IS NAMED BEST IN DOG SHOW; Majara Mahabat Victor Over Strong Field of Finalists at Lake Mohawk | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/soviet-lists-agents-for-japan.html | Soviet Lists Agents for Japan | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/archibald-m-newton.html | ARCHIBALD M. NEWTON | True | Special to THZ NW YOK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/bethpage-polo-called-off.html | Bethpage Polo Called Off | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/10000000-exhibit-here-jewelry-watches-silverware-in-fiveday-trade.html | $10,000,000 EXHIBIT HERE; Jewelry, Watches, Silverware in Five-Day Trade Show | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/ponca-crr-gllegngcoi.html | PoNcA crr GLl.E.GAGEOl | True | Mary C. Billinghausen Will Be[ | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/eastwest-coexistence-statements-by-leaders-quoted-on-inevitability.html | East-West Coexistence; Statements by Leaders Quoted on Inevitability of War | True | JULIUS EPSTEIN | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/polio-victim-flown-herei-missionarys-wife-comes-fromi-india-to.html | POLIO vlCTIM FLOWN HER.EI; Missionary's Wife Comes FromI India to Enter Hospitail I | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/governor-hails-jamaica-team.html | Governor Hails Jamaica Team | True | | 1980-07-14 | RE0000063469 | B00000367993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/premiere-at-chautauqua-caamanos-suite-for-strings-has-first-u-s.html | PREMIERE AT CHAUTAUQUA; Caamano's Suite for Strings Has First U. S. Performance | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/besselink-takes-iowa-golf-on-266-gets-64-in-last-round-to-win.html | BESSELINK TAKES IOWA GOLF ON 266; Gets 64 in Last Round to Win -- Barber, With 270, Next -- Jim Turnesa at 272 | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/u-s-trounces-uruguay-by-5744-for-third-in-row-in-basketball-kurland.html | U. S. Trounces Uruguay by 57-44 For Third in Row in Basketball; Kurland Stars With 21 Points as Lovellette Is Benched -- Russia Next American Foe -- Eight Teams Survive at Helsinki | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/general-foods-elects-vice-presidents.html | GENERAL FOODS ELECTS VICE PRESIDENTS | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/4-detectives-win-praise-court-lauds-them-in-arraigning-two-thugs.html | 4 DETECTIVES WIN PRAISE; Court Lauds Them in Arraigning Two Thugs They Arrested | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/coast-ship-strike-due-to-end-today-afl-sailors-to-vote-on-pact.html | COAST SHIP STRIKE DUE TO END TODAY; A.F.L. Sailors to Vote on Pact -- Two-Month Tie-Up Caused Losses of $20,000,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/israel-is-wary-on-farouk-jerusalem-watching-situation-press-warns.html | ISRAEL IS WARY ON FAROUK; Jerusalem Watching Situation -- Press Warns of Dangers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/edward-elijs-79-itctor-63-year8-vetera-of-the-road-is-dead-author.html | EDWARD . ELIjS,.: 79,' ItCTOR 63 YEAR8; Vetera of the Road Is Dead --Author of 2 .Plays Was Screen, Radio 'PAayer | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/icelia-hoyt-kaler-t-be-married.html | iCelia Hoyt Kaler t Be Married | True | s.. to z N zo _. _ _ | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/house-unit-begins-budget-staff-task-seeks-to-overhaul-machinery-for.html | HOUSE UNIT BEGINS BUDGET STAFF TASK; Seeks to Overhaul Machinery for Cutting Fund Requests -- Would Bar Joint Group | True | By John D. Morris | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/danish-king-visits-ivigtut.html | Danish King Visits Ivigtut | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/2500-hail-gov-battle-home-from-conclave.html | 2,500 HAIL GOV. BATTLE, HOME FROM CONCLAVE | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/pythians-convene-today-civil-rights-in-membership-looms-as-chief.html | PYTHIANS CONVENE TODAY; Civil Rights in Membership Looms as Chief Problem | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/foe-in-korea-hints-at-reviving-issue-in-armistice-talks-plans-to.html | FOE IN KOREA HINTS AT REVIVING ISSUE IN ARMISTICE TALKS; Plans to Ask Changes in Draft Agreement on Conference After a Cease-Fire | True | By Lindesay Parrott | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/bowles-says-india-is-vital-to-peace-envoy-asserts-in-an-interview.html | BOWLES SAYS INDIA IS VITAL TO PEACE; Envoy Asserts in an Interview New Delhi Could Effect Asian-European Amity | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/dangerous-views-charged-to-envoy-georgetown-university-regent-says.html | 'DANGEROUS' VIEWS CHARGED TO ENVOY; Georgetown University Regent Says Kennan Would Release Nations From Moral Bonds | True | By Warren Weaver Jr. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/cincinnati-pounds-koslo-wilhelm-for-114-victory-at-polo-grounds.html | Cincinnati Pounds Koslo, Wilhelm For 11-4 Victory at Polo Grounds; Borkowski and Seminick Homers Help Sink Giants -- Irvin Delivers Pinch Single in '52 Debut -- Afterpiece Called | True | By Louis Effrat | 1980-07-14 | RE0000063469 | B00000367993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/red-sox-lose-81-then-trip-browns-end-fourgame-streak-in-93-victory.html | RED SOX LOSE, 8-1, THEN TRIP BROWNS; End Four-Game Streak in 9-3 Victory -- Boudreau Returns to Active Player List | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/andrew-hourigan.html | ANDREW HOURIGAN | | Special to THIC Nzw Yore( TIMr. S. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/woman-parachutist-falls-to-her-death.html | WOMAN PARACHUTIST FALLS TO HER DEATH | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/the-reds-and-the-nazis.html | THE REDS AND THE NAZIS | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/airport-programs-for-2-states-listed.html | AIRPORT PROGRAMS FOR 2 STATES LISTED | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/farmhand-killed-by-bull.html | Farmhand Killed by Bull | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/11-injured-in-collision-taxi-and-hired-passenger-car-crash-on-lower.html | 11 INJURED IN COLLISION; Taxi and Hired Passenger Car Crash on Lower East Side | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/rains-drench-the-front-armies-bogged-down-nearly-all-aircraft.html | RAINS DRENCH THE FRONT; Armies Bogged Down, Nearly All Aircraft Grounded in Korea | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/chichura-gains-walk-crown.html | Chichura Gains Walk Crown | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/elephants-hurt-in-truck-crash.html | Elephants Hurt in Truck Crash | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/quirino-sees-gains-in-indonesian-ties.html | QUIRINO SEES GAINS IN INDONESIAN TIES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/oneyear-maturities-of-u-s-56298439181.html | ONE-YEAR MATURITIES OF U. S. $56,298,439,181 | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/history-is-relived-by-shelter-island-community-begins-a-week-of.html | HISTORY IS RELIVED BY SHELTER ISLAND; Community Begins a Week of Pageantry and Oratory in Honor of First Settlers | True | By Ira Henry Freeman | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/rifle-mark-to-russian-bogdanov-clips-olympic-record-misses-world.html | RIFLE MARK TO RUSSIAN; Bogdanov Clips Olympic Record, Misses World Score by Point | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/macao-border-is-quiet-hong-kong-hears-it-is-closed-after-clash-with.html | MACAO BORDER IS QUIET; Hong Kong Hears It Is Closed After Clash With Chinese | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/british-tank-output-up-supply-ministry-aide-says-increase-is.html | BRITISH TANK OUTPUT UP; Supply Ministry Aide Says Increase Is 'Considerable' | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/religious-revival-urged-by-dr-jones-evangelist-asserts-man-has-lost.html | RELIGIOUS REVIVAL URGED BY DR. JONES; Evangelist Asserts Man Has Lost Kingdom of God -- Jesus Is Held a Moral Miracle | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/brazil-to-finance-own-development-500000000-will-be-raised-taxwise.html | BRAZIL TO FINANCE OWN DEVELOPMENT; $500,000,000 Will Be Raised Tax-Wise Over Four Years on 20-Year 5% Bonds | True | By Paul Heffernan | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/contract-for-titanium-du-pont-to-triple-its-production-of-wonder.html | CONTRACT FOR TITANIUM; Du Pont to Triple Its Production of 'Wonder Metal' for U. S. | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/prayers-offered-for-red-cross.html | Prayers Offered for Red Cross | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/terrorists-attack-train-in-java.html | Terrorists Attack Train in Java | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/yankees-gain-split-with-tigers-as-miller-hurls-sevenhit-shutout.html | Yankees Gain Split With Tigers as Miller Hurls Seven-Hit Shut-out; BOMBERS BOW, 8-3, BEFORE 6-0 VICTORY | True | By John Drebinger | 1980-07-14 | RE0000063469 | B00000367993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/health-service-aide-named.html | Health Service Aide Named | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/teachers-college-gifts-1111167-received-for-year-largest-sum-since.html | TEACHERS COLLEGE GIFTS; $1,111,167 Received for Year -Largest Sum Since 1936 | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/drought-imperils-yugoslav-trade-grain-surpluses-used-to-meet-debts.html | DROUGHT IMPERILS YUGOSLAV TRADE; Grain Surpluses Used to Meet Debts Abroad May Be Lost - - Tito in Bid to Peasants | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/twenty-families-routed-by-fire.html | Twenty Families Routed by Fire | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/frank-wilson.html | FRANK WILSON | True | Special to Tz IqLv YOEIC r.s. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/competency-certificate-aids-small-defense-bids.html | Competency Certificate Aids Small Defense Bids | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/29-teams-open-play-in-bridge-nationals.html | 29 TEAMS OPEN PLAY IN BRIDGE NATIONALS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/walter-e-byrnes.html | WALTER E. BYRNES | True | Special to TI: llv yomo TzMr. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/one-more-fish-costs-lives-of-two-in-squall.html | 'One More Fish' Costs Lives of Two in Squall | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/papers-in-india-pleased.html | Papers in India Pleased | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/miss-bertha-ward.html | MISS BERTHA WARD | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/television-receiver-makers-settling-down-to-normal-output-says.html | Television Receiver Makers Settling Down To 'Normal' Output, Says Sylvania Official | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/thomas-cruthers-68-executive-in-jersey.html | THOMAS CRUTHERS, 68, EXECUTIVE IN JERSEY | True | Special to T NEW No: TIMS. | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-28 | 1952-07-28 | https://www.nytimes.com/1952/07/28/archives/independents-plan-mississippi-slate.html | INDEPENDENTS PLAN MISSISSIPPI SLATE | True | | 1980-07-14 | RE0000063469 | B00000367993 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/talk-on-japan-is-secret-would-add-to-her-plan-to-bar-strategic.html | TALK ON JAPAN IS SECRET; Would Add to Her Plan to Bar Strategic Goods to Soviet | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/sturbridge-museum-names-aid.html | Sturbridge Museum Names Aid | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/15-steelers-report-to-bach.html | 15 Steelers Report to Bach | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/pullman-rise-deferred-i-c-c-makes-date-sept-22-as-air-force-files.html | PULLMAN RISE DEFERRED; I. C. C. Makes Date Sept. 22 as Air Force Files Protest | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/course-in-tool-engineering.html | Course in Tool Engineering | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/boy-15-held-in-attack-tells-bergen-police-he-broke-into-house-for-a.html | BOY, 15, HELD IN ATTACK; Tells Bergen Police He Broke Into House for 'a Kick' | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/veeck-disclaims-a-word.html | Veeck Disclaims a Word | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/joan-weller-exstudent-at-art-institute-will-be-married-to-peter-d.html | Joan Weller, Ex-Student at Art Institute, Will Be Married to Peter D. Keiser in Fall | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/65875000-divided-in-lunch-program-u-s-allots-funds-to-states-and.html | $65,875,000 DIVIDED IN LUNCH PROGRAM; U. S. Allots Funds to States and Territories for the 1952-53 School Year | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/italys-neofascists-would-alter-pacts.html | ITALY'S NEO-FASCISTS WOULD ALTER PACTS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/u-s-hired-28600-in-june.html | U. S. Hired 28,600 in June | True | | 1980-07-14 | RE0000063470 | B00000367994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/briton-appointed-deputy-to-clark-maj-gen-shoosmith-will-join-u-n.html | BRITON APPOINTED DEPUTY TO CLARK; Maj. Gen. Shoosmith Will Join U. N. Korea Command -- His Status Displeases Laborites | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/malaya-is-worried-by-financial-plight.html | MALAYA IS WORRIED BY FINANCIAL PLIGHT | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/italian-twits-city-on-traffic-chaos-here-after-52000-mile-tour-of-33.html | ITALIAN TWITS CITY ON TRAFFIC CHAOS; Here After 52,000-Mile Tour of 33 Lands, He Finds City's Set-Up 'Chuckleheaded' | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/farouks-intimate-interned-in-egypt-on-naguib-orders-all-airports.html | Farouk's Intimate Interned In Egypt on Naguib Orders; All Airports Guarded to Prevent Escape of Any Sought in Purge -- Wafdist Leaders Meet -- Premier Goes to Cairo | True | By Michael Clark | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/beauty-shop-union-asks-45-a-week-owners-seek-32-as-basic-wage-here.html | Beauty Shop Union Asks $45 a Week, Owners Seek $32 as Basic Wage Here | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/senator-joe-1-to-2-monmouth-victor-favorite-beats-fighting-fleet-by.html | SENATOR JOE, 1 TO 2, MONMOUTH VICTOR; Favorite Beats Fighting Fleet by 5 Lengths in Feature -- Saddle Tramp Third | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/spain-sets-high-price-to-u-s-for-use-of-air-and-navy-bases-u-s-is-told.html | Spain Sets High Price to U. S. For Use of Air and Navy Bases; U. S. IS TOLD SPAIN WANTS FULL ARMS | True | By Camille M. Cianfarra | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/fall-victim-in-critical-condition.html | Fall Victim in Critical Condition | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/friendship-crusade-set-christian-endeavor-group-will-visit-far-east.html | FRIENDSHIP CRUSADE SET; Christian Endeavor Group Will Visit Far East, Poling Says | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/thomas-j-murray.html | THOMAS J. MURRAY | True | Special to TI, NA' YOIETIMS. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/bias-laid-to-3-germans.html | Bias Laid to 3 Germans | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/witnesses-balk-at-police-trial-3-prove-reluctant-at-hearing-for-34.html | WITNESSES BALK AT POLICE TRIAL; 3 Prove Reluctant at Hearing for 34 Suspended in Gross' Graft Charge Case | True | By Emanuel Perlmutter | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/dodgers-sign-school-pitcher.html | Dodgers Sign School Pitcher | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/anchor-damages-gas-pipeline.html | Anchor Damages Gas Pipeline | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/leopold-gedo-artist-author-illustrator.html | LEOPOLD GEDO, ARTIST, AUTHOR, ILLUSTRATOR | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/3-safe-9-feared-dead-in-coast-boat-blast.html | 3 SAFE, 9 FEARED DEAD IN COAST BOAT BLAST | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/dies-after-train-cuts-off-leg.html | Dies After Train Cuts Off Leg | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/o-p-s-regulation-on-scrap-revised-dealertodealer-differential-is.html | O. P. S. REGULATION ON SCRAP REVISED; Dealer-to-Dealer Differential Is Increased to $2.50 a Ton to Speed Flow to Mills | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/army-sentence-an-error.html | Army Sentence an Error | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/suffolk-to-get-jewish-appeals.html | Suffolk to Get Jewish Appeals | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/klan-trial-nears-end-63-will-hear-sentences-today-in-flogging-of.html | KLAN TRIAL NEARS END; 63 Will Hear Sentences Today in Flogging of Woman | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/laborite-asks-if-farouk-retains-british-army-rank.html | Laborite Asks if Farouk Retains British Army Rank | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/the-screen-in-review-strange-ones-based-on-jean-cocteaus-celebrated.html | THE SCREEN IN REVIEW; ' Strange Ones,' Based on Jean Cocteau's Celebrated Novel, Is New Feature at Paris | True | By Bosley Crowther | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/plum-island-made-laboratory-site-brannan-picks-tract-in-sound-for.html | PLUM ISLAND MADE LABORATORY SITE; Brannan Picks Tract in Sound for Studies of Diseases of Cattle and Other Animals | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/rail-managers-switch-chairmen.html | Rail Managers Switch Chairmen | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/cyrillic-alphabets-inventor.html | Cyrillic Alphabet's Inventor | True | KLEMENT SIMONCIC | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/sister-to-see-sparkman-mrs-t-s-casey-of-yonkers-will-go-to-capital.html | SISTER TO SEE SPARKMAN; Mrs. T. S. Casey of Yonkers Will Go to Capital This Week | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/small-fire-routs-3000-inmates-evacuated-at-school-for-mental.html | SMALL FIRE ROUTS 3,000; Inmates Evacuated at School for Mental Defectives | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/colombian-flights-increase.html | Colombian Flights Increase | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/brazil-may-relax-curbs-on-capital-drafting-measure-to-facilitate.html | BRAZIL MAY RELAX CURBS ON CAPITAL; Drafting Measure to Facilitate Removal of Foreign Profits and Set Dual Exchange | True | By Sam Pope Brewer | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/the-proceedings-in-the-u-n.html | The Proceedings. In the U. N. | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/howard-obrien.html | HOWARD O'BRIEN | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/august-kahn.html | AUGUST KAHN- | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/weinsier-wampler-take-p-g-a-event.html | WEINSIER-WAMPLER TAKE P. G. A. EVENT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/mrs-john-e-ince.html | MRS. JOHN E. INCE | True | Special to NEW NOK TIMgS. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/miss-chance-for-record-derbyshire-cricketers-declare-at-529-3-under.html | MISS CHANCE FOR RECORD; Derbyshire Cricketers Declare at 529, 3 Under Season Mark | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/ralph-b-kohl.html | RALPH B KOHL | True | SpeCial to THZ NEW Yom TIaES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/no-concessions-seen-in-pacts.html | No Concessions Seen in Pacts | True | MATTHEW H. NEISS | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/agent-for-decca-stock.html | Agent for Decca Stock | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/140-die-in-red-china-mine-blast.html | 140 Die in Red China Mine Blast | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/john-h-leahy-aide-of-insurance-firm.html | JOHN H. LEAHY, AIDE OF INSURANCE FIRM | True | Sal to Tnz ' YO Tuz. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/miss-hinman-takes-lead-for-syce-cup-manhasset-bay-skipper-tops-l-i.html | MISS HINMAN TAKES LEAD FOR SYCE CUP; Manhasset Bay Skipper Tops L. I. Sound Women's Title Sailing at Riverside | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/new-prudential-building-18story-home-office-in-houston-for.html | NEW PRUDENTIAL BUILDING; 18-Story Home Office in Houston for Insurance Company | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/afl-stays-on-wage-board-labor-boycott-threat-fades-a-f-l-keeps.html | A.F.L. Stays on Wage Board; Labor Boycott Threat Fades; A. F. L. KEEPS PLACE ON NEW PAY BOARD | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/britain-ready-to-negotiate.html | Britain Ready to Negotiate | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/f-b-i-agents-slayer-is-held-without-bail.html | F. B. I. AGENT'S SLAYER IS HELD WITHOUT BAIL | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/objects-seen-over-tarrytown.html | Objects' Seen Over Tarrytown | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/mr-lewis-moves.html | MR. LEWIS MOVES | True | | 1980-07-14 | RE0000063470 | B00000367994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/pickets-to-invade-garment-section-union-starts-war-here-today-on.html | PICKETS TO INVADE GARMENT SECTION; Union Starts 'War' Here Today on Open Shops in Women's Coat and Suit Industry | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/enquirer-assets-put-at-8967467-employeformed-group-that-bought.html | ENQUIRER ASSETS PUT AT $8,967,467; Employe-Formed Group That Bought Cincinnati Paper Files Data With S.E.C. | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/paul-s-drane-dies-retired-librarian-official-of-the-new-york-sun.html | PAUL S. DRANE DIES; RETIRED LIBRARIAN; Official of The New York Sun Was Brother-in-Law of the Late Carr Van Anda | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/school-savings-plan-for-union.html | School Savings Plan for Union | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/procedure-for-plastic-testing.html | Procedure for Plastic Testing | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/british-see-delay-on-steels-return-conservatives-white-paper.html | BRITISH SEE DELAY ON STEEL'S RETURN; Conservatives' White Paper Concedes Denationalizing Will Be Difficult Task | True | By Clifton Daniel | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/commodities-rise-in-active-trading-hides-rubber-and-coffee-up-while.html | COMMODITIES RISE IN ACTIVE TRADING; Hides, Rubber and Coffee Up, While Zinc and Wool Go Down -- Sugar Mixed | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/israel-company-changes-name.html | Israel Company Changes Name | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/goodrich-to-redeem-stock.html | Goodrich to Redeem Stock | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/jmes-f-mmullen.html | J.MES F. M'MULLEN | True | Special to THZ NZW YoK Tn.. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/art-poses-in-woods-brings-5-fines-to-27.html | ART POSES IN WOODS BRINGS $5 FINES TO 27 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/edward-p-duffy.html | EDWARD P. D.UFFY | True | Special to Tmc NEW YORK TZMZS. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/newly-elected-president-of-the-sacolowell-shops.html | Newly Elected President Of the Saco-Lowell Shops | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/jersey-democrats-plan-they-hope-stevenson-will-come-to-big-rally.html | JERSEY DEMOCRATS PLAN; They Hope Stevenson Will Come to Big Rally Aug 21 | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/ruhr-steel-freed-of-allied-curbs-limit-on-production-removed-and.html | RUHR STEEL FREED OF ALLIED CURBS; Limit on Production Removed and First Steps Are Taken to Dissolve Control Unit | True | By Jack Raymond | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/senator-mcmahon-dies-at-48-leader-in-atomic-progress-democrat-of.html | Senator McMahon Dies at 48; Leader in Atomic Progress; Democrat of Connecticut Sought World Peace -- Lauded by Truman | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/c-i-o-man-gives-rival-blood.html | C. I. O. Man Gives Rival Blood | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/canada-kelvinator-head-to-quit.html | Canada Kelvinator Head to Quit | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/hog-disease-under-study-agriculture-and-health-officials-may-extend.html | HOG DISEASE UNDER STUDY; Agriculture and Health Officials May Extend Quarantine | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/franka-shannon.html | FRANK'A. SHANNON | True | Special to Tm NEW Nolc Tnzs, | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/shipbuilding-backlog-up.html | Shipbuilding Backlog Up | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/gromyko-in-london-asks-greater-amity.html | GROMYKO IN LONDON; ASKS GREATER AMITY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/farouks-yacht-sighted.html | Farouk's Yacht Sighted | True | | 1980-07-14 | RE0000063470 | B00000367994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/commodity-index-eases-prices-drop-to-2933-on-july-25-from-2935-the.html | COMMODITY INDEX EASES; Prices Drop to 293.3 on July 25 From 293.5 the Day Before | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/stevenson-loses-another-vote.html | Stevenson Loses Another Vote | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/kodak-to-restore-fair-trade.html | Kodak to Restore 'Fair Trade' | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/insular-post-to-be-filled-puerto-rico-to-get-1st-secretary-of-state.html | INSULAR POST TO BE FILLED; Puerto Rico to Get 1st Secretary of State Under Constitution | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/3-pickets-arrested-charges-follow-demonstration-at-struck-brooklyn.html | 3 PICKETS ARRESTED; Charges Follow Demonstration at Struck Brooklyn Plant | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/visconti-models-shown-color-and-movement-mark-gowns-by-visconti.html | VISCONTI MODELS SHOWN; Color and Movement Mark Gowns by Visconti | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/u-s-expands-suit-against-du-ponts-chicago-judge-permits-listing-of.html | U. S. EXPANDS SUIT AGAINST DU PONTS; Chicago Judge Permits Listing of 116 Additional Defendants in Anti-Trust Action | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/tuonine-captures-rich-woolf-stakes-filly-scores-by-a-nose-over-dean.html | TUONINE CAPTURES RICH WOOLF STAKES; Filly Scores by a Nose Over Dean Cavy to Pay 10-1 as Washington Park Opens | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/young-diplomats-to-visit.html | Young 'Diplomats' to Visit | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/cable-and-wireless-urges-dividend-cut.html | CABLE AND WIRELESS URGES DIVIDEND CUT | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/copter-record-reported-2-u-s-craft-make-770mile-hop-from-labrador.html | COPTER RECORD REPORTED; 2 U. S. Craft Make 770-Mile Hop From Labrador to Greenland | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/shapiro-alterman.html | Shapiro -- Alterman | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/holder-keeps-gop-post-dispute-may-lead-to-separate-campaigns-in.html | HOLDER KEEPS G.O.P. POST; Dispute May Lead to Separate Campaigns in Indiana | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/mrs-ellen-k-mann.html | MRS. ELLEN K. MANN | True | Special to T Nv YoP. x TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/traffic-accidents-rise-increase-to-586-in-week-but-deaths-drop-to.html | TRAFFIC ACCIDENTS RISE; Increase to 586 in Week, but Deaths Drop to Five | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/school-yields-to-distaff-side.html | School Yields to Distaff Side | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/nixon-in-los-angeles-sees-hard-campaign.html | NIXON, IN LOS ANGELES, SEES 'HARD' CAMPAIGN | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/kirchwey-debt-barred-court-rules-loan-not-deductible-on-husbands.html | KIRCHWEY DEBT BARRED; Court Rules Loan Not Deductible on Husband's Tax Return | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/joins-fight-on-blindness.html | Joins Fight on Blindness | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/steel-production-climbs.html | Steel Production Climbs | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/marciano-knocks-out-matthews-in-second-to-earn-chance-at-title-two.html | Marciano Knocks Out Matthews in Second to Earn Chance at Title; TWO SOLID LEFTS END STADIUM BOUT | True | By James P. Dawson | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/armco-steel-profits-for-first-half-decline-as-result-of-cost.html | Armco Steel Profits for First Half Decline As Result of Cost Increases and the Strike | True | | 1980-07-14 | RE0000063470 | B00000367994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/cio-and-afl-men-fight-with-knives-6-hurt-terre-hautes-police-force.html | C.I.O. AND A.F.L. MEN FIGHT WITH KNIVES; 6 Hurt -- Terre Haute's Police Force Quells Battle of 500 at Allis-Chalmers Plant | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/stevenson-hailed-by-his-home-town-sobered-by-burden-heart-not-light.html | STEVENSON HAILED BY HIS HOME TOWN; SOBERED BY BURDEN; ' Heart Not Light Here Today,' He Says at Springfield as He Returns to Capital | True | By James Reston | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/john-a-bowes.html | JOHN A. BOWES | True | Sp..ial to.TI N'W'ORK TIES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/visit-to-indonesia.html | VISIT TO INDONESIA | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/lodge-ending-vacation.html | Lodge Ending Vacation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/truman-leads-in-tributes-stresses-the-role-of-mcmahon-in-atomic.html | TRUMAN LEADS IN TRIBUTES; Stresses the Role of McMahon in Atomic Development | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/cotton-prices-up-in-lively-trading-active-months-close-36-to-72.html | COTTON PRICES UP IN LIVELY TRADING; Active Months Close 36 to 72 Points Higher -- New Orleans Is Conspicuous Buyer | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/lee-cobb-actor-divorced.html | Lee Cobb, Actor, Divorced | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/britain-to-restore-private-lead-trade.html | BRITAIN TO RESTORE PRIVATE LEAD TRADE | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/jersey-standard-sets-6month-high-net-on-sales-of-265000000-is-437-a.html | JERSEY STANDARD SETS 6-MONTH HIGH; Net, on Sales of $265,000,000, Is $4.37 a Common Share Against $4.11 Year Ago | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/to-combat-juvenile-delinquency.html | To Combat Juvenile Delinquency | True | HAROLD S. ENGEL | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/fechteler-sees-truce-expects-armistice-in-korea-because-reds-want.html | FECHTELER SEES TRUCE; Expects Armistice in Korea Because Reds 'Want It' | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/macys-spokesmen-oppose-wage-rises.html | MACY'S SPOKESMEN OPPOSE WAGE RISES | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/eisenhower-holds-strategy-meeting-as-vacation-ends-returns-to.html | EISENHOWER HOLDS STRATEGY MEETING AS VACATION ENDS; Returns to Denver After Ten Days on Ranch -- Appears Refreshed and Rested | True | By Russell Porter | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/donnelly-due-in-bonn-friday.html | Donnelly Due in Bonn Friday | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/searchers-rescue-2-children.html | Searchers Rescue 2 Children | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/summerlike-prints-enliven-collection.html | SUMMER-LIKE PRINTS ENLIVEN COLLECTION | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/iran-denies-asking-oil-test-in-court-foreign-minister-says-he-was.html | IRAN DENIES ASKING OIL TEST IN COURT; Foreign Minister Says He Was 'Misunderstood' in Interview on Nationalization Issue | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/-carl-c-wakefield.html | . CARL C. WAKEFIELD | True | special to THB NEW YOLK TIMZS. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/texan-joins-eisenhower-kefauver-leader-says-truman-quit-democratic.html | TEXAN JOINS EISENHOWER; Kefauver Leader Says Truman 'Quit Democratic Party' | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/counterpoint-to-race-at-monmouth-today.html | Counterpoint to Race At Monmouth Today | True | By the United Press. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/exdefense-agency-aide-named-to-panagra-board.html | Ex-Defense Agency Aide Named to Panagra Board | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/edelmneowland.html | Edelm-n--Eowland | True | | 1980-07-14 | RE0000063470 | B00000367994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/o-p-s-cites-night-club-el-borracho-sued-for-50020-as-overcharging-p.html | O. P. S. CITES NIGHT CLUB; El Borracho Sued for $50,020 as Overcharging Patrons | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/jewelry-exhibition-being-held-in-chicago.html | JEWELRY EXHIBITION BEING HELD IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/parley-on-tariffs-records-progress-12nation-geneva-talks-close.html | PARLEY ON TARIFFS RECORDS PROGRESS; 12-Nation Geneva Talks Close After Study of French Plan to Ease Trade Barriers | True | By Michael L. Hoffman | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/athens-denies-albanian-charges.html | Athens Denies Albanian Charges | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/harry-a-hughes.html | HARRY A. HUGHES | True | Special to T NW Y6. Tn. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/now-they-are-objects.html | NOW THEY ARE "OBJECTS" | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/virginias-stand-indefinite.html | Virginia's Stand Indefinite | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/challenger-ready-for-walcott-boasting-i-can-lick-anyone.html | Challenger Ready for Walcott, Boasting 'I Can Lick Anyone' | True | By Joseph C. Nichols | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/900000-tax-fraud-laid-to-sugar-dealer.html | $900,000 TAX FRAUD LAID TO SUGAR DEALER | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/world-quakers-meet-900-from-16-countries-gather-at-oxford.html | WORLD QUAKERS MEET; 900 From 16 Countries Gather at Oxford University | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/odwyer-weighs-shift-to-mexican-citizenship.html | O'Dwyer Weighs Shift To Mexican Citizenship | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/kentucky-district-sells-to-syndicate-allyn-group-wins-7600000.html | KENTUCKY DISTRICT SELLS TO SYNDICATE; Allyn Group Wins $7,600,000 Revenue Issue by 2 Counties -- Other Municipal Loans | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/united-corp-has-a-net-of-1642784-sixmonth-profit-equal-to-12c-a.html | UNITED CORP. HAS A NET OF $1,642,784; Six-Month Profit Equal to 12c a Share, Against 10c for Similar Period in 1951 | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/to-develop-atlantic-union-creation-of-regional-federations-to-aid.html | To Develop Atlantic Union; Creation of Regional Federations to Aid Trans-Atlantic Ties Advocated | True | OSCAR JASZI | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/air-cadets-to-visit-capital.html | Air Cadets to Visit Capital | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/social-service-director-named-for-city-hospitals.html | Social Service Director Named for City Hospitals | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/35-eagles-leave-for-camp.html | 35 Eagles Leave for Camp | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/bratton-knocks-out-dauthuille-in-third.html | BRATTON KNOCKS OUT DAUTHUILLE IN THIRD | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/new-york-explorer-scouts-hitting-the-trail.html | NEW YORK EXPLORER SCOUTS HITTING THE TRAIL | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/earld-ivallery-federal-offidlal-speclali-aide-of-civil-defens.html | EARLD. IV[ALLERY, , FEDERAL: OFFIdlAL , .; SpeclaLI Aide of Civil Defens{ = .Ad'.mln)stration Dies---Once J ... Mayor of Alliance,. | True | Nob,. "1 I .. spe, to Yo 's. .I | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/coast-wage-pact-seen-as-a-pattern-city-operators-say-extending-of-a.html | COAST WAGE PACT SEEN AS A PATTERN; City Operators Say Extending of Agreement to Other Ports Would Be 'Unfair' | True | | 1980-07-14 | RE0000063470 | B00000367994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/o-p-s-seeks-jobs-for-6000.html | O. P. S. Seeks Jobs for 6,000 | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/engineer-made-director-of-empire-state-building.html | Engineer Made Director Of Empire State Building | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/hard-ridin-hopalong-abramowitz-makes-bronx-prairies-his-rancho.html | Hard Ridin' Hopalong Abramowitz Makes Bronx Prairies His Rancho | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/london-creations-paced-by-gaucho-radical-silhouette-and-accent-on.html | LONDON CREATIONS PACED BY 'GAUCHO'; Radical Silhouette and Accent on Jacket Feature Suits by Michael of Lachasse | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/margaret-mcoys-plansi-she-will-be-wed-in-westfield-toi-robert.html | MARGARET M'COY'S PLANSI; She Will Be Wed in Westfield toI Robert . Martin on Aug. 9 | True | Special to Tm~N~W Yo-c~ TrMxs. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/met-clark-in-washington.html | Met Clark in Washington | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/seven-u-s-boxers-score-in-tourney-adkins-bickle-post-knockouts-for.html | SEVEN U. S. BOXERS SCORE IN TOURNEY; Adkins, Bickle Post Knockouts for American Team as Bouts Start at Olympics | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/nunan-questioned-again.html | Nunan Questioned Again | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/delegates-report-on-rights-planks-republican-says-he-quit-taft.html | DELEGATES REPORT ON RIGHTS PLANKS; Republican Says He Quit Taft After Talk to Eisenhower on Federal F. E. P. C. | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/two-new-dictatorships.html | TWO NEW DICTATORSHIPS | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/contract-for-gas-turboprops.html | Contract for Gas Turbo-Props | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/macaochina-line-open-traffic-at-clash-scene-is-light-reds-ask.html | MACAO-CHINA LINE OPEN; Traffic at Clash Scene Is Light -- Reds Ask Indemnity | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/wood-field-and-stream-a-hot-weather-fishing-enigma-has-the-angling.html | Wood, Field and Stream; A Hot Weather Fishing Enigma -- Has the Angling Been Good or Bad, and Where? | True | By John Rendel | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/gen-wyman-gets-nato-post.html | Gen. Wyman Gets NATO Post | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/american-express-selects-4-senior-vice-presidents.html | American Express Selects 4 Senior Vice Presidents | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/paige-has-his-night-wins-for-browns-63.html | PAIGE HAS HIS 'NIGHT,' WINS FOR BROWNS, 6-3 | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/news-of-food-eisenhowers-recipe-for-cooking-steak-calls-for.html | News of Food; Eisenhower's Recipe for Cooking Steak Calls for Throwing It Right on the Fire | True | By Jane Nickerson | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/good-conscience-cools-president-truman-not-bothered-by-heat-in.html | GOOD CONSCIENCE COOLS PRESIDENT; Truman Not Bothered by Heat in Kansas City -- Meets Old Friends, Politicians | True | By Anthony Leviero | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/elected-as-the-treasurer-of-neighborhood-center.html | Elected as the Treasurer Of Neighborhood Center | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/wheat-corn-off-after-early-gains-failure-of-export-business-to.html | WHEAT, CORN OFF AFTER EARLY GAINS; Failure of Export Business to Develop and Reports of Cooler Weather Factors | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/state-c-i-o-to-map-drive-leaders-to-review-platforms-and-decide-on.html | STATE C. I. O. TO MAP DRIVE; Leaders to Review Platforms and Decide on Candidates | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/indias-envoys-sees-peril-in-u-s-arms-tells-colgate-session-mounting.html | INDIA'S ENVOYS SEES PERIL IN U. S. ARMS; Tells Colgate Session Mounting Defense Steps Mean a War That Will Ruin Civilization | True | By Warren Weaver Jr. | 1980-07-14 | RE0000063470 | B00000367994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/straw-hat-sales-seen-at-new-high-30000000-volume-can-be-increased.html | STRAW HAT SALES SEEN AT NEW HIGH; $30,000,000 Volume Can Be Increased 20% Next Year, Lee Says in Opening Line | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/a-e-arews-dies-advertising-m-onetimvice-president-o-young.html | A. E. AREWS DIES; ADVERTISING M; One-Tim Vice , President o Young & RubicamAlSo' Had Been With N. W. Ayer & Son 'l | True | special to 'Zaa zv You T/s..q. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/georgia-a-barclay-is-bride-of-ensign.html | GEORGIA A. BARCLAY IS BRIDE OF ENSIGN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/carl-m-nye.html | CARL M. NYE | True | Special to Tim NL'WYoRK . | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/dies-loses-vote-edge-he-faces-possible-democratic-runoff-in-texas.html | DIES LOSES VOTE EDGE; He Faces Possible Democratic Run-Off in Texas Aug. 23 | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/2-boys-plead-in-slaying-answer-not-guilty-in-shooting-of-graduate.html | 2 BOYS PLEAD IN SLAYING; Answer Not Guilty in Shooting of Graduate Rabbinical Student | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/in-any-language-to-arrive-oct-8-cort-will-house-comedy-which-has.html | IN ANY LANGUAGE TO ARRIVE OCT. 8; Cort Will House Comedy, Which Has Uta Hagen Playing Film Star on Vacation in Italy | True | By J. P. Shanley | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/italy-davis-cup-victor-eliminates-belgium-to-capture-european-zone.html | ITALY DAVIS CUP VICTOR; Eliminates Belgium to Capture European 'Zone Laurels | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/cicero-verdict-upset-judge-rules-village-attorney-not-guilty-in.html | CICERO VERDICT UPSET; Judge Rules Village Attorney Not Guilty in Race Case | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/grow-defense-begins-army-prosecutors-rest-in-case-of-generals.html | GROW DEFENSE BEGINS; Army Prosecutors Rest in Case of General's Stolen Diary | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/kandy-bar-kids-a-sweet-marine-he-fights-behind-enemys-lines-40.html | Kandy Bar Kid's a Sweet Marine; He Fights Behind Enemy's Lines; 40 Times in Two Months Scout Has Come Back to Report Korea Foe's Activity | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/wife-admits-killing-soldier-in-germany.html | WIFE ADMITS KILLING SOLDIER IN GERMANY | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/u-s-official-sees-wide-shutdowns-in-steel-shortage-thousands-of.html | U. S. OFFICIAL SEES WIDE SHUTDOWNS IN STEEL SHORTAGE; Thousands of Plants to Close and Many Will Lose Jobs, Fowler of D. P. A. Asserts | True | By Luther A. Huston | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/americans-in-iran-are-being-shunned-in-political-strife-ostracism.html | AMERICANS IN IRAN ARE BEING SHUNNED IN POLITICAL STRIFE; Ostracism Marked in Teheran Because of Purported U. S. Undermining of Mossadegh | True | By Albion Ross | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/fabiani-creates-novel-necklines-master-tailor-of-rome-shows-collar.html | FABIANI CREATES NOVEL NECKLINES; Master Tailor of Rome Shows Collar That Springs Full Blown From Shoulders | True | By Marjorie Johnson | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/judgeship-is-created-suffolk-county-to-fill-childrens-court-post-in.html | JUDGESHIP IS CREATED; Suffolk County to Fill Children's Court Post in November | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/mrs-m-r-brownell-jr.html | MRS. M. R. BROWNELL JR, | True | Special to TH NEW YORK TMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/longterm-issues-by-treasury-slip-intermediate-securities-also.html | LONG-TERM ISSUES BY TREASURY SLIP; Intermediate Securities Also Recede as Money Market Continues to Stay Tight | True | | 1980-07-14 | RE0000063470 | B00000367994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/olympic-timetable.html | Olympic Timetable | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/rubber-plant-to-be-converted.html | Rubber Plant to Be Converted | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/city-urges-speed-in-aid-to-disabled-360-added-to-rolls-in-june-as.html | CITY URGES SPEED IN AID TO DISABLED; 360 Added to Rolls in June as Rise Continues -- 21,890 Now Getting Assistance | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/eden-hopes-egypt-will-solve-crisis-bars-interference-by-britain.html | EDEN HOPES EGYPT WILL SOLVE CRISIS; Bars Interference by Britain -- Rejects Recognition of New King as Ruler of Sudan | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/federal-pensions-deemed-inadequate.html | Federal Pensions Deemed Inadequate | True | T. A. DWYER | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/outlook-seen-good-in-packaging-field-n-p-a-quarterly-report-cites.html | OUTLOOK SEEN GOOD IN PACKAGING FIELD; N. P. A. Quarterly Report Cites Heavy Defense Spending and Prospects in Frozen Foods | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/joan-s-waggoner-becomes-fiancee-senior-at-wellesley-will-be-the.html | JOAN S. WAGGONER BECOMES FIANCEE; Senior at Wellesley Will Be the Bride of Thomas W. Beaton, Who is in Coast Guard | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/liner-flandres-arrival-delayed-until-tomorrow.html | Liner Flandre's Arrival Delayed Until Tomorrow | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/10000000-given-to-aid-research-allocations-to-educational-and.html | $10,000,000 GIVEN TO AID RESEARCH; Allocations to Educational and Scientific Programs Listed by Rockefeller Groups | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/hornsby-is-named-reds-manager-as-luke-sewell-resigns-from-job.html | Hornsby is Named Reds' Manager As Luke Sewell Resigns From Job; Deposed Pilot of the Browns to Handle Cincinnati Club Through 1953, Paul Says | True | By William J. Briordy | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/complaints-delay-mexican-returns-but-ruling-party-is-believed-to.html | COMPLAINTS DELAY MEXICAN RETURNS; But Ruling Party Is Believed to Have Retained Complete Control of Both Houses | True | By Sydney Gruson | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/bid-for-eisenhower-seen-mississippi-exofficial-expects-plea-for.html | BID FOR EISENHOWER SEEN; Mississippi Ex-Official Expects Plea for Democrats' Aid | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/kem-assails-mgranery-senator-hits-attorney-general-for-action-in.html | KEM ASSAILS M'GRANERY; Senator Hits Attorney General for Action in Kansas Vote | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/ex-president-of-c-onnectictt-orghizations-dies-head-of.html | Ex. President Of C; onnectictt' *;OrgHnizations Dies -Head of Insurance,Firm.Was 80 | True | .:/ Special to'TnrfNzw YdP. K Tmu. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/mrs-john-m-goddin.html | MRS. JOHN' M. GODDIN | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/hudson-river-duo-triumphs-on-a-64-fred-moore-and-nichols-take.html | HUDSON RIVER DUO TRIUMPHS ON A 64; Fred Moore and Nichols Take Best-Ball Tourney Honors at the Apawamis Club | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/rail-mans-life-threatened.html | Rail Man's Life Threatened | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/a-voice-from-bombay.html | A VOICE FROM BOMBAY | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/bombers-toppled-at-detroit-122-dropo-smashes-2-homers-yanks-lead.html | BOMBERS TOPPLED AT DETROIT, 12-2; Dropo Smashes 2 Homers -Yanks' Lead Over Indians Sliced to Three Games | True | By John Drebinger | 1980-07-14 | RE0000063470 | B00000367994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/widow-or-count-is-married-here-mrs-jeanette-g-poszczlewska-bride-of.html | WIDOW Or COUNT IS MARRIED HERE; Mrs. Jeanette g. Poszczlewska Bride of Henry H. de Frise, a Curator for the City | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/russian-proposal-for-olympic-team-title-voted-down-by-international.html | Russian Proposal for Olympic Team Title Voted Down by International Federation | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/lausanne-proposed-for-1960.html | Lausanne Proposed for 1960 | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/hong-kong-police-seize-planes.html | Hong Kong Police Seize Planes | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/dead-hero-wins-silver-star.html | Dead Hero Wins Silver Star | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/mexico-readjusts-dollar-rate.html | Mexico Readjusts Dollar Rate | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/the-convention-system.html | THE CONVENTION SYSTEM | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/costa-rica-airport-begun-4000000-field-to-be-ready-in-year.html | COSTA RICA AIRPORT BEGUN; $4,000,000 Field to Be Ready in Year -- President Rides Bulldozer | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/lively-lady-first-in-westbury-trot.html | LIVELY LADY FIRST IN WESTBURY TROT | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/banks-get-u-s-tenders-treasury-announces-1500622000-accepted-at.html | BANKS GET U. S. TENDERS; Treasury Announces $1,500,622,000 Accepted at 99.526 Average | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/canada-aims-at-aluminum-leadership-new-500000000-facilities-to.html | Canada Aims at Aluminum Leadership; New $500,000,000 Facilities to Produce 500,000 Tons of Ingots Within Two Years | True | By John G. Forrest | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/catches-ship-by-plane.html | Catches Ship by Plane | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/fillingimanderson.html | Fillingim-Anderson | True | Special.to ~.~zw o-g T~zs. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/bronx-girl-19-shot-in-a-pistol-game.html | BRONX GIRL, 19, SHOT IN A PISTOL 'GAME' | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/stand-of-bnai-brith-group-nonpolitical-nature-stressed-of.html | Stand of B'nai B'rith Group; Non-Political Nature Stressed of Anti-Defamation League | True | MEIER STEINBRINK | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/son-to-mrs-joseph-wittmanjr.html | Son to Mrs. Joseph Wittman'Jr.J | True | Special to T~ L~v Yo~ ~M-s. I | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/bonds-and-shares-on-london-market-trading-is-quiet-as-investors.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Quiet as Investors Await Possible Crisis Action -- Price Range Narrow | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/goodyear-paint-latex-cut-4c.html | Goodyear Paint Latex Cut 4c | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/stocks-mark-time-on-uninspiring-day-changs-in-quotations-are-so.html | STOCKS MARK TIME ON UNINSPIRING DAY; Changs in Quotations Are so Small as to Have Little Meaning as to Trend | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/3-u-s-generals-honored-university-of-maryland-gives-them-degrees-in.html | 3 U. S. GENERALS HONORED; University of Maryland Gives Them Degrees in France | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/appointed-vice-president-for-division-of-u-s-steel.html | Appointed Vice President For Division of U. S. Steel | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/red-thrust-repelled-allied-troops-hold-to-positions-on-old-baldy-in.html | RED THRUST REPELLED; Allied Troops Hold to Positions on 'Old Baldy' in Rain | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/burglars-widow-jailed-aided-thief-who-ended-his-life-after-brain.html | BURGLAR'S WIDOW JAILED; Aided Thief Who Ended His Life After Brain Operation Failed | True | | 1980-07-14 | RE0000063470 | B00000367994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/91-u-s-teams-seek-mixed-bridge-title-record-field-vies-at.html | 91 U. S. TEAMS SEEK MIXED BRIDGE TITLE; Record Field Vies at Cincinnati -- 4 Units Tightly Grouped at End of First Session | True | By George Rapee | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/events-of-interest-in-shipping-world-black-gulls-hulk-is-refloated.html | EVENTS OF INTEREST IN SHIPPING WORLD; Black Gull's Hulk Is Refloated by Salvagers Here -- Cruise Liner Cancels Sailing | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/austrian-amnesty-facing-veto-by-u-s-state-department-says-law-and.html | AUSTRIAN AMNESTY FACING VETO BY U. S.; State Department Says Law and Restitution Revisions Favor Ex-Nazis Too Much | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/party-nominees-discussed-change-in-quality-of-government-under.html | Party Nominees Discussed; Change in Quality of Government Under Democrats Considered | True | FRANCIS A. MOORE | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/dixie-at-capital-greets-sparkman-rebel-yells-in-terminal-also-heard.html | DIXIE AT CAPITAL GREETS SPARKMAN; Rebel Yells in Terminal Also Heard as Nominee Arrives -- He Plans Rest in Alabama | True | By Clayton Knowles | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/britons-to-smoke-less-u-s-and-canadian-imports-to-be-sharply-cut.html | BRITONS TO SMOKE LESS; U. S. and Canadian Imports to Be Sharply Cut, Says Traders | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/-harry-weed.html | :. HARRY S. WEED | True | Special to T Nsw Yo T[ss. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/miss-anita-e-riordan-wed-in-south-orange.html | MISS ANITA E. RIORDAN WED IN SOUTH ORANGE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/white-sox-obtain-rivera-browns-get-coleman-in-waiver-deal-involving.html | WHITE SOX OBTAIN RIVERA; Browns Get Coleman in Waiver Deal Involving Two Others | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/eugene-istomin-is-piano-soloist-at-stadium-in-brahms-concerto-as.html | Eugene Istomin Is Piano Soloist at Stadium In Brahms Concerto as Smallens Conducts | True | R. P. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/alexander-merchant.html | ALEXANDER MERCHANT | True | Spetal to THE 'L'W YO.' TnSS. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/truckers-sue-afl-union-st-louis-group-asks-10-million-damages-in.html | TRUCKERS SUE A.F.L. UNION; St. Louis Group Asks 10 Million Damages in 27-Day Strike | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/judge-warns-u-s-on-red-trial-data-court-wants-details-as-to-how.html | JUDGE WARNS U. S. ON RED TRIAL DATA; Court Wants Details as to How Each Defendant Is Linked to Alleged Conspiracy | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/albany-f-b-i-chief-resigns.html | Albany F. B. I. Chief Resigns | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/city-studies-death-claimi-i-1000000-action-for-loss-of-4-lives-gets.html | CiTY STUDIES DEATH CLAIMI I; $1,000,000 Action for Loss of 4 Lives Gets Closed Hearing | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/alouettes-sign-ostendarp.html | Alouettes Sign Ostendarp | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/clark-filly-wins-in-blanket-finish-paying-810-sea-dawn-holds-arista.html | CLARK FILLY WINS IN BLANKET FINISH; Paying $8.10, Sea Dawn Holds Arista and a Fast-Closing Bethsabe Safe at End | True | By Louis Effrat | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/ann-j-cablin-b__e-tbotheb-lasell-alumna-will-be-married-to-john.html | ANN J, CABLIN B _E. TBOTHEB; Lasell Alumna Will Be Married{ to John Schofield of Army { | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/pitches-himself-into-jail.html | Pitches Himself Into Jail | True | | 1980-07-14 | RE0000063470 | B00000367994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/paramount-plans-musical-in-color-red-garters-dealing-with-a.html | PARAMOUNT PLANS MUSICAL IN COLOR; ' Red Garters,' Dealing With a Vaudeville Act, to Be Made Next Year at the Studio | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/oil-stocks-rise-in-west.html | Oil Stocks Rise in West | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/clark-welcomes-appointment.html | Clark Welcomes Appointment | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/robert-v-bardsley.html | ROBERT V. BARDSLEY | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/pythian-test-vote-opposes-race-ban-state-lodge-favors-dropping.html | PYTHIAN TEST VOTE OPPOSES RACE BAN; State Lodge Favors Dropping Membership Restrictions - Floor Fight Expected | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/mercury-huffs-and-puffs-falls-short-of-90-at-899.html | Mercury Huffs and Puffs Falls Short of 90 at 89.9 | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/4-die-2100-hurt-at-eva-peron-rite-body-of-argentine-first-lady-to.html | 4 DIE, 2,100 HURT AT EVA PERON RITE; Body of Argentine First Lady to Lie in State Another Day -- Many Kiss Her Coffin | True | By Edward A. Morrow | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/plywood-offer-oversubscribed.html | Plywood Offer Oversubscribed | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/red-china-charges-provocation-by-u-s-navy-in-formosa-strait-red.html | Red China Charges 'Provocation' By U. S. Navy in Formosa Strait; RED CHINA CHARGES NAVY PROVOCATION | True | By Lindesay Parrott | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/staleys-4hitter-downs-brooks-32-card-right-hander-weathers-tworun.html | STALEY'S 4-HITTER DOWNS BROOKS, 3-2; Card Right - Hander Weathers Two-Run Rally by Dodgers in Ninth to Triumph | True | By Roscoe McGowen | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/arrn-usell-jr-dramatistmanager.html | ARRN USELL JR., DRAMATIST,MANAGER | True | Special to .rv Noxx Tur_m. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/yakimas-lose-centuryold-fight-to-preserve-their-fishing-waters.html | Yakimas Lose Century-Old Fight To Preserve Their Fishing Waters; Indians of the Northwest to Get Cash for Tribal Preserve Doomed by New Dam | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/aide-to-senate-group-named.html | Aide to Senate Group Named | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/aluminum-strike-of-15000-averted-wage-board-announces-alcoa-214cent.html | ALUMINUM STRIKE OF 15,000 AVERTED; Wage Board Announces Alcoa 21.4-Cent Package -- Walkout Had Been Set for Today | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/blood-gifts-lined-up-by-military-district.html | BLOOD GIFTS LINED UP BY MILITARY DISTRICT | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/seamen-on-coast-vote-t0-end-tieup-sailors-union-of-the-pacific.html | SEAMEN ON COAST VOTE TO END TIE-UP; Sailors Union of the Pacific Approves Agreement -- Other Groups Threaten | True | By Lawrence E. Davies | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/borgwarner-reports-decline-in-sales-and-earnings-for-first-half-are.html | BORG-WARNER REPORTS; Decline in Sales and Earnings for First Half Are Noted | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/-virginia-ryan-to-marry-chooses-oct-23-for-wedding-to-i-lord-ogilv-.html | ! VIRGINIA RYAN TO MARRY; Chooses Oct. 23 for Wedding to I Lord Ogilv in London I | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/zatopek-gets-a-a-u-bid-ferris-negotiating-for-czech-athlete-to-run.html | ZATOPEK GETS A. A. U. BID; Ferris Negotiating for Czech Athlete to Run in U. S. | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/peiping-athletes-fail-to-arrive.html | Peiping Athletes Fail to Arrive | True | | 1980-07-14 | RE0000063470 | B00000367994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/whiton-and-chance-capture-titles-by-sailing-home-first-at-helsinki.html | Whiton and Chance Capture Titles By Sailing Home First at Helsinki; Six-Meter Skipper Retains Olympic Crown With Llanoria as Penn Professor Scores for U. S. Double -- Price's Star 2d | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/lawrence-c-fuller.html | LAWRENCE C. FULLER | True | Specfal to.z: .NEw YOK TIMES, | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/james-l-fleming.html | JAMES L. FLEMING | True | Special to THE NSW Yov. L TaES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/connecticut-flags-put-at-halfstaff-mcmahon-mourned-in-state-lodge.html | CONNECTICUT FLAGS PUT AT HALF-STAFF; McMahon Mourned in State -- Lodge Ending Vacation, May Name Successor | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/daniel-durkes.html | DANIEL DURKES | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/milwaukee-equipment-notes.html | Milwaukee Equipment Notes | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/air-force-explains-2hour-delay-in-chasing-objects-over-capital.html | Air Force Explains 2-Hour Delay In Chasing 'Objects' Over Capital | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/heir-to-thailand-throne-is-born-to-queen-sirikit.html | Heir to Thailand Throne Is Born to Queen Sirikit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/heat-of-sun-needed.html | Heat of Sun Needed | True | By William L. Laurence | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/charles-a-pokornn.html | CHARLEs A. POKORNN | True | Special to llw YORK TIMgS. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/networks-facing-loss-on-campaigns-convention-alone-cost-three.html | NETWORKS FACING LOSS ON CAMPAIGNS; Convention Alone Cost Three Chains $3,000,000 Above Fixed-Fee Package Plan | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/mrs-maude-fessenden.html | MRS. MAUDE FESSENDEN | True | Special to Nzv YORK TZMSS. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/actress-divorces-sugar-heir.html | Actress Divorces Sugar Heir | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/u-s-routs-russias-basketball-team-and-sweeps-diving-event-in-us.html | U. S. Routs Russia's Basketball Team and Sweeps Diving Event in Olympics; AMERICAN QUINTET TRIUMPHS BY 86-58 | True | By Allison Danzig | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/kefauver-in-the-red-in-tennessee-for-rest-he-cites-30000-campaign.html | KEFAUVER 'IN THE RED'; In Tennessee for Rest, He Cites $30,000 Campaign Deficit | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/fete-at-waldorf-honors-peru.html | Fete at Waldorf Honors Peru | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/byrnes-declines-comment.html | Byrnes Declines Comment | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/anastasia-nephew-freed-court-gives-him-30-days-to-quit-u-s-for.html | ANASTASIA NEPHEW FREED; Court Gives Him 30 Days to Quit U. S. for Illegal Entry | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/lorraine-lachners-nuptials.html | Lorraine Lachner's Nuptials | True | Special to Taz N~w YO~K TL~ZS. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/harridge-rejects-protest-by-veeck-finds-boudreau-eligible-to-play.html | HARRIDGE REJECTS PROTEST BY VEECK; Finds Boudreau Eligible to Play for Red Sox -- 'Irresponsible Remarks' of Owner Hit | True | | 1980-07-14 | RE0000063470 | B00000367994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/servel-to-make-howitzer-shells.html | Servel to Make Howitzer Shells | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/neville-petitions-thrown-out-here-board-of-elections-rejects-naming.html | NEVILLE PETITIONS THROWN OUT HERE; Board of Elections Rejects Naming of Coudert Rival in Republican Primary | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/j-k-ohrbach-divorced-merchants-wife-wins-alimony-and-custody-of.html | J. K. OHRBACH DIVORCED; Merchant's Wife Wins Alimony and Custody of Children | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/russians-sniffed-some-suspicious-stuff-says-u-s-official-after.html | Russians Sniffed Some Suspicious Stuff, Says U. S. Official After Weight-Lifting | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/olympic-cup-goes-to-oslo.html | Olympic Cup Goes to Oslo | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/red-cross-seats-2-chinese-groups-vote-on-peiping-and-formosa-is.html | RED CROSS SEATS 2 CHINESE GROUPS; Vote on Peiping and Formosa Is 58-25, With 5 Abstentions -- U. S. Favors Move | True | By Milton Bracker | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/rate-rise-is-opposed-for-texas-eastern.html | RATE RISE IS OPPOSED FOR TEXAS EASTERN | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/red-china-stymied-by-u-s-opposition-application-for-membership-in.html | RED CHINA STYMIED BY U. S. OPPOSITION; Application for Membership in World Track Federation Shelved for Two Years | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/spider-and-the-fly-at-little-carnegie.html | Spider and the Fly' at Little Carnegie | True | A. W. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/n-p-a-to-shut-2-offices-units-in-syracuse-and-albany-to-close.html | N. P. A. TO SHUT 2 OFFICES; Units in Syracuse and Albany to Close Because of Fund Cut | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/sportswear-guild-sets-dates.html | Sportswear Guild Sets Dates | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/dip-of-exports-and-coastal-trade-stirs-anxiety-in-maritime-industry.html | Dip of Exports and Coastal Trade Stirs Anxiety in Maritime Industry; Recession Is Attributed to Slowed Pace of Foreign Aid, Dollar Shortages Abroad, Coast Strike and Buyers' Caution | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/makers-of-acetate-filament-yarn-output-near-capacity-raise-prices.html | Makers of Acetate Filament Yarn, Output Near Capacity, Raise Prices; Celanese Announces Increase of 1 to 4c, American Viscose 1 to 12c, Following Trend Set by 3 Other Producers | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/taxes-slash-net-in-drug-industry-survey-of-wholesale-concerns-shows.html | TAXES SLASH NET IN DRUG INDUSTRY; Survey of Wholesale Concerns Shows Decline to 2 Cents on Dollar of Sales | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/uruguayans-attack-u-s-referee-after-losing-on-court-to-french.html | Uruguayans Attack U. S. Referee After Losing on Court to French; Farrell and Police Official Among Victims of Helsinki 'Blitz' -- Disciplinary Action Studied -- Russians in Press Box Row | True | By George Axelsson | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/chennault-victor-in-suit-on-planes-privy-council-awards-him-40.html | CHENNAULT VICTOR IN SUIT ON PLANES; Privy Council Awards Him 40 Chinese Aircraft, Which Are Impounded in Hong Kong | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/bonn-wants-voice-on-defense-role-germans-desire-greater-share-in.html | BONN WANTS VOICE ON DEFENSE ROLE; Germans Desire Greater Share in Mapping Top Strategic Decisions About Europe | True | By Drew Middleton | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/senator-from-connecticut.html | SENATOR FROM CONNECTICUT | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/leningrad-palaces-having-faces-lifted.html | LENINGRAD PALACES HAVING FACES LIFTED | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/u-s-consultants-urged-for-europe-mutual-security-agency-asked-to.html | U. S. CONSULTANTS URGED FOR EUROPE; Mutual Security Agency Asked to Facilitate Branch Offices to Give Industrial Advice | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/hydrogen-blast-reported-in-italy-transformation-of-the-element-into.html | HYDROGEN BLAST REPORTED IN ITALY; Transformation of the Element Into Helium Announced by the Defense Minister | True | By Arnaldo Cortesi | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/west-berlin-jurists-find-red-spy-in-ranks.html | WEST BERLIN JURISTS FIND RED SPY IN RANKS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/pillsbury-plans-new-stock-issue.html | Pillsbury Plans New Stock Issue | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/loan-for-installment-financing.html | Loan for Installment Financing | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/mccarthy-recovering-nicely.html | McCarthy 'Recovering Nicely' | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/crude-oil-stocks-up-despite-may-strike.html | CRUDE OIL STOCKS UP DESPITE MAY STRIKE | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/gen-vladimir-sikevich.html | GEN. VLADIMIR 'SIKEVICH | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/2d-polio-case-in-rahway.html | 2d Polio Case in Rahway | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/engineer-knocked-out-in-battle-on-ship-dies-in-hospital-opponent.html | Engineer Knocked Out in Battle on Ship Dies in Hospital; Opponent Held in $10,000 | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/du-pont-service-held-private-rites-for-industrialist-take-place-in.html | DU PONT SERVICE HELD; Private Rites for Industrialist Take Place in Wilmington | True | Special to NfW yoP, JC TXMa. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/sir-harcourt-gold.html | SIR HARCOURT 'GOLD | True | Special f.o THE NEW YORK 'I'IM:BS. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/mrs-edward-t-buxton.html | MRS. EDWARD T. BUXTON | True | special to Tm Nw YoltK Tma. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/6383707-estate-left-by-exsurgeon.html | $6,383,707 ESTATE LEFT BY EX-SURGEON | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/general-motors-curbed-on-automobile-financing.html | General Motors Curbed On Automobile Financing | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/judge-streit-censures-institutions-that-free-mad-killers-like.html | Judge Streit Censures Institutions That Free Mad Killers Like Peakes; PEAKES CASE STIRS COURT TO CENSURE | True | By Alfred E. Clark | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/10000000-in-stock-of-utility-offered-pennsylvania-power-and-light.html | $10,000,000 IN STOCK OF UTILITY OFFERED; Pennsylvania Power and Light 4.4% Preferred to Be Put on the Market Today | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/army-unties-some-knots-hardware-assured-despite-fund-cuts-personnel.html | Army Unties Some Knots; ' Hardware' Assured Despite Fund Cuts -- Personnel Set-Up Is Being Clarified | True | By Hanson W. Baldwin | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/leon-malon.html | LEON MALON | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/charlus-paon.html | CHARLuS PAON | True | sped to 'La= N.w No.:=c . | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/miss-riley-leads-qualifiers-in-golf-cards-73-to-capture-medal-in.html | MISS RILEY LEADS QUALIFIERS IN GOLF; Cards 73 to Capture Medal in Western Amateur by 3 Shots -- Miss Faulk Is Second | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/iron-curtain-turning-green.html | Iron Curtain Turning Green | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063470 | B00000367994 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/jtwin-sons-to-t-w-edgars-jr.html | JTwin Sons to T. W. Edgars Jr. | True | SPecial to T~z N~v OP.K ~r-s. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/cleared-for-takeoff-airlines-use-new-procedures-to-joy-of-queens.html | CLEARED FOR TAKE-OFF; Airlines Use New Procedures, to Joy of Queens Neighbors | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/miss-loretta-a-martin.html | MISS LORETTA A. 'MARTIN | True | specleI tb cruz Nsv YoJc fY. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/westchester-team-wins-beats-new-york-90-in-junior-wightman-cup.html | WESTCHESTER TEAM WINS; Beats New York, 9-0, in Junior Wightman Cup Tennis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/lumber-operators-back-terms.html | Lumber Operators Back Terms | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/nearly-1000-flee-reds-west-berlin-reports-peak-in-flow-from-east.html | NEARLY 1,000 FLEE REDS; West Berlin Reports Peak in Flow From East Zone | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/red-china-aids-vietminh.html | Red China Aids Vietminh | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/miss-thornberry-prospective-bride-kansas-city-girl-state-u-of-iowa.html | MISS THORNBERRY PROSPECTIVE BRIDE; Kansas City Girl, State U. of Iowa Alumna, Is Betrothed to Richard W. Dodderidge | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/to-hear-gas-applications-fpc-sets-date-for-exceptions-to-its.html | TO HEAR GAS APPLICATIONS; F.P.C, Sets Date for Exceptions to Its Examiner's Rulings | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/music-dealer-asks-more-profit-on-tv-otherwise-says-president-of.html | MUSIC DEALER ASKS MORE PROFIT ON TV; Otherwise, Says President of National Group, His Chain May Drop Sets Entirely | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/hardiman-macdougall.html | Hardiman -- MacDougall | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/stevenson-facing-fight-in-louisiana-support-in-state-uncertain.html | STEVENSON FACING FIGHT IN LOUISIANA; Support in State Uncertain, Governor Kennon Says -- G. O. P. Gains Are Noted | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/republicans-incentives.html | Republicans' Incentives | True | THOMAS G. MORGANSEN | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/sports-of-the-times-baseballs-mighty-mite.html | Sports of The Times; Baseball's Mighty Mite | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/10000-ask-pay-forms-veterans-service-center-says-it-cant-handle.html | 10,000 ASK PAY FORMS; Veterans Service Center Says It Can't Handle Mail Requests | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/sedgman-picks-aussies-here-for-u-s-tennis-he-sees-good-chance-of.html | SEDGMAN PICKS AUSSIES; Here for U. S. Tennis, He Sees Good Chance of Keeping Cup | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/his-counsel-will-be-sorely-missed.html | His Counsel Will Be 'Sorely Missed' | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-29 | 1952-07-29 | https://www.nytimes.com/1952/07/29/archives/st-claire-out-two-weeks.html | St. Claire Out Two Weeks | True | | 1980-07-14 | RE0000063470 | B00000367994 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/5-per-cent-pay-increase-granted-masters-mates-and-pilots-in-west.html | 5 Per Cent Pay Increase Granted Masters, Mates and Pilots in West; Deck Officers Settle for Same Rise Received by Sailors -- Progress Is Reported in Talks to End Radio Union Dispute | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/tie-linings-concern-formed.html | Tie Linings Concern Formed | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/picketers-march-in-garment-area-3000-patrol-streets-in-drive-on.html | PICKETERS MARCH IN GARMENT AREA; 3,000 Patrol Streets in Drive on Open Shops -- Jobbers Retort to I. L. G. W. U. | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063471 | B00000367995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/zoos-boss-to-end-44-years-of-worry-but-lee-crandall-who-quits-as.html | ZOO'S BOSS TO END 44 YEARS OF WORRY; But Lee Crandall, Who Quits as Bronx Curator, Will Still Be Animals' Best Friend | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/labor-goes-along.html | LABOR GOES ALONG | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/recruiting-units-to-go-army-to-close-three-district-offices-as.html | RECRUITING UNITS TO GO; Army to Close Three District Offices as Funds Are Cut | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/paris-points-to-urgent-needs.html | Paris Points to Urgent Needs | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/antiaircraft-unit-ousted.html | Anti-Aircraft Unit Ousted | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/joseph-f-mguire.html | JOSEPH F. M'GUIRE | True | Special to THE NEW YOg. K TIMICS. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/deverherter-race-is-set-both-unopposed-in-bay-state-gubernatorial.html | DEVER-HERTER RACE IS SET; Both Unopposed in Bay State Gubernatorial Primaries | True | Special to The NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/j-r-newberry-to-wed-rosemary-corcoran.html | J. R. NEWBERRY TO WED ROSEMARY CORCORAN | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/20th-centuryfox-to-be-reorganized.html | 20TH CENTURY-FOX TO BE REORGANIZED | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/grain-exports-rise-664000000-bushels-go-abroad-in-year-ended-june.html | GRAIN EXPORTS RISE; 664,000,000 Bushels Go Abroad in Year Ended June 30 | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/new-weekly-cargo-flight.html | New Weekly Cargo Flight | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/debating-campaign-issues-candidates-asked-to-raise-level-of.html | Debating Campaign Issues; Candidates Asked to Raise Level of Political Discussion | True | HOWARD G. SPALDING | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/jamaica-bay-plans.html | JAMAICA BAY PLANS | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/names-are-proposed-for-utilitys-board.html | NAMES ARE PROPOSED FOR UTILITY'S BOARD | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/colleges-elect-trustees.html | Colleges Elect Trustees | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/mantles-homer-with-3-on-in-9th-caps-7run-rally-in-107-triumph-yanks.html | Mantle's Homer With 3 On in 9th Caps 7-Run Rally in 10-7 Triumph; Yanks Retain 3-Game Lead Over Indians by Conquering White Sox -- Six Markers in Bombers' Uprising Unearned | True | By John Drebingerspecial To the New York Times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/sun-david-wins-at-1040.html | Sun David Wins at $10.40 | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/school-shop-to-open.html | School Shop to Open | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/green-sees-trend-to-larger-craft-shipping-bureau-head-repots.html | GREEN SEES TREND TO LARGER CRAFT; Shipping Bureau Head Reports Building Work Is Setting a Peace-Time Record | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/edwin-mosler-sr-is-dead-in-jersey-president-of-noted-safe-and-vault.html | EDWIN MOSLER SR. IS DEAD IN JERSEY; President of Noted Safe and Vault Manufacturing Concern for 29 Years Was 76 | True | Suedal to TE Nv NoK TIMES, | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/hog-shipment-ban-affects-16-states-manhattan-and-some-jersey.html | HOG SHIPMENT BAN AFFECTS 16 STATES; Manhattan and Some Jersey Counties Hit by U. S. Order Designed to Control Disease HOG SHIPMENT BAN AFFECTS 16 STATES | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/new-cabinet-for-chile-group-organized-to-prepare-for-sept-4.html | NEW CABINET FOR CHILE; Group Organized to Prepare for Sept. 4 Election | True | | 1980-07-14 | RE0000063471 | B00000367995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/isadore-finkel.html | ISADORE FINKEL | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/rev-dr-robert-wells.html | REV. DR, ROBERT 'WELLS | True | Special to THE Ngw YORK zlr.s. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/taylor-oil-and-gas-buys-kirby-company.html | TAYLOR OIL AND GAS BUYS KIRBY COMPANY | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/13550ton-pier-box-starts-down-river-6-tugs-inch-concrete-caisson.html | 13,550-TON PIER BOX STARTS DOWN RIVER; 6 Tugs Inch Concrete Caisson Out of Pit Near Haverstraw for 38-Mile Trip to City CROWDS WAVE BON VOYAGE Towing Boss Sees Harder Job With 2 Other Structures Weighing Twice as Much | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/bus-fare-rise-denied-westchester-increase-is-rejected-by-public.html | BUS FARE RISE DENIED; Westchester Increase Is Rejected by Public Service Body | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/dr-ralph-e-getflman.html | DR. RALPH E. GETF-LMAN | True | Special to THE NW Yo Tnzs. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/court-enjoins-group-from-special-parley.html | COURT ENJOINS GROUP FROM SPECIAL PARLEY | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/paperboard-output-off-production-last-week-was-14-below-same-1951.html | PAPERBOARD OUTPUT OFF; Production Last Week Was 14% Below Same 1951 Period | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/mcloy-forecasts-a-united-germany-retiring-commissioner-thinks-reds.html | M'CLOY FORECASTS A UNITED GERMANY; Retiring Commissioner Thinks Reds Will Lose Attempt to Keep East Zone in Chains | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/society-called-autocrat-a-s-p-c-a-sued-on-grounds-it-voids-members.html | SOCIETY CALLED AUTOCRAT; A. S. P. C. A. Sued on Grounds It Voids Members' Rights | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/army-to-recall-500-nurses.html | Army to Recall 500 Nurses | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/relay-tour-listed.html | Relay Tour Listed | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/fosterwheeler-halts-dividends-corporation-cites-heavy-cash-needs.html | FOSTER-WHEELER HALTS DIVIDENDS; Corporation Cites Heavy Cash Needs Since 3d 1951 Quarter -- Steel Strike a Factor | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/hurls-3d-perfect-game-in-row.html | Hurls 3d Perfect Game in Row | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/houses-sold-in-jersey-brokers-report-sales-of-two-apartments-in.html | HOUSES SOLD IN JERSEY; Brokers Report Sales of Two Apartments in Elizabeth | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/slays-niece-knifes-sister-kills-himself.html | SLAYS NIECE, KNIFES SISTER, KILLS HIMSELF | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/witness-identifies-5-of-15-at-red-trial.html | WITNESS IDENTIFIES 5 OF 15 AT RED TRIAL | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/fashion-famous-designers-offer-childrens-togs-some-duplicate-their.html | Fashion: Famous Designers Offer Children's Togs; Some Duplicate Their Adults' Styles for Youngsters' Wear | True | By Dorothy O'Neill | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/business-leases.html | BUSINESS LEASES | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/eisenhower-sends-message.html | Eisenhower Sends Message | True | Special to T NEW YO Tr.. | 1980-07-14 | RE0000063471 | B00000367995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/to-retire-from-n-y-central.html | To Retire From N. Y. Central | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/reds-to-hold-tryout-camp.html | Reds to Hold Tryout Camp | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/5-more-antireds-jailed-east-german-court-sentences-second-group.html | 5 MORE ANTI-REDS JAILED; East German Court Sentences Second Group From West Zone | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/v-a-names-dental-chief.html | V. A. Names Dental Chief | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/east-berlin-hippo-loath-to-cross-curtain-for-tryst.html | East Berlin Hippo Loath To Cross Curtain for Tryst | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/525-unhurt-at-station-new-haven-commuters-train-sidewipes-engine-in.html | 525 UNHURT AT STATION; New Haven Commuters' Train Sidewipes Engine in Terminal | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/music-retailers-place-big-orders-buyers-and-manufacturers-of.html | MUSIC RETAILERS PLACE BIG ORDERS; Buyers and Manufacturers of Instruments at Trade Show Forecast Good Year ATTENDANCE AHEAD OF '51 Producers of Radios, TV Sets, Phonographs, Sheet Music and Pianos Report Gains | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/west-divided-on-way-to-add-japan-to-fold.html | WEST DIVIDED ON WAY TO ADD JAPAN TO FOLD | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/elis-weistock-bookinggelqt-68-of-top-shubert-aide-manager-the-booth.html | ELI'S WEISTOCK, BOOKING GElqT, 68'!; Of Top Shubert Aide, Manager - the Booth, Dies--President of Lawrence, L. I., Temple | True | Special to T Nnw Yoc TXtES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/navy-completes-july-quota.html | Navy Completes July Quota | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/jean-barthet-shows-new-fall-millinery.html | JEAN BARTHET SHOWS NEW FALL MILLINERY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/egyptian-chiefs-confer-on-steps-to-push-countrys-renovation-naguib.html | Egyptian Chiefs Confer on Steps To Push Country's Renovation; Naguib and Maher Discuss Problems of Leadership and Regency While Cairo Hums With Diplomatic Activity | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/macao-fort-gunboat-shell-chinese-reds.html | MACAO FORT, GUNBOAT SHELL CHINESE REDS | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/buying-cincinnati-hotel.html | Buying Cincinnati Hotel | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/pay-rises-lift-french-revenue.html | Pay Rises Lift French Revenue | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/bonn-will-demand-two-saar-changes-will-insist-that-paris-agree-to.html | BONN WILL DEMAND TWO SAAR CHANGES; Will Insist That Paris Agree to Free Vote and the End of Present Economic Ties | True | By Drew Middletonspecial To the New York Times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/jacob-schutzer.html | JACOB SCHUTZER | True | Special to Tin: Nv YOP. Tn,xz. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/gov-deweys-counsel-made-trustee-of-l-i-u.html | Gov. Dewey's Counsel Made Trustee of L. I. U. | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/policeman-balks-for-2d-day-in-trial-john-f-sullivan-is-told-that.html | POLICEMAN BALKS FOR 2D DAY IN TRIAL; John F. Sullivan Is Told That Disciplinary Action Will Be Taken in Refusal to Testify | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/f-gordon-cobb.html | F. GORDON COBB | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/regina-sets-up-brush-division.html | Regina Sets Up Brush Division | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/american-standard-profit-off-in-6-months-but-sales-are-second.html | American Standard Profit Off in 6 Months, But Sales Are Second Highest on Record | True | | 1980-07-14 | RE0000063471 | B00000367995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/future-brine.html | FUTURE BRINE | True | Special to THE N YOI' TII-. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/packard-sets-up-new-office-of-marketing-in-broad-plan-to-revitalize.html | Packard Sets Up New Office of Marketing in Broad Plan to Revitalize the Company | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/baptists-meet-in-denmark.html | Baptists Meet in Denmark | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/banker-to-direct-drive-of-uso-defense-fund.html | Banker to Direct Drive Of U.S.O. Defense Fund | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/counter-suit-in-ship-case.html | Counter Suit in Ship Case | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/atomic-device-used-to-measure-metal.html | ATOMIC DEVICE USED TO MEASURE METAL | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/named-as-pistol-seller-downtown-store-owner-called-supplier-to.html | NAMED AS PISTOL SELLER; Downtown Store Owner Called 'Supplier to Hoodlums' | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/bridgeteams-set-for-final-session-field-in-mixed-groups-of-four.html | BRIDGE-TEAMS SET FOR FINAL SESSION; Field in Mixed Groups of Four Enters Closing Round -- 302 Pairs Begin Play | True | By George Rapeespecial To the New York Times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/browns-turn-back-the-senators-7-to-3.html | BROWNS TURN BACK THE SENATORS, 7 TO 3 | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/american-quintet-routs-chile-10355-sets-olympic-scoring-record-for.html | AMERICAN QUINTET ROUTS CHILE, 103-55; Sets Olympic Scoring Record for Fifth Victory in Row as Lovellette Exeels | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/draft-aide-gets-medal-interpreter-honored-for-work-in-new-york.html | DRAFT AIDE GETS MEDAL; Interpreter Honored for Work in New York Bureau | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/britain-to-balance-her-trade-in-1952-butler-forecasts-he-says.html | BRITAIN TO BALANCE HER TRADE IN 1952, BUTLER FORECASTS; He Says Country Can Live Within Income With U. S. Aid and Arms Revision IMPORTS TO BE CUT ANEW Chancellor Refuses to Tell of Defense Output Changes Despite Laborite Prodding BUTLER PREDICTS BALANCE OF TRADE | True | By Clifton Danielspecial To the New York Times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/golden-host-to-youngsters.html | Golden Host to Youngsters | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/indonesia-profits-by-visit-of-quirino-philippines-tie-strengthened.html | INDONESIA PROFITS BY VISIT OF QUIRINO; Philippines Tie Strengthened and Issues of Foreign Policy Are Clarified | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/british-labor-will-vote-to-defer-german-pacts.html | British Labor Will Vote To Defer German Pacts | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/dual-silhouette-seen-in-waistline-amies-designs-in-london-are-high.html | DUAL SILHOUETTE SEEN IN WAISTLINE; Amies' Designs in London Are High in Front, Curved at Back -- Chemise Dresses Featured | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/skelly-oils-net-put-at-13224566-halfyear-earnings-show-drop-from.html | SKELLY OIL'S NET PUT AT $13,224,566; Half-Year Earnings Show Drop From 1951 Period -- Reports of Other Companies | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/mrs-d-h-israel-to-entertain.html | Mrs. D. H. Israel to Entertain | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/liquor-trade-held-curbed-by-states-barriers-in-guise-of-control.html | LIQUOR TRADE HELD CURBED BY STATES; Barriers in Guise of Control Measures Are Assailed by Administrators' Group REGULATION IS SUPPORTED But Joint Committee Deplores Tax Differentials as Causing Dissension | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/miss-lorena-m-frost.html | MISS LORENA M. FROST | True | SPecial to 'F *,? YoK TZMuS. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/15yearold-upsets-miss-lindsay-in-western-amateur-title-golf.html | 15-Year-Old Upsets Miss Lindsay In Western Amateur Title Golf; Berridge Long Beats Defending Champion, 3 and 2, at Los Angeles as Polly Riley Halts Bea McWane by Same Tally | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/schnitzer-named-to-post-will-be-general-manager-of-us-attractions.html | SCHNITZER NAMED TO POST; Will Be General Manager of U.S. Attractions at Berlin Fete | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/yugoslav-booters-win-31.html | Yugoslav Booters Win, 3-1 | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/highway-outlined-for-westchester-state-engineers-map-the-part-of.html | HIGHWAY OUTLINED FOR WESTCHESTER; State Engineers Map the Part of New England Thruway That Cross County | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/us-group-expands-its-aid-to-asians-radio-broadcasting-a-leading.html | U.S. GROUP EXPANDS ITS AID TO ASIANS; Radio Broadcasting a Leading Weapon in Anti-Communist Fight in 11 Free Nations | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/reds-lose-in-skirmishes-they-suffer-sixty-casualties-in-fighting.html | REDS LOSE IN SKIRMISHES; They Suffer Sixty Casualties in Fighting Hampered by Rain AIR ARM POUNDS FOE | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/brooklyn-suffers-5th-loss-in-row-71-dickson-hurls-pirates-to-first.html | BROOKLYN SUFFERS 5TH LOSS IN ROW, 7-1; Dickson Hurls Pirates to First Victory Over Dodgers -- Bell, Garagiola Hit Homers | True | By Louis Effrat | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/g-o-p-ticket-plans-crosscountry-drive.html | G. O. P. TICKET PLANS CROSS-COUNTRY DRIVE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/dutch-in-a-dilemma-on-trade-with-reds.html | DUTCH IN A DILEMMA ON TRADE WITH REDS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/stevenson-faces-host-of-problems-one-of-his-biggest-is-outlined-by.html | STEVENSON FACES HOST OF PROBLEMS; One of His Biggest Is Outlined by a Woman Who Asks: 'Which One Is He?' | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/illicit-mining-curbed-portugal-also-acts-to-block-smuggling-of.html | ILLICIT MINING CURBED; Portugal Also Acts to Block Smuggling of Costly Metal | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/farm-price-index-lists-3-point-gain-reaches-295-from-june-15-to.html | FARM PRICE INDEX LISTS 3 POINT GAIN; Reaches 295 From June 15 to July 15 With Eggs, Milk and Hogs Basis for Rise | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/medical-trio-to-scan-korea-needs-for-un.html | MEDICAL TRIO TO SCAN KOREA NEEDS FOR U.N. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/rev-dr-george-w-c-hilli.html | REV. DR. GEORGE W. C. HILLI | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/strike-arbitration-proposed.html | Strike Arbitration Proposed | True | EDGAR CARY MARKHAM | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063471 | B00000367995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/bowles-pays-tribute.html | Bowles Pays Tribute | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/note-to-stalin-in-tree-protest-posted-that-way-when-embassy-bars-in.html | NOTE TO STALIN IN TREE; Protest Posted That Way When Embassy Bars Indian Group | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/grumet-visits-doomed-fire-units-and-meets-loud-east-side-protest.html | Grumet Visits 'Doomed' Fire Units And Meets Loud East Side Protest; PROTESTING PROPOSED CLOSING OF FIRE HOUSE DOOMED' FIRE UNIT VISITED BY GRUMET | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/meeting-germwarfare-charges.html | Meeting Germ-Warfare Charges | True | MORRIS AMCHAN | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/cards-trip-braves-in-thirteenth-65-sistis-error-with-3-on-bases.html | CARDS TRIP BRAVES IN THIRTEENTH, 6-5; Sisti's Error With 3 on Bases Gives Victory to St. Louis — Musial Hits 4-Bagger | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/un-accuses-red-truce-unit-of-willful-delaying-tactics-u-n-accuses.html | U.N. Accuses Red Truce Unit Of Wilfull Delaying Tactics; U. N. ACCUSES REDS OF DELAYING TRUCE | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/ill-veterans-to-vie-for-prizes.html | Ill Veterans to Vie for Prizes | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/lesliejost.html | Leslie–Jost | True | Special to Tm NEW yowc Ts. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/mary-alice-adams-prospective-bride-manhattanville-graduate-will-be.html | MARY ALICE ADAMS PROSPECTIVE BRIDE; Manhattanville Graduate Will Be Wed to Louis Stephens Jr., North Carolina Alumnus | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/new-tubeless-tire-test-goodrich-says-experiment-on-farm-machines-is.html | NEW TUBELESS TIRE TEST; Goodrich Says Experiment on Farm Machines Is Successful | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/plans-of-maria-harkins-she-sets-sept-20-for-marriagei.html | PLANS OF MARIA HARKINS; She Sets Sept. 20 for Marriagei | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/miss-mackies-77-wins-inwood-golfer-captures-gross-prize-in-1day.html | MISS MACKIE'S 77 WINS; Inwood Golfer Captures Gross Prize in 1-Day Tourney | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/erich-metze.html | ERICH METZE | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/webb-knocked-out-by-papp-in-second-but-u-s-wins-5-other-bouts-moore.html | WEBB KNOCKED OUT BY PAPP IN SECOND; But U. S. Wins 5 Other Bouts -- Moore, Patterson, Lee in Third Olympic Round | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/2-copters-arrive-in-iceland.html | 2 'Copters Arrive in Iceland | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/stockholders-of-midcontinent-and-braniff-vote-approval-for-merger.html | Stockholders of Mid-Continent and Braniff Vote Approval for Merger of Two Airlines | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/bahamas-missile-base-finished.html | Bahamas Missile Base Finished | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/thief-puts-30-need-above-his-conscience.html | THIEF PUTS $30 NEED ABOVE HIS CONSCIENCE | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/some-pay-curbs-reimposed.html | Some Pay Curbs Reimposed | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/new-york-advises-london-on-litter-mulrains-suggestion-to-use.html | NEW YORK ADVISES LONDON ON LITTER; Mulrain's Suggestion to Use Baskets in Streets Wins Thanks in Parliament | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/30-rehired-after-heat-walkout.html | 30 Rehired After Heat Walkout | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/u-n-expert-off-for-indonesia.html | U. N. Expert Off for Indonesia | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/soviet-press-finds-u-s-russians-speaking-language-of-friendship-but.html | Soviet Press Finds U. S., Russians Speaking 'Language of Friendship'; But Article Telling of Harmony at Olympic Games Appears at Same Time as Story Hitting Discordant Note on Rules | True | By Harrison E. Salisburyspecial to the New York Times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/girl-13-runs-own-school-organizes-summer-nursery-of-7-children-3-to.html | GIRL, 13, RUNS OWN SCHOOL; Organizes Summer Nursery of 7 Children 3 to 6 Years Old | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/mrs-untermeyer-takes-links-prize-shoots-74-for-gross-honors-mrs.html | MRS. UNTERMEYER TAKES LINKS PRIZE; Shoots 74 for Gross Honors - - Mrs. Ives Captures Net Award at Pelham Club | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/e-e-kingsley.html | *.E.; E. KINGSLEY | True | Special to THE NEW YoJu TIZS, | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/senators-farm-out-sleater.html | Senators Farm Out Sleater | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/a-calendar-that-will-tell-the-day-of-the-week-from-1753-to-2059.html | A CALENDAR THAT WILL TELL THE DAY OF THE WEEK FROM 1753 TO 2059 | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/u-s-demands-data-of-kansas-papers.html | U. S. DEMANDS DATA OF KANSAS PAPERS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/saucer-a-radar-ghost.html | Saucer' a 'Radar Ghost' | True | By William L. Laurence | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/havelock-h-newcombe.html | HAVELOCK H. NEWCOMBE | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/fair-stockholders-to-meet.html | Fair Stockholders to Meet | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/to-reduce-traffic-accidents-design-and-styling-of-autos-blamed-for.html | To Reduce Traffic Accidents; Design and Styling of Autos Blamed for Street and Highway Problems | True | ARTHUR W. STEVENS | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/otto-friedl-expert1-on-rare-stamps-73.html | OTTO FRIEDL, EXPERT'1 ON RARE STAMPS, 73] | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/scores-tennis-sweep-westchester-downs-u-j-90-in-jr-wightman-cup.html | SCORES TENNIS SWEEP; Westchester Downs U. J., 9-0, in Jr. Wightman Cup Play | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/criminal-insanity.html | CRIMINAL INSANITY | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/dancers-from-bali.html | DANCERS FROM BALI | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/u-s-sets-olympic-relay-record-in-beating-japanese-swimmers-at-800.html | U. S. Sets Olympic Relay Record in Beating Japanese Swimmers at 800 Meters; M'LANE AND KONNO EXCEL IN TRIUMPH Pace 8:31.1 Relay Victory and Qualify With Moore for 400 Free-Style Swim Final MRS. M'CORMICK LEADER Heads Diving Event for U. S., With Mrs. Jensen Third -- Red China Team Arrives | True | By Allison Danzigspecial To the New York Times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/child-to-mrs-robert-johnson.html | Child to Mrs. Robert Johnson | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/gov-mmath-faces-runoff-in-arkansas.html | GOV. M'MATH FACES RUN-OFF IN ARKANSAS | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/u-s-steel-to-pay-usual-dividends-of-27000000-for-second-quarter.html | U. S. Steel to Pay Usual Dividends Of $27,000,000 for Second Quarter; Funds From Profits, Not Surplus, Says Fairless -- Figures on Earnings Not Available U. S. STEEL TO PAY USUAL DIVIDENDS | True | | 1980-07-14 | RE0000063471 | B00000367995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/indians-turn-back-the-red-sox-by-41-wynn-fans-twelve-as-tribe.html | INDIANS TURN BACK THE RED SOX BY 4-1; Wynn Fans Twelve as Tribe Cements Hold on 2d Place -- Easter Clouts Homer | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/urban-league-officer-to-quit.html | Urban League Officer to Quit | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/daughter-to-the-harry-judges.html | Daughter to the Harry Judges | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/heads-furniture-concern.html | Heads Furniture Concern | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/republic-to-make-film-on-gabreski-flying-ace-may-play-himself-in.html | REPUBLIC TO MAKE FILM ON GABRESKI; Flying Ace May Play Himself in Picture Based on Story by Richard Tregaskis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/cantor-to-aid-medical-center.html | Cantor to Aid Medical Center | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/commodities-prices-show-weekend-rise.html | COMMODITIES PRICES SHOW WEEK-END RISE | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/barthel-gets-a-a-u-bid.html | Barthel Gets A. A. U. Bid | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/plebiscite-for-kashmir-pakistans-views-on-settlement-of-dispute.html | Plebiscite for Kashmir; Pakistan's Views on Settlement of Dispute Stated | True | M. I. BUTT | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/athletics-downed-after-winning-50-tigers-capture-second-game-108.html | ATHLETICS DOWNED AFTER WINNING, 5-0; Tigers Capture Second Game, 10-8, With Six in Fifth -- Joost Hits Two Homers | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/wantagh-man-dies-in-fall.html | Wantagh Man Dies in Fall | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/delaware-seeking-15987000-loans-bids-on-bond-issues-asked-for-aug.html | DELAWARE SEEKING $15,987,000 LOANS; Bids on Bond Issues Asked for Aug. 13 -- Other News of Municipal Financing | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/a-f-l-yields-on-pickets.html | A. F. L. Yields on Pickets | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/sprint-record-is-confirmed.html | Sprint Record Is Confirmed | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/mrs-william-walker-has-son.html | Mrs. William Walker Has Son | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/hat-price-range-395-to-100.html | Hat Price Range $3.95 to $100 | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/2000-in-dog-house-hempstead-town-delinquents-face-10-penalty-plus.html | 2,000 IN DOG HOUSE; Hempstead Town Delinquents Face $10 Penalty Plus Fee | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/reds-in-hong-kong-fight-plane-action-seized-guards-go-on-sitdown.html | REDS IN HONG KONG FIGHT PLANE ACTION; Seized Guards Go on Sitdown Over London Court Verdict in Favor of Chennault | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/kenny-fund-aides-named-impellitteri-and-driscoll-among-honorary.html | KENNY FUND AIDES NAMED; Impellitteri and Driscoll Among Honorary Chairmen for Drive | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/international-g-e-head-gets-new-post-in-merger.html | International G. E. Head Gets New Post in Merger | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/dr-horatio-s-krans.html | DR. HORATIO S. KRANS | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/independent-union-boast-no-strike-top-steel-pay.html | Independent Union Boast: No Strike, Top Steel Pay | True | By the United Press. | 1980-07-14 | RE0000063471 | B00000367995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/i-n-ora-drumfio____nd-wed-she-s-bride-of-maurice-walter.html | I N ORA DRUMfiO___ND WED; She !s Bride of Maurice Walter | True | Special to the new york times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/defense-department-acts-maximum-efforts-to-be-exerted-in.html | DEFENSE DEPARTMENT ACTS; ' Maximum Efforts' to Be Exerted in Competition for Steel | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/motorman-9-more-hurt-in-irt-crash-operator-later-suspended-is.html | MOTORMAN, 9 MORE HURT IN I.R.T. CRASH; Operator, Later Suspended, Is Critically Injured as His Train Rams Another | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/u-n-groups-to-hold-2-sessions-in-geneva.html | U. N. GROUPS TO HOLD 2 SESSIONS IN GENEVA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/japan-ratifies-customs-pact.html | Japan Ratifies Customs Pact | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/house-in-cemetery-let-student-submits-highest-bid-for-pinelawn.html | HOUSE IN CEMETERY LET; Student Submits Highest Bid For Pinelawn Dwelling | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/push-on-twin-evils-of-traffic-pledgedcitizens-safety-board-outline.html | PUSH ON TWIN EVILS OF TRAFFIC PLEDGED; Citizens Safety Board Outline Accident and Congestion Plans -- $250,000 Raised SITUATION HELD DISGRACE New Unit Seeks Cooperation of City -- Percy C. Magnus Heads Advisory Group | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/regents-appoint-secretary.html | Regents Appoint Secretary | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/rochester-blast-routs-families.html | Rochester Blast Routs Families | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/housing-site-opposed-commerce-group-against-area-in-midtown-for.html | HOUSING SITE OPPOSED; Commerce Group Against Area in Midtown for Project | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/altzjackman.html | Altz---Jackman | True | Special to THr NV Yo Tn. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/u-s-france-reach-arms-aid-impasse-paris-fears-crisis-bonnet-seeks.html | U. S., FRANCE REACH ARMS AID IMPASSE; PARIS FEARS CRISIS; Bonnet Seeks 'Clarification' of Washington's Note Refusing Bid for $625,000,000 $187,000,000 IS PLEDGED Americans Assert They Cannot Make 3-Year Commitment Sought to Fill Gap U. S., FRANCE REACH ARMS AID IMPASSE | True | By Felix Belair Jr.special To the New York Times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/olympic-timetable.html | Olympic Timetable | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/sugar-prices-rise-in-heavy-trading-cocoa-also-gains-hides-off-wool.html | SUGAR PRICES RISE IN HEAVY TRADING; Cocoa Also Gains -- Hides Off -- Wool Down on Traders' Fears of British Sales | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/iehlger-i5-df_j-teacher-of-ictor5-dean-of-american-academy-of.html | ,IEHLGER I5 DF _J; TEACHER OF ICTOR5; Dean of American Academy of Dramatic Arts Had Developed Many Stage, Film Stars | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/import-tax-delay-hits-watch-trade-trumans-failure-to-declare.html | IMPORT TAX DELAY HITS WATCH TRADE; Truman's Failure to Declare Decision in Tariff Case Is Blocking Year's Program IMPORT TAX DELAY HITS WATCH TRADE | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/stagg-to-be-guest-of-honor.html | Stagg to Be Guest of Honor | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/bond-issue-is-called-by-seaboard-air-line.html | BOND ISSUE IS CALLED BY SEABOARD AIR LINE | True | | 1980-07-14 | RE0000063471 | B00000367995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/through-indian-eyes.html | THROUGH INDIAN EYES | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/giants-back-retires-schnellbacher-quits-football-because-of.html | GIANTS' BACK RETIRES; Schnellbacher Quits Football Because of Business Duties | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/recapitalization-plan-extended.html | Recapitalization Plan Extended | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/ogden-rate-dispute-is-ordered-reargued.html | OGDEN RATE DISPUTE IS ORDERED REARGUED | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/sparkman-defends-party-rights-plank.html | SPARKMAN DEFENDS PARTY RIGHTS PLANK | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/kelly-campbell-victors-on-links-shoot-6underpar-64-in-1day-event.html | KELLY, CAMPBELL VICTORS ON LINKS; Shoot 6-Under-Par 64 in 1-Day Event -- Connolly, Smiley Capture Low Net Honors | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/phils-check-reds-twice-61-and-43-wyrosteks-single-with-three-on-in.html | PHILS CHECK REDS TWICE, 6-1 AND 4-3; Wyrostek's Single With Three On in Ninth Wins Second Game -- Simmons Victor | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/travel-agents-convene-oct-20.html | Travel Agents Convene Oct. 20 | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/exking-farouk-lands-in-capri-expects-to-leave-for-us-in-week-farouk.html | Ex-King Farouk Lands in Capri; Expects to Leave for U.S. in Week; FAROUK IN CAPRI; PLANS TRIP TO U. S. | True | By Arnaldo Cortesispecial To the New York Times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/chemical-concern-nets-20633771-allied-reports-233-a-share-for-first.html | CHEMICAL CONCERN NETS $20,633,771; Allied Reports $2.33 a Share for First Half After Paying $23,358,745 in Taxes | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/aluminum-rise-seen.html | Aluminum Rise Seen | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/thomas-a-walsh.html | THOMAS A. WALSH | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/educator-retiring-as-rhodes-official-dr-frank-aydelotte-american.html | EDUCATOR RETIRING AS RHODES OFFICIAL; Dr. Frank Aydelotte, American Secretary, to Leave Jan. 1 -- C. C. Smith to Succeed Him | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/the-windsors-motor-to-rome.html | The Windsors Motor to Rome | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/jobs-sought-for-500-o-p-s-director-urges-industry-to-employ-dropped.html | JOBS SOUGHT FOR 500; O. P. S. Director Urges Industry to Employ Dropped Personnel | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/toklan-debentures-to-be-offered-today.html | TOKLAN DEBENTURES TO BE OFFERED TODAY | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/sightings-increase-here.html | Sightings" Increase Here | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/veteran-of-gulf-oil-corp-named-a-vice-president.html | Veteran of Gulf Oil Corp. Named a Vice President | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/builders-sell-taxpayer.html | Builders Sell Taxpayer | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/mourning-to-go-on-for-senora-peron-country-paralyzed-as-crowds.html | MOURNING TO GO ON FOR SENORA PERON; Country Paralyzed as Crowds Continue to Throng to Bier -- Story of Last Days Told | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/g-o-p-ticket-backed-by-richmond-paper.html | G. O. P. TICKET BACKED BY RICHMOND PAPER | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/cleveland-beer-to-be-sold-here-brewing-corp-studies-3-plans-to.html | CLEVELAND BEER TO BE SOLD HERE; Brewing Corp. Studies 3 Plans to Increase Output So It Can Enter This Market | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/remington-rand-vote-stock-rise-increase-of-4000000-shares-approved.html | REMINGTON RAND VOTE STOCK RISE; Increase of 4,000,000 Shares Approved -- Quarterly Sales Total $53,962,815, Up 2% | True | | 1980-07-14 | RE0000063471 | B00000367995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/l-c-smithcorona-gets-loan.html | L. C. Smith-Corona Gets Loan | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/shirley-schwalb-becomes-fiancee-alumna-of-tobecoburn-school.html | SHIRLEY SCHWALB BECOMES FIANCEE; Alumna of Tobe-Coburn School Betrothed to Albert H. Small, Navy Ensign During War | | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/sentence-is-suspended-action-taken-in-basketball-fix-case-involving.html | SENTENCE IS SUSPENDED; Action Taken in Basketball Fix Case Involving Alvin Roth | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/brandywine-wins-7-to-5-beats-westbury-in-semifinal-of-wheatley-cup.html | BRANDYWINE WINS, 7 TO 5; Beats Westbury in Semi-Final of Wheatley Cup Polo | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/martin-p-ostergari.html | MARTIN P. OSTERGARI | True | Special to Nzw Yom Tn[r.s. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/plans-filed-for-p-s-191.html | Plans Filed for P. S. 191 | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/rites-rommauoni-will-be-tooltlowl-cardinal-spellmantotake-part-in.html | RITES rORM'MAUONI WILL BE TOOltlOWl; Cardinal SpellmantoTake Part in Service at Norwalk for SenatorBarkley to Attend | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/ohio-board-closes-326000000-deal-turnpike-group-accepts-check.html | OHIO BOARD CLOSES $326,000,000 DEAL; Turnpike Group Accepts Check Representing $976 for Each $1,000 Bond It Issues | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/sharp-new-quakes-jolt-bakersfield-county-courthouse-abandoned.html | SHARP NEW QUAKES JOLT BAKERSFIELD; County Courthouse Abandoned -- Hundreds of Families Driven From Homes | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/no-request-made-yet-to-us.html | No Request Made Yet to U. S. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/lucia-howard-affianced-she-will-be-norton-cushmans-bride-at.html | LUCIA HOWARD AFFIANCED; She Will Be Norton Cushman's Bride at September Ceremony | True | -SpesJ. to THE I'W YOP. TI:ZaT. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/reserves-question-candidates.html | Reserves Question Candidates | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/500-vietminh-are-casualties.html | 500 Vietminh Are Casualties | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/peiping-charges-air-breaches.html | Peiping Charges Air Breaches | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/bronx-site-bought-for-apartments-36family-house-planned-on-johnson.html | BRONX SITE BOUGHT FOR APARTMENTS; 36-Family House Planned on Johnson Estate Land in Riverdale -- Homes Purchased | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/the-proceedings-in-the-un.html | The Proceedings in the U. N. | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/miss-hinman-keeps-lead-sets-pace-in-syce-cup-sailing-miss-sanborn.html | MISS HINMAN KEEPS LEAD; Sets Pace in Syce Cup Sailing -- Miss Sanborn Wins 3 Tests | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/a-h-schwartz-to-be-inducted.html | A. H. Schwartz to Be Inducted | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | By Bosley Crowther | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/tobacco-cut-explained-neither-us-growers-nor-smokers-in-britain-to.html | TOBACCO CUT EXPLAINED; Neither U.S. Growers Nor Smokers in Britain to Suffer Much | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/miss-amelia-hunter.html | MISS AMELIA HUNTER | True | Special to N No: '. | 1980-07-14 | RE0000063471 | B00000367995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/sales-show-decline-for-motor-vehicles.html | SALES SHOW DECLINE FOR MOTOR VEHICLES | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/three-american-olympic-champions-triumph-in-track-games-at.html | Three American Olympic Champions Triumph in Track Games at Stockholm; DILLARD IS VICTOR IN HURDLES EVENT Stanfield Takes 200 Meters in 0:20.9, Best Time Ever in Stockholm Stadium YOUNG WINS JAVELIN TOSS Laz, Second in Olympics, Sets Swedish Mark in Pole Vault -- U. S. Relay Team First | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/sid-abel-black-hawk-coach.html | Sid Abel Black Hawk Coach | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/j-b-priestley-divorced.html | J. B. Priestley Divorced | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/kansas-city-adopts-5day-week.html | Kansas City Adopts 5-Day Week | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/friends-appoint-publicity-agent.html | Friends Appoint Publicity Agent | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/outlet-for-british-monocles.html | Outlet for British Monocles | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/citizenship-story-enrages-odwyer-ambassador-denounces-report-that.html | CITIZENSHIP STORY ENRAGES O'DWYER; Ambassador Denounces Report That He Might Take Oath as a Mexican | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/marria6e-aij6-30-for-miss-beverley-she-will-be-wed-in-virginia-to.html | MARRIA6E AIJ6. 30 FOR MISS BEVERLEY; She Will Be Wed in Virginia to Harrison Jerome Uhl Jr., Class of '52 at Princeton | True | Special to NEW'o. Tus. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/musteringout-pay-set-eligible-korea-veterans-may-apply-under-new.html | MUSTERING-OUT PAY SET; Eligible Korea Veterans May Apply Under New Law | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/mrs-pierre-_-paulding.html | MRS. PIERRE !_- PAULDING | True | Special to T Nv To Ts. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/atom-plant-workers-walk-out.html | Atom Plant Workers Walk Out | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/sterling-long-term-vs-short.html | STERLING: LONG TERM VS. SHORT | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/quillian-gains-3d-round-in-national-junior-tennis.html | Quillian Gains 3d Round In National Junior Tennis | True | By the United Press. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/abroad-emerging-from-the-american-into-the-world-arena.html | Abroad; Emerging From the American Into the World Arena | True | By Anne O'Hare McCormick | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/18-lost-in-storms-in-french-alps.html | 18 Lost in Storms in French Alps | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/brother-damian.html | BROTHER DAMIAN | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/lrulrvan-dorn.html | lrulrl--Van Dorn | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/driscoll-fine-to-confer-governors-to-discuss-another-delaware-river.html | DRISCOLL, FINE TO CONFER; Governors to Discuss Another Delaware River Crossing | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/u-s-now-resigned-to-irans-distrust-antiamerican-sentiment-said-to.html | U. S. NOW RESIGNED TO IRAN'S DISTRUST; Anti-American Sentiment Said to Have Been Increased by Recent Events There | True | By Walter H. Waggonerspecial to the New York Times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/chinese-form-new-malayan-force-to-battle-reds-in-tinrich-valley.html | Chinese Form New Malayan Force To Battle Reds in Tin-Rich Valley; Pro-Nationalists Organized Into Defense Corps Under British Command -- Mine Owners Finance 1,500-Man Unit | True | By Tillman Durdinspecial to The New York Times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/counterpoint-25-wins-at-monmouth-1951-champion-fourlength-victor.html | COUNTERPOINT, 2-5, WINS AT MONMOUTH; 1951 Champion Four-Length Victor Over Go Between in Return to Racing | True | | 1980-07-14 | RE0000063471 | B00000367995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/missiles-over-the-bahamas.html | Missiles" Over the Bahamas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/puerto-rico-for-code-changes.html | Puerto Rico for Code Changes | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/margaret-truman-in-geneva.html | Margaret Truman in Geneva | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/air-cadets-of-15-lands-in-u-s.html | Air Cadets of 15 Lands in U. S. | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/railroads-spark-a-spotty-advance-some-carriers-gain-a-point-or-more.html | RAILROADS SPARK A SPOTTY ADVANCE; Some Carriers Gain a Point or More but Steels, Motors Go Into Lower Ground PRICE INDEX CLIMBS 0.25 Volume of 1,010,000 Shares Is Lightest in a Week, but Trading Interest Widens | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/anderson-to-get-superliner-post-master-of-america-to-replace.html | ANDERSON TO GET SUPERLINER POST; Master of America to Replace Manning as the Skipper of the United States | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/bucharest-children-carted-off-by-reds.html | BUCHAREST CHILDREN CARTED OFF BY REDS | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/state-ban-against-walcotts-manager-blocks-marciano-title-bout.html | State Ban Against Walcott's Manager Blocks Marciano Title Bout; TRANSFER OF FIGHT HINGES ON LICENSE I. B. C. May Shift Title Bout Outside State Unless Board Acts on Walcott Pilot CRIMINAL RECORD FACTOR Bocchicchio Firm on Demand for Recognition -- Marciano Collects $51,102 Purse | True | By James P. Dawson | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/top-bandmaster-to-quit-highest-ranking-conductor-in-army-to-end.html | TOP BANDMASTER TO QUIT; Highest Ranking Conductor in Army to End Long Service | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/exchange-seat-price-off.html | Exchange Seat Price Off | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/tito-stalin-alike-kerensky-asserts-exile-tells-colgate-conference.html | TITO, STALIN ALIKE, KERENSKY ASSERTS; Exile Tells Colgate Conference Yugoslavia Is as Dangerous to Freedom as Stalinism | True | By Warren Weaver Jr.special To the New York Times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/acetate-price-rise-reported.html | Acetate Price Rise Reported | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/neville-to-seek-redress-elections-board-held-overly-technical-in.html | NEVILLE TO SEEK REDRESS; Elections Board Held Overly Technical in His Petitions | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/iranians-demand-u-s-army-advisers-quit-the-country-deputies-call.html | IRANIANS DEMAND U. S. ARMY ADVISERS QUIT THE COUNTRY; Deputies Call for Departure as Parliament Approves New Mossadegh Cabinet POINT 4 ALSO ATTACKED Henderson Talks With Premier -- Only Opposition Deputy Is Ousted From Chamber IRANIANS DEMAND U. S. ADVISERS QUIT | True | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/more-south-africans-seized-for-defiance.html | MORE SOUTH AFRICANS SEIZED FOR DEFIANCE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/argentine-golfer-leads-cerda-1951-champion-paces-german-open-with.html | ARGENTINE GOLFER LEADS; Cerda, 1951 Champion, Paces German Open With 139 | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/kind-sir-is-added-to-logans-agenda-busy-producerdirector-to-do.html | ' KIND SIR' IS ADDED TO LOGAN'S AGENDA; Busy Producer-Director to Do Romantic Comedy by Krasna for Presentation in Spring | True | By Sam Zolotow | 1980-07-14 | RE0000063471 | B00000367995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/corn-regains-loss-other-grains-slip-wheat-oats-rye-soybeans-weaken.html | CORN REGAINS LOSS, OTHER GRAINS SLIP; Wheat, Oats, Rye, Soybeans Weaken -- Rust Is Reported in Wide Areas of Canada | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/corkery-triumphs-in-junior-sailing-captures-210-class-honors-in-new.html | CORKERY TRIUMPHS IN JUNIOR SAILING; Captures 210 Class Honors in New York Y. C. Regatta -- 96 Craft Compete on Sound | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/longlunch-teller-gets-2-12year-term-man-who-disappeared-with-38224.html | LONG-LUNCH TELLER GETS 2 1/2-YEAR TERM; Man Who Disappeared With $38,224 Described by Judge as 'Ordinary Thief' | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/fontana-inspired-by-morningglory-her-collection-shown-in-rome.html | FONTANA INSPIRED BY MORNING-GLORY; Her Collection Shown in Rome Reveals Flowing Line Falling Into a Rippling Skirt | True | By Marjorie Johnsonspecial To the New York Times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/investor-purchases-housing-in-flatbush.html | INVESTOR PURCHASES HOUSING IN FLATBUSH | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/rebuilt-war-weapons-paying-off-in-korea-arms-combed-from-pacific.html | Rebuilt War Weapons Paying Off in Korea; Arms Combed From Pacific Area Hit Reds | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/col-frank-p-strome.html | COL. FRANK P. STROME | True | Special to THZ NW YORK Tnzs. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/to-hawaii-the-easy-way-modern-polynesians-seek-new-home-on-army.html | TO HAWAII THE EASY WAY; Modern Polynesians Seek New Home -- On Army Transport | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/old-wage-board-disbands-cio-will-join-new-group-wage-board-quits-c.html | Old Wage Board Disbands; C.I.O. Will Join New Group; WAGE BOARD QUITS; C. I. O. IN NEW GROUP | True | By Charles E. Eganspecial To the New York Times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/home-sold-in-connecticut.html | Home Sold in Connecticut | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/packers-obtain-bray-a-guard.html | Packers Obtain Bray, a Guard | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/as-jersey-publicity-secaucus-pigs-smell.html | AS JERSEY PUBLICITY, SECAUCUS PIGS SMELL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/john-e-megaw.html | JOHN E. MEGAW | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/city-is-sued-for-300000-woman-friend-of-bank-robber-charges-loss-of.html | CITY IS SUED FOR $300,000; Woman Friend of Bank Robber Charges Loss of Right Eye | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/u-s-court-absolves-n-b-c-in-libel-suit.html | U. S. COURT ABSOLVES N. B. C. IN LIBEL SUIT | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/cotton-prices-up-by-12-to-22-points-much-covering-laid-to-belief.html | COTTON PRICES UP BY 12 TO 22 POINTS; Much Covering Laid to Belief That Heat and Drought Are Cutting Crop | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/herbert-w-patterson.html | HERBERT W. PATTERSON | True | Special. [0 THE gV YORK THF. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/klan-sentences-delayed-north-carolina-judge-will-rule-today-on-64.html | KLAN SENTENCES DELAYED; North Carolina Judge Will Rule Today on 64 in Floggings | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/dixie-flyer-beats-favored-jacodema-in-jamaica-sprint-1070for2-shot.html | Dixie Flyer Beats Favored Jacodema in Jamaica Sprint; $10.70-FOR-$2 SHOT SCORES IN STRETCH Dixie Flyer First by 3/4 Length -- Quiz Song Nose Behind Runner-Up at Jamaica ALL EIGHT FAVORITES FAIL Broken Lens, Erin Go Bragh and Delegate Among Victors as Upsets Continue By JOSEPH C. NICHOLS | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/west-berlin-to-ban-red-rally.html | West Berlin to Ban Red Rally | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/fete-honors-paraguay-envoy-to-u-s-is-among-hosts-at-20th-dinner-in.html | FETE HONORS PARAGUAY; Envoy to U. S. Is Among Hosts at 20th Dinner in Series | True | Special to the new york times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/john-a-mfarand.html | JOHN A, M'FAR!..AND | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/years-plane-gas-lack-seen.html | Year's Plane Gas Lack Seen | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/f-b-i-says-overthrow-by-violence-is-stalin-policy-for-red-rule-here.html | F. B. I. Says Overthrow by Violence Is Stalin Policy for Red Rule Here; RED RISE BY FORGE HELD STALIN POLICY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/taft-backer-gives-aid-to-eisenhower-butler-tells-him-nebraska-will.html | TAFT BACKER GIVES AID TO EISENHOWER; Butler Tells Him Nebraska Will Continue 'Most Republican' -- Big Party Talk Friday | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/burrows-miyagi-meet-net-upsets-other-favorites-survive-two-rounds.html | BURROWS, MIYAGI MEET NET UPSETS; Other Favorites Survive Two Rounds at Meadow Club -- Schwartz Is Extended | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/news-of-food-warm-weather-nearly-doubles-beer-sales-but-cooking.html | News of Food; Warm Weather Nearly Doubles Beer Sales but Cooking Uses Offer Whole New Field | True | By June Owen | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/japanese-treaty-backed-chinese-nationalist-parliament-group.html | JAPANESE TREATY BACKED; Chinese Nationalist Parliament Group Approves Peace Pact | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/sales-of-boeing-and-republic-aircraft-rise-by-84-and-157-per-cent.html | Sales of Boeing and Republic Aircraft Rise By 84 and 157 Per Cent Respectively in Year | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/wood-field-and-stream-editor-finds-its-a-long-time-between-hits-for.html | Wood, Field and Stream; Editor Finds It's a Long Time Between Hits for 'Long-Range' Chuck Hunters | True | By Raymond R. Camp | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/g-m-reports-drop-in-6month-profit-company-earns-269048085-in-first.html | G. M. REPORTS DROP IN 6-MONTH PROFIT; Company Earns $269,048,085 in First Half of 1952, Down $11,535,049 From 1951 DEFENSE DELIVERIES RISE But, Corporation Says, They Do Not Offset Fall in Sales of Its Civilian Products | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/saks-executive-to-aid-hospitals.html | Saks Executive to Aid Hospitals | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/steel-production-shows-rapid-rise-after-long-strike-weeks-output.html | STEEL PRODUCTION SHOWS RAPID RISE AFTER LONG STRIKE; Week's Output Will Be 45.4% of Capacity -- Ford Plants Will Reopen Monday DEFENSE TO TAKE MORE Pentagon Says Military Share of Metal Will Be Doubled, Hurting Civilian Supply STEEL PRODUCTION SHOWS RAPID RISE | True | By A. H. Raskin | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/cardell-beats-williams-hartford-boxer-stages-rally-dupas-outpoints.html | CARDELL BEATS WILLIAMS; Hartford Boxer Stages Rally -- Dupas Outpoints Mujica | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063471 | B00000367995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/gromyko-heckler-fined-anticommunist-pleads-guilty-to-insulting.html | GROMYKO HECKLER FINED; Anti-Communist Pleads Guilty to Insulting Russia | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/mrs-nellie-somerville-i.html | MRS. NELLIE SOMERVILLE I | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/dr-lincoln-davis.html | DR. LINCOLN DAVIS | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/edisons-earnings-up-4-12-over-1951-company-shows-39299451-against.html | EDISON'S EARNINGS UP 4 1/2% OVER 1951; Company Shows $39,299,451 Against $37,577,940, or $2.23 a Share Compared to $2.19 | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/eastern-refugees-pour-into-berlin-western-officials-report-total.html | EASTERN REFUGEES POUR INTO BERLIN; Western Officials Report Total Has Now Reached 200,000 -- Soviet Zone Curbs Travel EASTERN REFUGEES POUR INTO BERLIN | True | Special to Tram NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/ridgway-postpones-tour.html | Ridgway Postpones Tour | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/israeli-budget-held-curb-on-deflation.html | ISRAELI BUDGET HELD CURB ON DEFLATION | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/illinois-vacancy-stirs-democrats-stevenson-not-dictating-choice-of.html | ILLINOIS 'VACANCY' STIRS DEMOCRATS; Stevenson Not Dictating Choice of Candidate for Governor as 3 Compete for Post | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/india-is-hopeful-on-u-s-trade-pact-she-needs-american-capital-but.html | INDIA IS HOPEFUL ON U. S. TRADE PACT; She Needs American Capital, but Wording and Substance Still Hold Up Agreement | True | By Robert Trumbullspecial To the New York Times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/events-of-interest-in-shipping-world-vessels-are-warned-of-danger.html | EVENTS OF INTEREST IN SHIPPING WORLD; Vessels Are Warned of Danger of Collision With Weather Patrols -- 2 Cruises Planned | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/u-s-counts-nonwhites-onefourth-live-in-14-big-cities-1950-census.html | U. S. COUNTS NON-WHITES; One-Fourth Live in 14 Big Cities, 1950 Census Discloses | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/steel-index-249-last-week.html | Steel Index 24.9 Last Week | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/humphreys-to-direct-republican-publicity.html | HUMPHREYS TO DIRECT REPUBLICAN PUBLICITY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/wall-material-introduced.html | Wall Material Introduced | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/unit-to-test-atom-engine-u-s-to-build-33million-plant-in-idaho-for.html | UNIT TO TEST ATOM ENGINE; U. S. to Build 33-Million Plant in Idaho for Airplane Study | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/ban-on-racial-curb-urged-by-pythians-state-group-seeks-to-remove.html | BAN ON RACIAL CURB URGED BY PYTHIANS; State Group Seeks to Remove Membership Restriction -- Maller Heads Lodge | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/to-attend-conference-2-leaders-of-u-s-girl-scouts-to-leave-today.html | TO ATTEND CONFERENCE; 2 Leaders of U. S. Girl Scouts to Leave Today for Norway | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/lutherans-applaud-absent-hungarian.html | LUTHERANS APPLAUD ABSENT HUNGARIAN | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063471 | B00000367995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/army-convicts-gen-grow-for-misusing-secret-data-reprimand-and-ban.html | Army Convicts Gen. Grow For Misusing Secret Data; Reprimand and Ban on Any Command for 6 Months Given in Diary 'Theft' Military Court Convicts Grow For His Misuse of Secret Records | True | By Harold B. Hintonspecial To the New York Times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/dies-still-lacks-votes-runnerup-in-texas-concedes-and-will-not.html | DIES STILL LACKS VOTES; Runner-Up in Texas Concedes and Will Not Continue Race | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/edison-hearing-aug-22-company-asks-15604500-cut-in-westchester.html | EDISON HEARING AUG. 22; Company Asks $15,604,500 Cut in Westchester Assessments | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/two-rail-requests-for-exemptions-from-competitive-bids-opposed.html | Two Rail Requests for Exemptions From Competitive Bids Opposed | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/keith-lorenz-rites-attended-by-dewey.html | KEITH LORENZ RITES ATTENDED BY DEWEY | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/122-city-prisoners-feted-in-queens-for-blood-donations-to-aid-korea.html | 122 City Prisoners Feted in Queens For Blood Donations to Aid Korea | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/lioness-leaps-on-car-but-engine-routs-her.html | LIONESS LEAPS ON CAR BUT ENGINE ROUTS HER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/liberation-policy-advised-by-howley.html | LIBERATION POLICY ADVISED BY HOWLEY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/short-ties-up-tube-trains.html | Short Ties Up Tube Trains | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/investigating-off-florida.html | Investigating Off Florida | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/sports-of-the-times-calling-the-roll-whos-next.html | Sports of The Times; Calling the Roll -- Who's Next? | | By John Drebinger | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/john-w-creedon.html | JOHN W. CREEDON | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/new-rise-favored-in-commuter-fares-i-c-c-examiner-recommends.html | NEW RISE FAVORED IN COMMUTER FARES; I. C. C. Examiner Recommends Slightly Higher Rates for Rides of 5 to 12 Miles FIVE AREAS ARE AFFECTED Metropolitan New York Is One -- Carriers Had Criticized Earlier Increase Coverage | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/restudy-of-policy-on-insane-is-urged-judge-streit-tells-v-a-not-to.html | RESTUDY OF POLICY ON INSANE IS URGED; Judge Streit Tells V. A. Not to Hide Behind Quirk in the Law or Avoid Responsibility | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/duopianists-at-stadium-june-and-iris-yaysnoff-include-own.html | DUO-PIANISTS AT STADIUM; June and Iris Yaysnoff Include Own Composition in Program | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/air-force-debunks-saucers-as-just-natural-phenomena-intelligence.html | Air Force Debunks 'Saucers' As Just 'Natural Phenomena'; Intelligence Chief Denies a Menace Exists -- 'Objects' Believed to Be Reflections, but 'Adequate' Guard Will Be Kept AIR FORCE DEBUNKS 'SAUCER' REPORTS | True | By Austin Stevensspecial To the New York Times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/winners-in-berlin-meet.html | Winners in Berlin Meet | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/new-wright-dinnerware-line.html | New Wright Dinnerware Line | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/utility-issue-oversubscribed.html | Utility Issue Oversubscribed | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/summer-fashions-for-men.html | Summer Fashions for Men | | FRANK GERSHAW | 1980-07-14 | RE0000063471 | B00000367995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/widener-flamingo-doubled-in-value-hialeah-races-increased-from.html | WIDENER, FLAMINGO DOUBLED IN VALUE; Hialeah Races Increased From $50,000 to $100,000 Each for the 1953 Meeting | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/eisenhowers-son-in-korea.html | Eisenhower's Son in Korea | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/hacker-of-chicago-hurls-42-victory-cub-righthander-vanquishes.html | HACKER OF CHICAGO HURLS 4-2 VICTORY; Cub Right-Hander Vanquishes Giants on Two-Run Homers by Brown and Serena LANIER SUFFERS SETBACK Southpaw Issues Walk Before Each Four-Bagger -- Rhodes Connects for Losers | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/bonds-and-shares-on-london-market-british-government-securities.html | BONDS AND SHARES ON LONDON MARKET; British Government Securities Gain 35c -- Industrials and Oils Show Advances | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/stgvenson-names-representative.html | Stgvenson Names Representative | True | Special to Tliz N-w You Tns. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/radio-and-television-leon-pearsons-provocative-discussion-of-the.html | RADIO AND TELEVISION; Leon Pearson's Provocative Discussion of the Arts Makes a Stimulating 15 Minutes on N. B. C. Radio | True | By Jack Gould | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/west-studies-reply-to-economic-report.html | WEST STUDIES REPLY TO ECONOMIC REPORT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/truman-sees-visitors-feeling-better-every-day-he-says-in-kansas.html | TRUMAN SEES VISITORS; Feeling Better Every Day, He Says in Kansas City | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/mrs-charles-nash.html | MRS. CHARLES NASH | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/u-s-ahead-of-russians-leads-in-number-of-victories-at-olympics-29.html | U. S. AHEAD OF RUSSIANS; Leads in Number of Victories at Olympics, 29 to 24 | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/flood-simon.html | Flood -- Simon | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/dr-francis-s-ferris.html | DR. FRANCIS S. FERRIS | True | SpeCial to THE N-W YORK mzs. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/johnson-son-names-director-of-advertising.html | Johnson & Son Names Director of Advertising | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/reds-order-travel-curbs.html | Reds Order Travel Curbs | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/utility-stock-issue-approved.html | Utility Stock Issue Approved | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/audrey-luce-to-be-wed-oak-ridge-tenn-girl-engaged-to-jackson-e.html | AUDREY LUCE TO BE WED; Oak Ridge (Tenn.) Girl Engaged to Jackson E. Jeffrey | True | Special to TH NW Yo: TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/eastman-resuming-fair-trade-system-passage-of-mcguirekeogh-act-and.html | EASTMAN RESUMING FAIR TRADE SYSTEM; Passage of McGuire-Keogh Act and Support of Dealers Prompt Kodak Decision EASTMAN RESUMING FAIR TRADE SYSTEM | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/braves-pirates-to-replay-tie.html | Braves, Pirates to Replay Tie | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/reservoir-approved-in-rockland-county.html | RESERVOIR APPROVED IN ROCKLAND COUNTY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/conferences-at-denver.html | CONFERENCES AT DENVER | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/canadian-well-produces-manitoba-field-reported-giving-168-barrels.html | CANADIAN WELL PRODUCES; Manitoba Field Reported Giving 168 Barrels of Oil a Day | True | | 1980-07-14 | RE0000063471 | B00000367995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/red-cross-files-germ-war-report-refuses-to-approve-charge-by.html | RED CROSS 'FILES' GERM WAR REPORT; Refuses to 'Approve' Charge by Chinese and Korean Reds -- World Unit Upheld | | By Milton Brackerspecial To the New York Times. | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-30 | 1952-07-30 | https://www.nytimes.com/1952/07/30/archives/wife-defying-jury-is-forced-to-court-mrs-monaghan-charged-with.html | WIFE DEFYING JURY IS FORCED TO COURT; Mrs. Monaghan Charged With Contempt for Refusal to Testify in Police Case A RELUCTANT WITNESS BROUGHT TO COURT WIFE DEFYING JURY IS FORCED TO COURT | True | | 1980-07-14 | RE0000063471 | B00000367995 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/crossing-auto-lanes-criticized.html | Crossing Auto Lanes Criticized | True | DONALD LAWSON. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/saber-title-to-hungary-beats-italy-in-finale-87-u-s-team-fourth.html | SABER TITLE TO HUNGARY; Beats Italy in Finale, 8-7 -- U. S. Team Fourth | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/financing-deals.html | FINANCING DEALS | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/harry-f-bauman.html | HARRY F. BAUMAN | True | Special to THE Iqw YOP. K TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/fraud-is-charged-on-army-manuals-6-men-2-concerns-indicted-in.html | FRAUD IS CHARGED ON ARMY MANUALS; 6 Men, 2 Concerns Indicted in Alleged Plot to Cheat U. S. Through Dummy Companies | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/police-to-fete-polio-patients.html | Police to Fete Polio Patients | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/decision-delayed-on-pier-lease-plan-hoboken-civic-leaders-want-port.html | DECISION DELAYED ON PIER LEASE PLAN; Hoboken Civic Leaders Want Port Unit to Make $300,000 Payment 'With No Strings' | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/judgment-accepted-on-denture-plastic.html | JUDGMENT ACCEPTED ON DENTURE PLASTIC | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/city-found-remiss-in-6to8-child-care-council-holds-that-age-group.html | CITY FOUND REMISS IN 6-TO-8 CHILD CARE; Council Holds That Age Group Is Most in Need of After-School Supervision | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/acheson-sees-no-progress.html | Acheson Sees No Progress | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/ruth-schoen____bbn-troth-ohio-state-alumna-to-be-wed.html | RUTH SCHOEN___BB?N TROTH; Ohio State Alumna to Be Wed. | True | inj | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/westchester-homes-under-new-control.html | WESTCHESTER HOMES UNDER NEW CONTROL | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/new-anaconda-wire-vice-presidents.html | NEW ANACONDA WIRE VICE PRESIDENTS | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/don-w-newton.html | DON W. NEWTON | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/store-chain-votes-stock-bonus-plan-graysonrobinson-to-set-up-trust.html | STORE CHAIN VOTES STOCK BONUS PLAN; Grayson-Robinson to Set Up Trust Fund in an Employe Profit-Sharing Scheme | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/french-imply-loss-of-indochina-war-if-u-s-limits-aid-negotiators.html | FRENCH IMPLY LOSS OF INDO-CHINA WAR IF U. S. LIMITS AID; Negotiators Seeking an Extra $625,000,000 in Arms Orders Suggest Troop Withdrawal ACHESON DENOUNCES CUTS Paris Officials Indicate They May Place Entire Problem Before Atlantic Council FRENCH IMPLY LOSS OF INDO-CHINA WAR | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/posts-for-air-force-reservists.html | Posts for Air Force Reservists | True | | 1980-07-14 | RE0000063472 | B00000367996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/buys-park-ave-coop.html | Buys Park Ave. 'Co-Op' | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/polo-grounders-overcome-by-62-after-winning-106-with-4-in-8th-home.html | Polo Grounders Overcome by 6-2 After Winning, 10-6, With 4 in 8th; Home Runs by Dark and Rhodes Help Giants to Triumph in Opener -- Sauer Wallops No. 25 for Cubs in Second Game | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/higher-living-costs-forecast.html | Higher Living Costs Forecast | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/benjamin-d-gordon.html | BENJAMIN D. GORDON | True | Special to ThZ Nmw YORX TIIES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/book-concern-is-reorganized.html | Book Concern Is Reorganized | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/truman-names-14-to-new-wage-unit-four-vacancies-still-unfilled.html | TRUMAN NAMES 14 TO NEW WAGE UNIT; Four Vacancies Still Unfilled -- Harvard Law Faculty Man Is Chairman TRUMAN NAMES 14 TO NEW WAGE UNIT | True | By Anthony Levierospecial To the New York Times. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/cost-of-new-long-island-coaches.html | Cost of New Long Island Coaches | True | DOROTHY F. MCKEON. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/events-of-interest-in-shipping-world-american-seamen-vie-today-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; American Seamen Vie Today for Places on International Lifeboat Racing Squad | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/battilocchi-gowns-exhibited-in-rome-paris-influence-is-still-noted.html | BATTILOCCHI GOWNS EXHIBITED IN ROME; Paris Influence Is Still Noted in Collection of Models for Fall and Winter | True | By Marjorie Johnsonspecial To the New York Times. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/music-at-midday.html | MUSIC AT MIDDAY | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/churchill-slows-rearmament-pace-commons-backs-revised-plan-299-to.html | CHURCHILL SLOWS REARMAMENT PACE; Commons Backs Revised Plan 299 to 277 -- 'War Power' Increase Promised CHURCHILL VICTOR IN TEST ON ARMS | True | By Clifton Danielspecial To the New York Times. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/new-treasury-1year-refunding-to-beat-at-2-high-for-20-years.html | New Treasury 1-Year Refunding to Beat at 2%, High for 20 Years; $2,415,648,000 of Certificates Offered in Exchange for 2 Maturing Issues -- Rise in Rate Laid to Tight Money Market TREASURY OFFERS 2% 1-YEAR ISSUE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/schering-to-pay-25c-first-dividend-is-declared-distributable-aug-20.html | SCHERING TO PAY 25C; First Dividend Is Declared, Distributable Aug. 20 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/united-dye-stock-issue-opposed.html | United Dye Stock Issue Opposed | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/611qeer-is-dead-senor-member-of-camden-fiml-specialized-in-railway.html | 611qEER, IS DEAD; Sen;or' Member of Camden Fiml Specialized in Railway and Municipal | True | Projects | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/yoshida-wins-victory-in-diet.html | Yoshida Wins Victory in Diet | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/pullman-to-raise-rates-tomorrow-rejects-commission-proposal-for.html | PULLMAN TO RAISE RATES TOMORROW; Rejects Commission Proposal for Delay -- Jersey Lines Ask Study of Fares | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/albany-district-tax-mark-set.html | Albany District Tax Mark Set | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/merck-strike-settled-pact-provides-no-pay-rises-wage-talks-next.html | MERCK STRIKE SETTLED; Pact Provides No Pay Rises -- Wage Talks Next February | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/austin-heading-security-council.html | Austin Heading Security Council | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/builders-acquire-west-bronx-plot-plan-apartment-house-on-netherland.html | BUILDERS ACQUIRE WEST BRONX PLOT; Plan Apartment House on Netherland Ave. -- Operators Figure in Other Deals | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/state-c-i-o-girds-to-win-labor-vote-presidential-selection-to-be.html | STATE C. I. O. GIRDS TO WIN LABOR VOTE; Presidential Selection, to Be Made Next Week, Indicated as Gov. Stevenson | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/russia-ahead-of-u-s-but-american-track-and-field-team-led-in-point.html | RUSSIA AHEAD OF U. S.; But American Track and Field Team Led in Point Race | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/county-fair-held-in-corlears-park-east-river-day-camp-marks-second.html | COUNTY FAIR' HELD IN CORLEARS PARK; East River Day Camp Marks Second Year -- Hires Extras to Prevent Any Waiting | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/kenney-starts-for-conference.html | Kenney Starts for Conference | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/wise-quest-2length-victor.html | Wise Quest 2-Length Victor | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/lower-rail-rates-urged.html | Lower Rail Rates Urged | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/french-oust-british-reds-wife.html | French Oust British Red's Wife | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/sports-of-the-times-old-tea.html | Sports of The Times; Old Tea | True | By James Roach | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/issues-in-steel-union-demands.html | Issues in Steel Union Demands | True | GEORGE HOWORTH. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/indianapolis-packer-elects-w-h-mooney.html | INDIANAPOLIS PACKER ELECTS W. H. MOONEY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/plans-of-nancy-carter-she-will-be-bride-of-francis-p-bishop-jr-on.html | PLANS OF NANCY CARTER; She Will Be Bride of Francis P. Bishop Jr. on Aug. 30 | True | Special to THE NW YO- TIMF. S. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/child-care-board-set-protestant-welfare-group-will-start-new-plan.html | CHILD CARE BOARD SET; Protestant Welfare Group Will Start New Plan on Sept. 1 | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/furnassavage.html | Furnas---Savage | True | Special to TI Ngw yOK TIIZS. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/emmett-altmans-have-son.html | Emmett Altmans Have Son | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/red-sox-set-back-indians-by-5-to-4-feller-hits-homer-but-loses.html | RED SOX SET BACK INDIANS BY 5 TO 4; Feller Hits Homer, but Loses Fourth in Row as Gernert and Evers Also Connect | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/old-mansion-to-be-razed-house-in-elizabeth-built-about-1800-to-make.html | OLD MANSION TO BE RAZED; House in Elizabeth Built About 1800 to Make Way for School | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/united-states-wary-on-spains-aid-price.html | UNITED STATES WARY ON SPAIN'S AID 'PRICE' | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/dr-taran-on-israeli-tour.html | Dr. Taran on Israeli Tour | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/cerda-wins-german-golf.html | Cerda Wins German Golf | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/union-carbide-appoints-executive-of-bakelite.html | Union Carbide Appoints Executive of Bakelite | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/-blind-musician-aids-in-narcotics-arrest.html | ' BLIND MUSICIAN' AIDS IN NARCOTICS ARREST | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/lorre-to-bow-here-as-actor-director-miriam-hopkins-will-costar-in.html | LORRE TO BOW HERE AS ACTOR, DIRECTOR; Miriam Hopkins Will Co-star in Edwin J. Mayer Thriller, 'Night at Mme. Tussaud's' | True | By J. P. Shanley | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063472 | B00000367996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/sparkmans-unity-value-queried.html | Sparkman's Unity Value Queried | True | VICTOR GRANT BACKUS. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/col-f-f-de-lemos.html | COL. F. F. DE LEMOS | True | Special to TRs NsW YORK TIDIES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/world-bank-puts-net-at-15872883-income-for-year-ended-june-30.html | WORLD BANK PUTS NET AT $15,872,883; Income for Year Ended June 30 Compares With $15,156,947 in the Preceding Week $298,608,000 LOANS TOTAL Commitments $1,412,133,000 as of Mid-Year -- Outlays Show a Sharp Rise | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/to-defend-the-accused-right-to-fair-trial-held-endangered-by.html | To Defend the Accused; Right to Fair Trial Held Endangered by Public's Hostility to Counsel | True | HENRY WALDMAN. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/realty-financing.html | REALTY FINANCING | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/u-s-methods-popular.html | U. S. Methods Popular | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/fete-honors-uruguay-i-dinner-is-last-of-series-for-211-south.html | FETE HONORS URUGUAY I; Dinner Is Last of Series for 211 { South American Countries ! | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/ceylon-seeks-red-chinas-rice.html | Ceylon Seeks Red China's Rice | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/his-atomic-research-explained-by-italian.html | HIS ATOMIC RESEARCH EXPLAINED BY ITALIAN | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mistrial-is-sought-for-15-red-leaders.html | MISTRIAL IS SOUGHT FOR 15 RED LEADERS | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/imrs-s-p-haight-jr-has-childj.html | IMrs. S. P. Haight Jr. Has ChildJ | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/g-o-p-maps-fund-drive-seeks-4800000-for-fall-push-summerfield.html | G. O. P. MAPS FUND DRIVE; Seeks $4,800,000 for Fall Push, Summerfield Announces | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/loan-plan-is-authorized-american-foreign-power-to-refund-125.html | LOAN PLAN IS AUTHORIZED; American & Foreign Power to Refund 12.5 Million by 1953 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/buying-in-russia-criticized.html | Buying in Russia Criticized | True | RICHARD LAWRENCE GRUBMAN. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/ludwig-marum-dies-i-n10limst-conductor.html | LUDWIG MARUM DIES; I N10LIMST, CONDUCTOR] | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/pets-to-get-care-in-a-bomb-attack-100-animal-aides-give-harlem.html | PETS TO GET CARE IN A BOMB ATTACK; 100 Animal Aides Give Harlem Demonstration of How They Would Help Dogs and Cats | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/new-rodzinski-records-3-tapes-made-in-europe-despite-petrillo-ban.html | NEW RODZINSKI RECORDS; 3 Tapes Made in Europe Despite Petrillo Ban Arrive Here | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/films-on-handicapped-available.html | Films on Handicapped Available | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/eisenhower-to-run-scared-and-obviate-overconfidence-eisenhower-set.html | Eisenhower to 'Run Scared' And Obviate Overconfidence; EISENHOWER SET TO 'RUN SCARED' | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/corn-leads-grains-in-general-upturn-only-weakness-shown-in-rye-oats.html | CORN LEADS GRAINS IN GENERAL UPTURN; Only Weakness Shown in Rye -- Oats Situation Is Serious, With Yields Far Off | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/governor-stevensons-background.html | Governor Stevenson's Background | True | SHERMAN D. WAKEFIELD. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/to-guard-rail-crossing-long-island-ordered-to-employ-watchman-at.html | TO GUARD RAIL CROSSING; Long Island Ordered to Employ Watchman at Brookhaven | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/tvradio-industry-urges-decontrol-tells-o-p-s-sets-are-selling-below.html | TV-RADIO INDUSTRY URGES DECONTROL; Tells O. P. S. Sets Are Selling Below Ceilings and Prices Are Unlikely to Rise | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/dee-leads-with-68-on-chicago-links-tops-allamerican-qualifiers-with.html | DEE LEADS WITH 68 ON CHICAGO LINKS; Tops All-American Qualifiers With 4-Under-Par Score in Tam o'Shanter Tourney | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/moro-pirates-face-philippine-attack-army-force-led-by-magsaysay.html | MORO PIRATES FACE PHILIPPINE ATTACK; Army Force, Led by Magsaysay, Seeks Peaceful Surrender -- One Leader May Quit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/income-tax-evader-sentenced.html | Income Tax Evader Sentenced | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/add-2-to-davis-cup-squad-clark-and-perry-bring-u-s-team-to-twelve.html | ADD 2 TO DAVIS CUP SQUAD; Clark and Perry Bring U. S. Team to Twelve Players | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/flying-tiger-issue-goes-on-sale-today.html | FLYING TIGER ISSUE GOES ON SALE TODAY | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/treasury-bills-down-122000000-government-deposits-are-off-by.html | TREASURY BILLS DOWN $122,000,000; Government Deposits Are Off by $430,000,000 in Report of the Member Banks | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/phils-halt-reds-73-jones-hits-two-homers-in-row-as-roberts-wins-no.html | PHILS HALT REDS, 7-3; Jones Hits Two Homers in Row as Roberts Wins No. 16 | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/power-output-rises-7328231000-k-w-h-compares-with-7180328000-week.html | POWER OUTPUT RISES; 7,328,231,000 K. W. H. Compares With 7,180,328,000 Week Before | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/police-return-call-papers-lost-by-thug-in-holdup-lead-to-his-arrest.html | POLICE RETURN CALL; Papers Lost by Thug in Hold-Up Lead to His Arrest | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/marg-aret-olcott-becobs-a-fiancee-fxstudent-at-oberlin-will-be-wed.html | !MARG. AR:ET .OLCOTT. BECOBS A FIANCEE; Fx-Student at Oberlin Will Be Wed to How&rd Curtis, an Alumnus of Same College | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/widened-rail-goal-approved-by-dpa-expansion-plan-for-new-road.html | WIDENED RAIL GOAL APPROVED BY D.P.A.; Expansion Plan for New Road Facilities, Terminals Calls for $300,000,000 by '54 A BASIS FOR FEDERAL AID 234 Certificates Amounting to $136,000,000 Granted as of July 15, Defense Agency Says | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/sea-smoke-patrol-pays-off-in-court-tug-company-and-a-pile-driver.html | SEA SMOKE PATROL PAYS OFF IN COURT; Tug Company and a Pile Driver Operator Assessed $1 00 in All for Violations DAY LINE ALSO CONVICTED Statue of Liberty Boat Gets Summons as Inspectors Roam the Harbor | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/carlscrr68-ai0a-ex0icial-formerdirector-of-publicity-and.html | CJ/ARLJS.C/RR,'68, AI0A EX-0lCIAL; Former-Director of Publicity and Advertising Is Dead Once Florida Publi5her | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/acheson-unaware-of-plan-for-visit.html | Acheson Unaware of Plan for Visit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/to-head-port-authority-unit.html | To Head Port Authority Unit | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/red-cross-leader-renamed.html | Red Cross Leader Renamed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/col-mccormick-marks-his-72d.html | Col. McCormick Marks His 72d | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/jersey-free-spender-explains-philosophy.html | JERSEY FREE SPENDER EXPLAINS PHILOSOPHY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/june-exports-off-18-from-may-high-1190000000-value-is-down.html | JUNE EXPORTS OFF 18% FROM MAY HIGH; $1,190,000,000 Value Is Down $267,000,000 as Defense Shipments Decrease | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/1st-caisson-floats-to-pier-down-hudson.html | 1ST CAISSON FLOATS TO PIER DOWN HUDSON | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/jersey-banks-to-merge-vote-on-plans-of-new-brunswick-and-metuchen.html | JERSEY BANKS TO MERGE; Vote on Plans of New Brunswick and Metuchen Institutions Set | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/dr-s-r-schooley.html | DR. S. R. SCHOOLEY | True | Sp .eefal to T,E NEW No Txzs. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/british-buying-cloth-in-poland.html | British Buying Cloth in Poland | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/grow-diary-held-falsified-by-reds-army-releases-excerpts-to-show.html | GROW DIARY HELD FALSIFIED BY REDS; Army Releases Excerpts to Show Distortions -- Denies He Advocated War Now | True | By Austin Stevensspecial to The New York Times. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mayor-aids-united-jewish-appeal-drive.html | MAYOR AIDS UNITED JEWISH APPEAL DRIVE | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/us-korea-casualties-rise-305-to-113688.html | U.S. KOREA CASUALTIES RISE 305 TO 113,688 | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/belgium-upset-by-u-s-bows-by-42-in-semifinal-of-olympic-water-polo.html | BELGIUM UPSET BY U. S.; Bows by 4-2 in Semi-Final of Olympic Water Polo | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/driscoll-indicates-cabinet-post-liking.html | DRISCOLL INDICATES CABINET POST LIKING | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/borgwarner-unit-to-move.html | Borg-Warner Unit to Move | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/1-i-t-balt-50-oancbr-authority-researcher-who-studied-the-thyroid.html | 1i. .T, BALT, 50, OANCBR AUTHORITY; Researcher, Who Studied the Thyroid, Dies--Headed. Yale. Pharmacology Depam. ent I J | True | -.! pecfal to THg NEW Yoog TZMZS. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/5-renamed-in-louisiana.html | 5 Renamed in Louisiana | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/omaha-grain-mart-on-5-days.html | Omaha Grain Mart on 5 Days | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/sharp-new-climb-is-led-by-steels-with-railroads-in-support-list.html | SHARP NEW CLIMB IS LED BY STEELS; With Railroads in Support List Advances 0.90 but Brokers Call Rise Technical SELECTIVITY IS THE RULE Best Levels Since '30 Reached in Slightly Heavier Trading -- Low Price Issues Active SHARP NEW CLIMB IS LED BY STEELS | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/george-bates.html | GEORGE BATES | True | Special to T= NEW Yor, x TZMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/colonel-s-wife-guilty-of-black-marketing-is-fined-3982-by-u-s-judge.html | Colonel' s Wife, Guilty of Black Marketing, Is Fined $3,982 by U. S. Judge in Germany | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/appeal-to-pact-council-seen.html | Appeal to Pact Council Seen | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/miss-iiay-i-furlong.html | MISS IIAY I. FURLONG | True | Special to TH NEW YORK TIz=5. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/child-to-mrs-w-b-coley-2d.html | Child to Mrs. W. B. Coley 2d | True | Special to Tg NEW YOK TIMS. | 1980-07-14 | RE0000063472 | B00000367996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/25-years-with-pan-american.html | 25 Years With Pan American | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/crops-loss-mounts-in-severe-drought-some-parts-of-south-and-west.html | CROPS LOSS MOUNTS IN SEVERE DROUGHT; Some Parts of South and West Are Declared Disaster Areas Entitled to Federal Aid COTTON, CATTLE SUFFER Many Pastures in New England Are Parched -- Corn, Potato and Berry Crops Shrink | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/the-irony-of-it-all-father-says-too-much-in-water-made-furuhashi.html | THE IRONY OF IT ALL; Father Says Too Much in Water Made Furuhashi Rusty | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/taxpayer-planned-on-flushing-site-land-on-horace-harding-boulevard.html | TAXPAYER PLANNED ON FLUSHING SITE; Land on Horace Harding Boulevard Taken by Builders -- Nassau Deals Reported | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/amerika-bankrupt-soviet-public-told.html | AMERIKA 'BANKRUPT,' SOVIET PUBLIC TOLD | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/lukens-steel.html | Lukens Steel | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/featured-player.html | FEATURED PLAYER | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mrs-mccormick-wins-dive-but-u-s-suffers-first-swim-loss-in-2.html | Mrs. McCormick Wins Dive, but U. S. Suffers First Swim Loss in 2 Olympics; FRENCHMAN BEATS KONNO IN FAST 400 Boiteux, 19, Wins by Touch in 4:30.7 as First 7 in Swim Break Olympic Record U. S. ONE, THREE IN DIVE Mrs. McCormick, Mrs. Jensen Excel From Springboard in 30th American Triumph | True | By Allison Danzigspecial To the New York Times. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/summerfield-adds-3-to-staff-of-g-o-p-hood-wisconsin-chairman-is-new.html | SUMMERFIELD ADDS 3 TO STAFF OF G. O. P.; Hood, Wisconsin Chairman, Is New Executive Director as Shake-Up Continues | True | By Clayton Knowlesspecial To the New York Times. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/news-of-food-introduction-of-new-anchovy-catsup-recalls-u-s-ruling.html | News of Food; Introduction of New Anchovy Catsup Recalls U. S. Ruling on Sauce Names | True | By Jane Nickerson | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/peace-mass-celebrated-400-attend-slavonic-byzantine-rite-at-the.html | PEACE MASS CELEBRATED; 400 Attend Slavonic - Byzantine Rite at the Fordham Campus | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/girl-of-11-attacked-by-brooklyn-robbers.html | GIRL OF 11 ATTACKED BY BROOKLYN ROBBERS | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/easy-silhouette-is-fath-feature-cinched-waistlines-and-molded.html | EASY SILHOUETTE IS FATH FEATURE; Cinched Waistlines and Molded Midriffs Are Abandoned for Soft and Subtle Elegance | True | By Dorothy Vernonspecial To the New York Times. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/ka-ntorshir.html | Ka. ntor--Shir | True | Special to TH Nmw Yo TLS. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/dr-meer-rischin.html | DR. MEER RISCHIN | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/state-officials-elected-by-knights-of-pythias.html | State Officials Elected By Knights of Pythias | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/newark-chief-of-police-retires.html | Newark Chief of Police Retires | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/earnings-of-alcoa-lower-in-1st-half-22688570-shown-this-year.html | EARNINGS OF ALCOA LOWER IN 1ST HALF; $22,688,570 Shown This Year Against $25,411,848 in the Equivalent Period of 1951 EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/endorsing-spurs-sales-of-frozen-orange-juice.html | Endorsing Spurs Sales Of Frozen Orange Juice | True | | 1980-07-14 | RE0000063472 | B00000367996 |