Exhibit C105

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/france-may-force-tunisian-reforms-will-make-every-effort-to-put.html | FRANCE MAY FORCE TUNISIAN REFORMS; Will Make Every Effort to Put Them in Effect Before U. N. Session, Spokesman Says | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/yearling-brings-58000-alibhaimiss-dogwood-colt-sold-to-mccue-at.html | YEARLING BRINGS $58,000; Alibhai-Miss Dogwood Colt Sold to McCue at Keeneland | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/colombian-offers-church-amity-plan-bogota-studying-proposal-of.html | COLOMBIAN OFFERS CHURCH AMITY PLAN; Bogota Studying Proposal of Catholic Student Here to End Religious Conflict | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/rebecca-weintraub.html | REBECCA WEINTRAUB | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/senators-on-top-62-porterfield-gains-eighth-victory-by-beating-the.html | SENATORS ON TOP, 6-2; Porterfield Gains Eighth Victory by Beating the Browns | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/berri-long-4-down-after-14th-halts-mrs-bowman-on-21st-hole.html | Berri Long, 4 Down After 14th, Halts Mrs. Bowman on 21st Hole | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/grannis-play-at-originals.html | Grannis Play at Originals | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/demonstrating-new-portable-respirator.html | DEMONSTRATING NEW PORTABLE RESPIRATOR | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/when-you-heart-the-going-bells-in-home-to-summon-forty-roselle.html | WHEN YOU HEART THE GOING; Bells in Home to Summon Forty Roselle Firemen to Duty | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/john-c-holt-jr.html | JOHN C. HOLT JR. | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/ann-coffeen-fiancee-of-harvey-s-turner.html | ANN COFFEEN FIANCEE OF HARVEY S. TURNER | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/dunn-woolen-co-reopens.html | Dunn Woolen Co. Reopens | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/excerpts-from-transcript-of-governor-stevensons-press-conference-in.html | Excerpts From Transcript of Governor Stevenson's Press Conference in Springfield | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/troth-is-announced-of-sheila-milligan.html | TROTH IS ANNOUNCED OF SHEILA MILLIGAN | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/manlius-names-headmaster.html | Manlius Names Headmaster | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/air-chief-in-malaya-named.html | Air Chief in Malaya Named | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/ban-on-whites-sought-negroes-in-omaha-file-protest-against-new.html | BAN ON WHITES SOUGHT; Negroes in Omaha File Protest Against New Neighbor | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/iran-to-make-cut-in-defense-budget-expenditure-will-be-on-basis-of.html | IRAN TO MAKE CUT IN DEFENSE BUDGET; Expenditure Will Be on Basis of Internal Security - - British Bank Closes | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/alfred-cluett-meneely.html | ALFRED CLUETT MENEELY | True | Special to THE NEW YOK TiES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/steward-is-arraigned-witness-in-police-trial-is-held-in-brooklyn.html | STEWARD IS ARRAIGNED; Witness in Police Trial Is Held in Brooklyn Gambling Inquiry | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-07-14 | RE0000063472 | B00000367996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/industrial-output-dipped-low-in-june-steel-strike-cut-production-to.html | INDUSTRIAL OUTPUT DIPPED LOW IN JUNE; Steel Strike Cut Production to Pre-Korean War Level, Reserve Board Reports INDEX DOWN 8% FROM MAY Defense Work Increases and Sales of TV Sets and Other Appliances Are Strong | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/good-samaritan-to-animals-learns-trouble-just-like-charity-often.html | Good Samaritan to Animals Learns Trouble, Just Like Charity, Often Starts in the Home | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/to-study-rural-living-in-south.html | To Study Rural Living in South | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/la-corredora-captures-monmouth-oaks-as-five-finish-noses-apart.html | La Corredora Captures Monmouth Oaks as Five Finish Noses Apart; NILUFER, FAVORITE, RUNS OUT OF MONEY $20,000 Monmouth Oaks Won by La Corredora -- No Score Next and Devilkin Third HANFORD PILOTS 7-1 VICTOR 19,623 See Rider Show Way to Field of Fifteen as Filly Earns $18,950 Purse | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/joseph-e-howard.html | JOSEPH E. HOWARD | True | Special to TH{ NEW YORK TIM. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/indonesia-lifts-siege-tenyearold-emergency-decree-revoked-except.html | INDONESIA LIFTS SIEGE; Ten-Year-Old Emergency Decree Revoked Except for 4 Areas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mrs-louis-e-kirstein.html | MRS. LOUIS E. KIRSTEIN | True | Special to TmG Nzw Nox TZS. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/canada-has-trade-surplus-trend-in-first-5-months-is-sharp-reversal.html | CANADA HAS TRADE SURPLUS; Trend in First 5 Months Is Sharp Reversal From Last Year JUNE EXPORTS OFF 18% FROM MAY HIGH | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/three-tv-viewers-robbed-of-12210-2-gunmen-get-into-rye-home.html | THREE TV VIEWERS ROBBED OF $12,210; 2 Gunmen Get Into Rye Home, Surprise Family and Guest -- Loot Mostly Gems | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mishaps-mar-debut-of-new-french-ship-flandre-though-in-tow-after.html | MISHAPS MAR DEBUT OF NEW FRENCH SHIP; Flandre, Though in Tow After Her Power Fails, Is Warmly Greeted on Maiden Trip MISHAPS HUMILIATE PROUD FRENCH SHIP | True | By George Cable Wright | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/phils-orioles-renew-pact.html | Phils, Orioles Renew Pact | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/stevenson-to-run-his-own-campaign-reluctance-ended-he-gets-more.html | STEVENSON TO RUN HIS OWN CAMPAIGN; 'RELUCTANCE' ENDED; He Gets 'More Aggressive' -- Plans to Stay as Governor Until Active Fight Begins WARNS ON TAX PROMISES Implicitly Rebukes Eisenhower for Comment on French -- Notes Accord on NATO STEVENSON TO RUN HIS OWN CAMPAIGN | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063472 | B00000367996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/marion-r-ohrn-is-engaged-to-wed-stanford-alumna-to-be-bride-here-on.html | MARION R. OHR&N IS ENGAGED TO WED; Stanford Alumna to Be Bride Here on Aug. 30 of Richard P. Gillette, Yale Graduate | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/changing-defense-plans-lightweight-atomic-bombs-and-hydrogen.html | Changing Defense Plans; Lightweight Atomic Bombs and Hydrogen Missile Are Factors Forcing Revisions | True | By Hanson W. Baldwin | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/the-screen-in-review-columbias-affair-in-trinidad-at-the-victoria.html | THE SCREEN IN REVIEW; Columbia's 'Affair in Trinidad' at the Victoria Brings Rita Hayworth Back to Screen | True | By Bosley Crowther | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/with-8000-in-a-bag-he-spurns-bus-dimes.html | WITH $8,000 IN A BAG, HE SPURNS BUS DIMES | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/wallace-t-moniague.html | WALLACE T. MONTAGUE | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/british-teachers-win-durham-arbitrators-decide-against-closed-shop.html | BRITISH TEACHERS WIN; Durham Arbitrators Decide Against 'Closed Shop' Plan | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/30000-parcels-piled-up-in-rio-de-janeiro-as-result-of-rule.html | 30,000 Parcels Piled Up in Rio de Janeiro As Result of Rule Requiring Import Permit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/gross-got-phones-in-war-scarcity-witness-testifies-exexecutive-of.html | GROSS GOT PHONES IN WAR SCARCITY, WITNESS TESTIFIES; Ex-Executive of Company Aided Bookies in the Period When Business Men Had Priority APPEARS AT POLICE TRIAL Man Now Tavern Owner Says He Was Introduced to Murtagh by Former Mayor O'Dwyer GROSS GOT PHONES IN WAR SCARCITY | True | By Emanuel Perlmutter | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/confining-the-mentally-ill-factors-governing-institutions-in.html | Confining the Mentally Ill; Factors Governing Institutions in Discharge of Patients Explained | True | MAX WEISSMAN, M. D., | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/japanese-bank-to-branch-out.html | Japanese Bank to Branch Out | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/dewey-reappoints-ten-officials-renamed-to-serve-on-2-joint.html | DEWEY REAPPOINTS TEN; Officials Renamed to Serve on 2 Joint Legislative Groups | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/capt-pavel-evstifeev.html | CAPT. PAVEL EVSTIFEEV | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/richardson-gains-in-brazil.html | Richardson Gains in Brazil | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/lewis-operators-held-negotiating-significance-is-seen-in-mine-union.html | LEWIS, OPERATORS HELD NEGOTIATING; Significance Is Seen in Mine Union Chief's By-Passing of Southern Coal Group | True | By Paul P. Kennedyspecial To the New York Times. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/john-h-d-bouse-78-early-alaska-figure.html | JOHN H. D. BOUSE, 78, ! EARLY ALASKA FIGURE: | True | Special to Nrw Yo ".z. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/van-fleet-pessimistic.html | Van Fleet Pessimistic | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/trading-is-mixed-in-cotton-futures-market-here-closes-18-points.html | TRADING IS MIXED IN COTTON FUTURES; Market Here Closes 18 Points Higher to 18 Points Lower Than It Did on Tuesday | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/hungarian-bishops-hedge-on-freedoms.html | HUNGARIAN BISHOPS HEDGE ON FREEDOMS | True | | 1980-07-14 | RE0000063472 | B00000367996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/dr-jay-e-arliss.html | DR, JAY E. ARLISS | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/britain-to-increase-rates-on-messages.html | BRITAIN TO INCREASE RATES ON MESSAGES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/steel-lack-keeps-shell-plant-shut-armys-biggest-such-unit-will-stay.html | STEEL LACK KEEPS SHELL PLANT SHUT; Army's Biggest Such Unit Will Stay Closed 3 More Weeks -- California Crops Saved | True | By A. H. Raskin | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/2-draft-objectors-upheld-in-new-haven.html | 2 DRAFT OBJECTORS UPHELD IN NEW HAVEN | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/bigelow-sanford-carpet.html | Bigelow Sanford Carpet | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/independent-union-also-acts.html | Independent Union Also Acts | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/blood-gifts-at-july-peak-783-pints-collected-in-a-day-red-cross.html | BLOOD GIFTS AT JULY PEAK; 783 Pints Collected in a Day, Red Cross Reports | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/atlas-opens-southwest-office.html | Atlas Opens Southwest Office | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/maas-leaving-marines-former-member-of-house-now-blind-will-be.html | MAAS LEAVING MARINES; Former Member of House, Now Blind, Will Be Honored | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/un-experts-study-forming-of-legion-but-most-states-show-little.html | U.N. EXPERTS STUDY FORMING OF LEGION; But Most States Show Little Enthusiasm for a Force to Serve World Organization | True | By A. M. Rosenthalspecial To the New York Times. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/britain-studies-tariffs-plans-commonwealth-review-of-pact.html | BRITAIN STUDIES TARIFFS; Plans Commonwealth Review of Pact Restricting Preferences | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/philip-h-kerewsky.html | PHILIP H. KEREWSKY | True | Special to T/is NEW YORK TZ,fE.. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/savings-up-315-million-in-june.html | Savings Up 31.5 Million in June | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/panama-reopens-struck-school.html | Panama Reopens Struck School | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/chryss-jane-purchased.html | Chryss Jane Purchased | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/ridgway-assumes-u-s-command.html | Ridgway Assumes U. S. Command | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/interest-limit-set-on-housing-notes-no-bids-above-105-taken-today.html | INTEREST LIMIT SET ON HOUSING NOTES; No Bids Above 1.05% Taken Today on $165,865,000 Offering of 30 Authorities INTEREST LIMIT SET ON HOUSING NOTES | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/argentines-resuming-most-public-activity.html | ARGENTINES RESUMING MOST PUBLIC ACTIVITY | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/laz-misses-15-feet.html | Laz Misses 15 Feet | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/british-airways-to-use-jets.html | British Airways to Use Jets | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/street-song.html | STREET SONG | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/tips-on-decorating-picked-up-in-stores-some-of-the-devices-used-in.html | TIPS ON DECORATING PICKED UP IN STORES; Some of the Devices Used in Model Rooms Can Be Applied by the Homemaker | True | By Cynthia Kellogg | 1980-07-14 | RE0000063472 | B00000367996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/german-speeds-refugee-airlift-bonn-aids-berlin-in-taking-care-of.html | GERMAN SPEEDS REFUGEE AIRLIFT; Bonn Aids Berlin in Taking Care of Record Influx From Eastern Zone | True | By Walter Sullivanspecial To the New York Times. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/james-l-murtha.html | JAMES L. MURTHA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/bridge-teams-end-mixed-4-contests-winners-come-up-from-behind-in.html | BRIDGE TEAMS END MIXED 4 CONTESTS; Winners Come Up From Behind in First Championship Play at 26th Tournament | True | By George Rapeespecial To the New York Times. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/hearing-on-gas-exports-set.html | Hearing on Gas Exports Set | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/reds-see-wall-st-victor-moscow-press-views-nominees-as-losing-to.html | REDS SEE WALL ST. VICTOR; Moscow Press Views Nominees as Losing to 'Lottery' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/skywatching-in-maine.html | Skywatching in Maine | True | ROBERT R. WHITEHOUSE. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/ingalls-named-coach-succeeds-valpey-in-football-post-at-connecticut.html | INGALLS NAMED COACH; Succeeds Valpey in Football Post at Connecticut | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/athletics-victors-over-tigers-4-to-3-clark-clouts-pair-of-tworun.html | ATHLETICS VICTORS OVER TIGERS, 4 TO 3; Clark Clouts Pair of Two-Run Doubles After Zernial Gets On by Intentional Walks | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/germ-issue-called-peril-to-red-cross-american-official-warns-that.html | GERM ISSUE CALLED PERIL TO RED CROSS; American Official Warns That Tactics of East Bloc May Destroy the Organization | True | By Milton Brackerspecial To the New York Times. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/surrey-loses-3-wickets-scores-28-runs-after-allowing-derbyshire-214.html | SURREY LOSES 3 WICKETS; Scores 28 Runs After Allowing Derbyshire 214 in Cricket | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/norma-r-leuthner-e-l-klotenengaged.html | NORMA R. LEUTHNER, E. L. KLOTENENGAGED | True | Slecial to THE NL'W YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/fire-police-rules-swamp-tent-club-rockaway-seashore-nightery-put.html | FIRE, POLICE RULES SWAMP TENT CLUB; Rockaway Seashore Nightery, Put Under Canvas for Group's 1,000 Members, Is Closed | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/such-crust-iii-out-of-gold-cup.html | Such Crust III Out of Gold Cup | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/wetbacks-caught-in-texas-roundup-patrol-arrests-thousands-for.html | WETBACKS CAUGHT IN TEXAS ROUND-UP; Patrol Arrests Thousands for Return to Mexico -- Planters May Face Prosecution | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/tool-and-die-orders-rise-survey-of-600-shops-shows-increase-of-7-in.html | TOOL AND DIE ORDERS RISE; Survey of 600 Shops Shows increase of 7% in May | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/odwyer-denial-gets-attention-of-mexico.html | O'DWYER DENIAL GETS ATTENTION OF MEXICO | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mountbatten-likely-to-command-allied-navies-in-mediterranean-naval.html | Mountbatten Likely to Command Allied Navies in Mediterranean; NAVAL POST LIKELY FOR MOUNTBATTEN | True | By Benjamin Wellsspecial To the New York Times. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/washington-printers-score-72.html | Washington Printers Score, 7-2 | True | | 1980-07-14 | RE0000063472 | B00000367996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/world-bank-net-rises-715936-increase-is-reported-for-last-fiscal.html | WORLD BANK NET RISES; $715,936 Increase Is Reported for Last Fiscal Year | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/reds-pose-new-truce-delay-van-fleet-gloomy-on-peace-new-truce-delay.html | Reds Pose New Truce Delay; Van Fleet Gloomy on Peace; NEW TRUCE DELAY INDICATED BY REDS | | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/200ton-stator-here-after-difficult-trip.html | 200-TON STATOR HERE AFTER DIFFICULT TRIP | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mary-carroll-is-affianced.html | Mary. Carroll Is Affianced | True | Special to THJ NV Nor, x Tizs. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/wamsutta-widens-use-of-trademark-will-share-profits-of-textile.html | WAMSUTTA WIDENS USE OF TRADEMARK; Will Share Profits of Textile Manufacturers Under a Quality Control Pact | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/gasoline-stocks-increase-in-week-advance-905000-barrels-to.html | GASOLINE STOCKS INCREASE IN WEEK; Advance 905,000 Barrels to 118,285,000 -- Fuel Oils, Light and Heavy, Also Rise | | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/u-s-rubber-sales-set-sixmonth-record-but-earnings-for-period.html | U. S. Rubber Sales Set Six-Month Record, But Earnings for Period Decline by 21% | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/nyu-sets-alumni-fund-mark.html | N.Y.U. Sets Alumni Fund Mark | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mrs-g-h-bretnall.html | MRS. G. H. BRETNALL | True | Special to TtZ NLV YO TLZS. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/boycott-by-formosa.html | Boycott by Formosa | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/canadian-output-of-boxboard-off-14.html | CANADIAN OUTPUT OF BOXBOARD OFF 14% | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/jersey-women-keep-team-golf-laurels.html | JERSEY WOMEN KEEP TEAM GOLF LAURELS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/chesapeake-span-opened-to-traffic-45000000-project-links-marylands.html | CHESAPEAKE SPAN OPENED TO TRAFFIC; $45,000,000 Project Links Maryland's Two Shores - By-Passes Baltimore 20,000 ARE AT DEDICATION New Route Becomes a Part of Coast Highway System -- Tolls to Retire Bonds | True | By William G. Weartspecial To the New York Times. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/dr-george-i-miller.html | DR. GEORGE I. MILLER | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/army-accepts-159-men-66-enlist-in-air-force-while-16-enter-marine.html | ARMY ACCEPTS 159 MEN; 66 Enlist in Air Force, While 16 Enter Marine Training | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mrs-george-g-greene.html | MRS. GEORGE G. GREENE | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/braves-stop-cards-on-homer-in-4th-21-mathews-scores-logan-ahead-of.html | BRAVES STOP CARDS ON HOMER IN 4TH, 2-1; Mathews Scores Logan Ahead of Him -- Musial 4-Bagger Costs Spahn Shutout | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/france-and-the-flandre.html | FRANCE AND THE FLANDRE | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/union-notes-gains-in-garment-drive-a-f-l-group-reports-several.html | UNION NOTES GAINS IN GARMENT DRIVE; A. F. L. Group Reports Several Manufacturers Ready to Sign -- 'Senseless Raids' Scored | True | | 1980-07-14 | RE0000063472 | B00000367996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/ohio-would-bar-in-flow-of-hogs-state-veterinarian-suggests-embargo.html | OHIO WOULD BAR IN FLOW OF HOGS; State Veterinarian Suggests Embargo to Combat Spread of Vesicular Exanthema | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/injured-stack-qualifies-backstroke-champion-hurt-in-fall-from-motor.html | INJURED STACK QUALIFIES; Back-Stroke Champion Hurt in Fall From Motor Scooter | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/august-draft-quota-is-set.html | August Draft Quota Is Set | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/goodyear-cuts-tire-prices-6-12.html | Goodyear Cuts Tire Prices 6 1/2% | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/clark-and-gaines-advance-in-tennis-2-foreign-stars-ayala-and-oakley.html | CLARK AND GAINES ADVANCE IN TENNIS; 2 Foreign Stars, Ayala and Oakley, Are Eliminated in Meadow Club Tourney | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/charles-signs-to-box-layne.html | Charles Signs to Box Layne | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/title-wrestling-dates-set.html | Title Wrestling Dates Set | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/state-canal-shipments-decline.html | State Canal Shipments Decline | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/prof-lenz-appeals-shift-to-new-post.html | PROF. LENZ APPEALS SHIFT TO NEW POST | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/concern-passes-dividend-cites-low-insurance-rate.html | Concern Passes Dividend; Cites Low Insurance Rate | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/district-attorneys-meet-miles-f-mcdonald-of-brooklyn-slated-to-head.html | DISTRICT ATTORNEYS MEET; Miles F. McDonald of Brooklyn Slated to Head U. S. Group | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/florida-paper-for-g-o-p-slate.html | Florida Paper for G. O. P. Slate | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/olympic-timetable.html | Olympic Timetable | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/rise-in-living-costs-feared.html | Rise in Living Costs Feared | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/jurists-to-press-reds-world-group-plans-central-unit-to-investigate.html | JURISTS TO PRESS REDS; World Group Plans Central Unit to Investigate Legal Abuses | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/ibn-saud-to-reign-in-flying-palace-dc4-outfitted-with-revolving.html | IBN SAUD TO REIGN IN 'FLYING PALACE'; DC-4 Outfitted With Revolving Throne and Elevator to Hoist Saudi Arabian King Aboard | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mrs-frank-b-crispelislectal.html | MRS. FRANK B. CRISPELISlectal | True | to T Nv YoRx TIMZS. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/browns-quarterback-quits.html | Browns' Quarterback Quits | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/inland-steel.html | Inland Steel | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/nursery-home-resident-missing.html | Nursery Home Resident Missing | True | | 1980-07-14 | RE0000063472 | B00000367996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/harriman-to-join-stevenson-battle-as-campaigner-he-relies-on.html | HARRIMAN TO JOIN STEVENSON BATTLE; As Campaigner He Relies on Governor's Record and Stand on Issues for Victory | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/kretlow-shuts-out-bombers-70-pitching-twohitter-for-chicago-white.html | Kretlow Shuts Out Bombers, 7-0, Pitching Two-Hitter for Chicago; White Sox Hurler Yields Double in Fourth and Single in Sixth to Yanks -- Rivera's Homer Marks 11-Hit Drive by Victors | True | By John Drebingerspecial To the New York Times. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/footmouth-parley-set.html | Foot-Mouth Parley Set | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/stephen-hart-back-home.html | Stephen Hart Back Home | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/richfield-oil-plans-expansion.html | Richfield Oil Plans Expansion | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/naguib-abolishes-egypts-peerage-farouk-demotes-himself-to-prince.html | Naguib Abolishes Egypt's Peerage; Farouk Demotes Himself to Prince; NAGUIB ABOLISHES EGYPTIAN PEERAGE | True | By Michael Clarkspecial To the New York Times. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/bonds-and-shares-on-london-market-moderate-tone-of-chancellors.html | BONDS AND SHARES ON LONDON MARKET; Moderate Tone of Chancellor's Economic Statement Leads to Early Rise of Prices | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/williams-departs-for-london.html | Williams Departs for London | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/fight-on-democratic-slate-hinted-in-south-carolina.html | Fight on Democratic Slate Hinted in South Carolina | True | By the United Press | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mrs-balding-ryan-tie-dixons-on-links.html | MRS. BALDING, RYAN TIE DIXONS ON LINKS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/japans-debt-discussed-tokyos-envoy-makes-tentative-proposal-on.html | JAPAN'S DEBT DISCUSSED; Tokyo's Envoy Makes Tentative Proposal on External Loans | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/journalists-reelect-boin.html | Journalists Re-elect Boin | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/adamsdoyle-special-to-the-new-noiik-ttme.html | Adams--Doyle; Special to THE NEW NOIIK TtME./ | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/freedom-of-travel.html | FREEDOM OF TRAVEL | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/time-flies-at-helsinki.html | Time Flies at Helsinki | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/commodity-price-index-labor-bureau-table-decreases-to-2938-1951.html | COMMODITY PRICE INDEX; Labor Bureau Table Decreases to 293.8 - - 1951 Figure 326.9 | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mossadegh-withdraws-offer.html | Mossadegh Withdraws Offer | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/wood-field-and-stream-some-changes-in-season-dates-appear-in.html | Wood, Field and Stream; Some Changes in Season Dates Appear in Regulations for Bird Shooting | True | By Raymond R. Camp | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/yugoslav-answers-kerensky-attack-tells-colgate-session-charge-that.html | YUGOSLAV ANSWERS KERENSKY ATTACK; Tells Colgate Session Charge That Tito and Stalin Are Alike Misleads U. S. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/honored-by-shipping-industry.html | HONORED BY SHIPPING INDUSTRY | True | | 1980-07-14 | RE0000063472 | B00000367996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mccarthy-hearing-deferred.html | McCarthy Hearing Deferred | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mrs-a-stevenson.html | MRS. A. STEVENSON | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/turf-stars-from-at-least-6-countries-to-race-in-50000-laurel.html | Turf Stars From at Least 6 Countries To Race in $50,000 Laurel International | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/dies-victory-expected.html | Dies Victory Expected | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/frank-h-colt.html | FRANK' H. COLt= | True | Special to Taz NEW YORK TIMT. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/russians-trumpet-note-of-victory-pitched-to-their-own-scoring-key.html | Russians Trumpet Note of Victory Pitched to Their Own Scoring Key; Changing Values of Placings, Soviet Puts 'Official' Total at 453 to 349 1/4 for U. S. -- Radio Moscow Sounds Off | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/figures-for-mr-feinsinger.html | FIGURES FOR MR. FEINSINGER | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/so-secaucus-replies-try-kearnys-smell.html | SO SECAUCUS REPLIES: TRY KEARNY'S SMELL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/hallinan-speaks-sept-6-head-of-progressives-ticket-will-leave.html | HALLINAN SPEAKS SEPT. 6; Head of Progressives' Ticket Will Leave Prison Soon | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/stores-to-aid-registration.html | Stores to Aid Registration | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/s-e-c-reclassifies-bankers-securities.html | S. E. C. RECLASSIFIES BANKERS SECURITIES | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/french-design-scores-queen-elizabeth-sees-1008-shot-win-goodwood.html | FRENCH DESIGN SCORES; Queen Elizabeth Sees 100-8 Shot Win Goodwood Stakes | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/food-for-palestine-refuges.html | Food for Palestine Refugees | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/farouk-listed-as-prince.html | Farouk Listed as 'Prince' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/5-policemens-hearing-delayed.html | 5 Policemen's Hearing Delayed | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/library-here-issues-walletsized-cards.html | LIBRARY HERE ISSUES WALLET-SIZED CARDS | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/macao-area-quiet-after-3-new-fights-border-clashes-with-chinese-had.html | MACAO AREA QUIET AFTER 3 NEW FIGHTS; Border Clashes With Chinese Had Spread to Portuguese Island North of Colony | True | By Henry R. Liebermanspecial To the New York Times. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/state-department-shifts-aides.html | State Department Shifts Aides | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/celanese-in-colombia-u-s-company-reported-buying-half-of-textile.html | CELANESE IN COLOMBIA; U. S. Company Reported Buying Half of Textile Concern | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/britain-spurns-u-n-move-urging-plebiscites-for-dependent-peoples.html | Britain Spurns U. N. Move Urging Plebiscites for Dependent Peoples | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/south-africa-raids-race-groups-offices.html | SOUTH AFRICA RAIDS RACE GROUPS OFFICES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/max-schiller.html | MAX SCHILLER | True | | 1980-07-14 | RE0000063472 | B00000367996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/yonkers-loses-its-plea-to-change-path-of-new-yorkbuffalo-thruway.html | Yonkers Loses Its Plea to Change Path of New York-Buffalo Thruway | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/white-sox-recall-kresnich.html | White Sox Recall Kresnich | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/kohl-gets-football-post.html | Kohl Gets Football Post | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/mcarthy-oil-man-is-sued-for-million.html | M'CARTHY, OIL MAN, IS SUED FOR MILLION | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/tribute-to-new-york.html | Tribute to New York | True | EIVIND OTTESEN, | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/local-girls-win-at-net-new-yorklong-island-runnerup-in-junior.html | LOCAL GIRLS WIN AT NET; New York-Long Island Runner-Up in Junior Wightman Event | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/webb-knapp-buy-park-ave-house-acquire-71st-st-apartments-assessed.html | WEBB & KNAPP BUY PARK AVE. HOUSE; Acquire 71st St. Apartments Assessed at $2,800,000 -- Murray Hill Home Sold | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/klan-chief-draws-4-years-in-beating-carolina-wizard-and-62-others.html | KLAN CHIEF DRAWS 4 YEARS IN BEATING; Carolina Wizard and 62 Others Sentenced in 12 Floggings -- Court Scores Terrorism | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/stockyards-clean.html | Stockyards "Clean" | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/air-spotters-wanted-nassau-seeks-1500-volunteers-to-serve-two-hours.html | AIR SPOTTERS WANTED; Nassau Seeks 1,500 Volunteers to Serve Two Hours a Week | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/autos-setting-mark-in-mileage-safety.html | AUTOS SETTING MARK IN MILEAGE SAFETY | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/florence-cameron-wed-she-becomes-bride-of-charles-i-willard-young-i.html | FLORENCE .CAMERON WED; She Becomes Bride of Charles I Willard Young in Richmond | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/outlook-in-korea.html | OUTLOOK IN KOREA | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/business-leases.html | BUSINESS LEASES | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/lobster-caviar-too-rich-so-army-stores-drop-them.html | Lobster, Caviar Too Rich So Army Stores Drop Them | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/single-by-furillo-decides-in-10th-43-dodgers-defeat-pirates-after.html | SINGLE BY FURILLO DECIDES IN 10TH, 4-3; Dodgers Defeat Pirates After Campanella's Home Run Ties Score at 3-3 in Ninth LOSING STREAK ENDS AT 5 Black Takes Fifth Victory in Relief of Erskine -- Merson Leads Pittsburgh Attack | True | By Louis Effrat | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/cubans-threaten-strike-sugar-workers-present-pay-and-other-demands.html | CUBANS THREATEN STRIKE; Sugar Workers Present Pay and Other Demands to Batista | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/durante-will-star-for-jessel-in-film-comic-to-play-rip-van-winkle.html | DURANTE WILL STAR FOR JESSEL IN FILM; Comic to Play Rip Van Winkle and Himself in Producer's First Picture on Own | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/bank-honor-plan-works-yonkers-institution-to-continue.html | BANK HONOR PLAN WORKS; Yonkers Institution to Continue Change-It-Yourself System | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/harry-g-bailey.html | HARRY G. BAILEY | True | Spec'al to Ta Nw Yo . | 1980-07-14 | RE0000063472 | B00000367996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/press-decision-appealed-new-orleans-publisher-wins-stay-of.html | PRESS DECISION APPEALED; New Orleans Publisher Wins Stay of Antitrust Verdict | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/wage-curbs-put-on-small-concerns-nine-types-of-enterprises-placed.html | WAGE CURBS PUT ON SMALL CONCERNS; Nine Types of Enterprises Placed Under Controls by Economic Stabilizer | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/court-backs-bonn-on-ratifying-pacts-rejects-opposition-injunction.html | COURT BACKS BONN ON RATIFYING PACTS; Rejects Opposition Injunction Bid for Delay on Treaties Binding Nation to West SETBACK FOR SOCIALISTS Tribunal Action Removes All Barriers to Final Reading of Laws in Bundestag | True | By Drew Middletonspecial To The New York Times. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/saxton-is-floored-but-defeats-akins-dropped-in-first-undefeated-new.html | SAXTON IS FLOORED, BUT DEFEATS AKINS; Dropped in First, Undefeated New Yorker Gains His 32d Victory in 10-Rounder | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/pennsylvania-woman-dies-at-1011.html | Pennsylvania Woman' Dies at 1011 | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/minnesota-bans-shows.html | Minnesota Bans Shows | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/real-brother-takes-albany-sprint-by-at-head-at-jamaica-colt-scores.html | Real Brother Takes Albany Sprint by at Head at Jamaica; COLT SCORES AT 5-1 OVER COUNTRY COZ Real Brother First Under Picou -- Game Chance Runs Third in $10,000 Jamaica Dash LONG SHOTS AGAIN VICTORS Big Fib and Sign Here Win for $427 Double as Parade of Outsiders Continues | True | By Joseph C. Nichols | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/deering-stadium-soloist-pianist-heard-in-rachmaninoff-concerto.html | DEERING STADIUM SOLOIST; Pianist Heard in Rachmaninoff Concerto -- Smallens Conducts | True | H. C. S. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/court-backs-road-on-trucker-stay-bay-state-jurist-declines-to.html | COURT BACKS ROAD ON TRUCKER STAY; Bay State Jurist Declines to Dissolve Restraint in Trailer Haulage Case | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/jehlinger-funeral-tomorrow.html | Jehlinger Funeral Tomorrow | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/arkansas-is-set-for-runoff-aug-12-in-democratic-governorship-race.html | Arkansas Is Set for Run-Off Aug. 12 In Democratic Governorship Race | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/new-picnic-grounds-in-jersey.html | New Picnic Grounds in Jersey | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/canadian-division-formed.html | Canadian Division Formed | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/7furlong-sprint-to-markyewell-calumet-colt-outraces-older-horses-at.html | 7-FURLONG SPRINT TO MARK-YE-WELL; Calumet Colt Outraces Older Horses at Washington Park -- Woodchuck Second | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/u-s-quintet-takes-sixth-in-row-5753-americans-rally-to-beat-brazil.html | U. S. QUINTET TAKES SIXTH IN ROW, 57-53; Americans Rally to Beat Brazil as Lovellette Excels -Russia Trims Chile | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/lamb-crop-is-up-2-but-the-1952-output-is-only-3-above-low-of-1950.html | LAMB CROP IS UP 2%; But the 1952 Output Is Only 3% Above Low of 1950 | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/navy-transport-due-in-seattle.html | Navy Transport Due in Seattle | True | | 1980-07-14 | RE0000063472 | B00000367996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/most-of-new-england-hit.html | Most of New England Hit | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/pacific-conferees-to-leave-tomorrow.html | PACIFIC CONFEREES TO LEAVE TOMORROW | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/contreras-beats-thompson-at-net-cullen-and-quillian-also-gain-in.html | CONTRERAS BEATS THOMPSON AT NET; Cullen and Quillian Also Gain in National Junior Tourney -- Upsets Mark Boys' Play | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/actors-son-cleared-on-checks.html | Actor's Son Cleared on Checks | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/useful-saucers.html | USEFUL "SAUCERS" | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/friends-mourn-mmahon-norwalk-neighbors-pay-their-respects-to-the.html | FRIENDS MOURN M'MAHON; Norwalk Neighbors Pay Their' Respects to the Senator | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/harold-t-van-wyck.html | HAROLD T. VAN WYCK | True | Special to TH Nsw Yoc T.s. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/good-time-is-rated-45-choice-tonight-ace-harness-money-winner-is.html | GOOD TIME IS RATED 4-5 CHOICE TONIGHT; Ace Harness Money Winner Is Favored in $50,000 Nassau Pace at Westbury Oval | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/gen-a-e-easterbrook-buried.html | Gen. A. E. Easterbrook Buried! | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/veteran-pleads-in-murder-case.html | Veteran Pleads in Murder Case | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/imports-to-raise-real-wages-economic-gains-seen-in-admitting-goods.html | Imports to Raise Real Wages; Economic Gains Seen in Admitting Goods Produced at Lesser Cost | True | JOHN H. REEDY. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/pension-increases-go-to-8190-in-state.html | PENSION INCREASES GO TO 8,190 IN STATE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/fewer-patents-granted-trade-marks-approved-in-1952-fiscal-year-also.html | FEWER PATENTS GRANTED; Trade Marks Approved in 1952 Fiscal Year Also Decrease | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/music-merchants-elect-president-of-association.html | Music Merchants Elect President of Association | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/u-s-to-add-storage-government-plans-17-buildings-in-texas-and.html | U. S. TO ADD STORAGE; Government Plans 17 Buildings in Texas and Oklahoma | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/dutch-tug-nears-baltimore.html | Dutch Tug Nears Baltimore | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/japanese-tear-down-tokyos-doolittle-field.html | Japanese Tear Down Tokyo's Doolittle Field | True | By the United Press. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/abitibi-power-and-paper.html | Abitibi Power and Paper | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/state-polio-cases-drop-40-reported-in-week-outside-city-but-total.html | STATE POLIO CASES DROP; 40 Reported in Week Outside City, but Total Is Above '51 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/held-in-fatal-shooting-house-superintendent-accused-of-killing.html | HELD IN FATAL SHOOTING; House Superintendent Accused of Killing Homeless Youth | True | | 1980-07-14 | RE0000063472 | B00000367996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/greatest-b29-raid-of-korea-war-hits-yalu-river-plant-63-superforts.html | GREATEST B-29 RAID OF KOREA WAR HITS YALU RIVER PLANT; 63 Superforts Drop 600 Tons of Bombs on Communists' Yangsi Aluminum Works FOE'S FIGHTERS IN ACTION Enemy Puts Up Sharp Defense to Blow Near Manchuria -- All Attacking Planes Safe BIG B-29 RAID HITS YALU RIVER PLANT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/scene-of-clashes-attacks-called-unprovoked.html | SCENE OF CLASHES; Attacks Called Unprovoked | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/commodity-prices-generally-lower-trading-light-in-most-items-sugar.html | COMMODITY PRICES GENERALLY LOWER; Trading Light in Most Items -- Sugar Is Quiet, Coffee Opens Strong but Slumps | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/clifford-s-beattie.html | CLIFFORD S. BEATTIE | True | Special to Tn. Ngw Yo TnT.s. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/british-shipyards-to-get-more-steel-in-october.html | British Shipyards to Get More Steel in October | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/american-olympians-excel-in-track-competition-at-oslo-and-stockholm.html | American Olympians Excel in Track Competition at Oslo and Stockholm; WHITFIELD VICTOR IN 800-METER RUN Moore Wins Hurdles, Dillard Takes Dash at Stockholm - Shot-Put to O'Brien LAZ JUST MISSES 15 FEET But Captures Oslo Pole Vault -- Gourdine, Remigino and Stone of U. S. Triumph | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/7-american-boxers-remain-in-tourney-italy-qualifies-9-and-russia-7.html | 7 AMERICAN BOXERS REMAIN IN TOURNEY; Italy Qualifies 9 and Russia 7 for Quarter-Final Round of Helsinki Games | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/harris-wins-sail-in-coutie.html | Harris Wins Sail in Coutie | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/joe-jackson-jr-at-palace.html | Joe Jackson Jr. at Palace | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/point-four-officials-find-iranian-peasants-like-jackasses-even-if.html | Point Four Officials Find Iranian Peasants Like Jackasses Even if the Deputies Do Not | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/george-f-forrest.html | GEORGE F. FORREST | True | Specia to THE NV YOP. E TL. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/frederick-pesave-nto.html | FREDERICK PESAVE. NTO | True | Special to THS IEW YORK TLES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/malach-wins-stock-car-race.html | Malach Wins Stock Car Race | True | | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-07-31 | 1952-07-31 | https://www.nytimes.com/1952/07/31/archives/miss-hinman-gains-syce-yachting-cup-captures-long-island-sound.html | MISS HINMAN GAINS SYCE YACHTING CUP; Captures Long Island Sound Title Despite Finishing Last in Final Race | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063472 | B00000367996 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/australias-envoy-gives-assurance-on-pacific-aid.html | Australia's Envoy Gives Assurance on Pacific Aid | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/soviet-ace-halted-in-boxing-tourney-schocikas-upset-by-nieman-of-so.html | SOVIET ACE HALTED IN BOXING TOURNEY; Schocikas Upset by Nieman of So. Africa in First Round -- Five Americans Gain | True | | 1980-07-14 | RE0000063473 | B00000369483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/pittsburgh-plate-off-in-sales-net-6month-earnings-equal-197-on.html | PITTSBURGH PLATE OFF IN SALES, NET; 6-Month Earnings Equal $1.97 on Common, Compared With $2.16 Profit Year Ago | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/strong-un-thrust-rewins-old-baldy-allied-bayonets-sweep-enemy-from.html | STRONG U.N. THRUST REWINS 'OLD BALDY'; Allied Bayonets Sweep Enemy From Strategic West Korea Hill After 10-Day Fight | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/12-night-clubs-restaurants-sued-for-1000000-as-ops-violators.html | 12 Night Clubs, Restaurants Sued For $1,000,000 as O.P.S. Violators; $1,000,000 SOUTH IN O.P.S. SUITS HERE | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/advance-in-stocks-meets-resistance-rails-continue-in-forefront-but.html | ADVANCE IN STOCKS MEETS RESISTANCE; Rails Continue in Forefront, but Steels, Motors and Oils Show Lagging Tendencies SELECTIVITY STILL RULES Price Index Rises 0.78 Point -- Volume Eases, but Trading Is on a Wider Basis | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/eisenhower-urged-to-use-amateurs-general-warned-to-pitch-appeal-to.html | EISENHOWER URGED TO USE 'AMATEURS'; General Warned to Pitch Appeal to Millions of Independents -- Gets Citizens' 'Blueprint' | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/wide-new-supplies-spur-atomic-output-wide-new-supplies-aid-atomic.html | Wide New Supplies Spur Atomic Output; WIDE NEW SUPPLIES AID ATOMIC OUTPUT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/mrs-manville-gets-100000.html | Mrs. Manville Gets $100,000 | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/13-hurt-in-collapse-of-theatre-ceiling.html | 13 HURT IN COLLAPSE OF THEATRE CEILING | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/bertram-reh.html | BERTRAM REH | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/l-i-r-r-service-delayed-fire-in-signal-tower-disrupts-schedules-12.html | L. I. R. R. SERVICE DELAYED; Fire in Signal Tower Disrupts Schedules 12 to 55 Minutes | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/fights-f-t-c-tire-order-american-oil-co-seeks-writ-to-bar-discount.html | FIGHTS F. T. C. TIRE ORDER; American Oil Co. Seeks Writ to Bar Discount Ban | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/mrs-stephen-f-park.html | MRS. STEPHEN F. PARK | True | Spedl to NBW Yo Tr.. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/hardage-joins-stetson-staff.html | Hardage Joins Stetson Staff | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/italian-artisans-exhibit-their-skill-at-display-in-hotel-in.html | Italian Artisans Exhibit Their Skill At Display in Hotel in Florence | True | By Marjorie Johnsonspecial To the New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/sweatshops-in-the-sun.html | SWEATSHOPS IN THE SUN" | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/sir-w-t-griffiths-experton-metals.html | SIR W. T. GRIFFITHS, EXPERT.ON METALS | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/post-at-kansas-to-monroe.html | Post at Kansas to Monroe | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/narcotics-charges-hold-five-in-jersey.html | NARCOTICS CHARGES HOLD FIVE IN JERSEY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/mrs-scharf-krones-win-triumph-on-draw-after-carding-a-75-in-seawane.html | MRS. SCHARF, KRONES WIN; Triumph on Draw After Carding a 75 in Seawane Harbor Golf | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/myron-h-avery.html | MYRON H. AVERY | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/moses-cites-gains-in-highway-work-substantial-metal-allotments-in.html | MOSES CITES GAINS IN HIGHWAY WORK; Substantial Metal Allotments in Last 6 Months Advanced Construction Here, He Says SOME PLANS ARE DELAYED Effect of Steel Strike Still Felt -- Status of Major Arterial Projects Listed by Official | True | By Bert Pierce | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/nathan-wertheimer.html | NATHAN WERTHEIMER | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/sitdown-strikers-ousted-in-chicago-police-remove-twine-workers-from.html | SITDOWN STRIKERS OUSTED IN CHICAGO; Police Remove Twine Workers From Harvester Plant -Protesters Arrested | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/odwyer-denies-gross-link.html | O'Dwyer Denies Gross Link | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/colonels-wife-cannot-pay-fine.html | Colonel's Wife Cannot Pay Fine | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/perry-turns-back-topseeded-clark-scores-major-upset-in-tennis-at.html | PERRY TURNS BACK TOP-SEEDED CLARK; Scores Major Upset in Tennis at Southampton -- Noel Brown Beats Gaines | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/senators-crush-browns-score-5-runs-in-first-inning-in-gaining-105.html | SENATORS CRUSH BROWNS; Score 5 Runs in First Inning in Gaining 10-5 Triumph | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/fishing-craft-afire-off-asbury-park.html | FISHING CRAFT AFIRE OFF ASBURY PARK | True | Special to THE NEW TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/berlin-red-rally-balked-west-zone-refuses-permission-then-seizes.html | BERLIN RED RALLY BALKED; West Zone Refuses Permission Then Seizes Propaganda | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/chattanooga-gets-papish.html | Chattanooga Gets Papish | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/betsey-poorman-to-wed-goucher-graduate-is-betrothed-to-william-ely.html | BETSEY POORMAN TO WED; Goucher Graduate Is Betrothed to William Ely Duy | True | Special to Tm N-w YORK TIMFq. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/justin-w-russell.html | JUSTIN W. RUSSELL | True | Slclal to THE N Yo'1. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/40-hong-kong-planes-given-to-u-s-airline.html | 40 HONG KONG PLANES GIVEN TO U. S. AIRLINE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/colombia-deadline-extended.html | Colombia Deadline Extended | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/wood-field-and-stream-baitstealing-sharks-plague-bluefish-anglers.html | Wood, Field and Stream; Bait-Stealing Sharks Plague Bluefish Anglers From Brielle to Highlands | True | By Raymond B. Campspecial To the New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/mrs-d-herbert-mlaury.html | MRS' D. HERBERT M'LAURYI | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/u-n-expert-arrives-in-colombia.html | U. N. Expert Arrives in Colombia | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/alleged-swindler-dead-j-w-foster-accused-of-100000-fraud-called.html | ALLEGED SWINDLER DEAD; J. W. Foster, Accused of $100,000 Fraud, Called Suicide | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/mossadegh-rule-by-decree-voted-parliament-gives-bill-2-main.html | MOSSADEGH RULE BY DECREE VOTED; Parliament Gives Bill 2 Main Readings -- Talks With Shah by Foreigners Curbed | True | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063473 | B00000369483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/july-trading-dull-on-stock-exchange-volume-was-smallest-for-that.html | JULY TRADING DULL ON STOCK EXCHANGE; Volume Was Smallest for That Month Since 1949, but Price Averages Continued Up | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/trolley-shift-postponed-p-s-c-must-approve-transfer-of-yonkers-line.html | TROLLEY SHIFT POSTPONED; P. S. C. Must Approve Transfer of Yonkers Line Properties | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/u-s-editors-to-aid-germans.html | U. S. Editors to Aid Germans | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/bank-clearings-down-but-15905874000-in-week-still-is-85-over-1951.html | BANK CLEARINGS DOWN; But $15,905,874,000 in Week Still Is 8.5% Over 1951 | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/bias-complaints-drop-state-board-gets-139-protests-in-first-half-of.html | BIAS COMPLAINTS DROP; State Board Gets 139 Protests in First Half of 1952 | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/conty-bay-scores-over-sate-by-neck-completes-woodhouse-triple-rica.html | CONTY BAY SCORES OVER SATE BY NECK; Completes Woodhouse Triple -- Rica Rosie First Choice in 26 to Win at Jamaica | True | By Joseph C. Nichols | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/douglas-g-high.html | DOUGLAS G. HIGH | True | Slecial to TaE lla'w Yolt s. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/youth-work-in-forests-proposed.html | Youth Work in Forests Proposed | True | PHILIP J. SMITH | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/driscoll-fine-favor-span-over-delaware.html | DRISCOLL, FINE FAVOR SPAN OVER DELAWARE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/floods-rout-2000-in-burma.html | Floods Rout 2,000 in Burma | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/panair-asks-a-contract-otherwise-it-will-not-resume-service-in.html | PANAIR ASKS A CONTRACT; Otherwise It Will Not Resume Service in Guatemala | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/affianced.html | AFFIANCED | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/hiss-files-new-appeal-attorney-says-courts-ruling-was-abuse-of.html | HISS FILES NEW APPEAL; Attorney Says Court's Ruling Was 'Abuse of Discretion' | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/youth-drowns-in-jersey-dives-off-pier-to-retrieve-ball-attempts-at.html | YOUTH DROWNS IN JERSEY; Dives Off Pier to Retrieve Ball -- Attempts at Rescue Fail | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/petition-is-disputed-by-senator-and-rival.html | PETITION IS DISPUTED BY SENATOR AND RIVAL | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/9-more-pledge-palestine-aid.html | 9 More Pledge Palestine Aid | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/sparkmans-aid-to-home-state.html | Sparkman's Aid to Home State | True | ANDREW AVERY | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/new-shipping-tieup-averted-on-coast-radiomen-withdraw-pickets-lines.html | NEW SHIPPING TIEUP AVERTED ON COAST; Radiomen Withdraw Pickets -- Lines Remove Equipment Pending Negotiations | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/brooklyn-sweeps-twin-bill-76-41-dodgers-take-opener-in-11th-as.html | BROOKLYN SWEEPS TWIN BILL, 7-6, 4-1; Dodgers Take Opener in 11th as LaPalme Issues 3 Walks After Single by Bridges LANDRUM WINS ON MOUND Tops Pirates in Second Game -- Furillo, Hit by a Pitched Ball, Out Several Days | True | By Louis Effrat | 1980-07-14 | RE0000063473 | B00000369483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/u-s-s-gains-basketball-final-with-russia-and-paces-olympic-swimming.html | U. S. Gains Basketball Final With Russia and Paces Olympic Swimming Trials; AMERICAN QUINTET BEATS ARGENTINA Lovellette Gets 25 Points in 85-76 Victory -- Russia Tops Uruguayan Five, 61-57 LEE FAR AHEAD IN DIVING Miss Kawamoto, Oyakawa and Holan of U. S. Set Olympic Marks in Swim Trials | True | By Allison Danzigspecial To the New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/6-reds-found-guilty-in-swedish-spy-plot.html | 6 REDS FOUND GUILTY IN SWEDISH SPY PLOT | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/mrs-james-p-reilly.html | MRS, JAMES P. REILLY | True | Special to THE Nzw No Tnzs. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/when-it-comes-to-a-showdown.html | WHEN IT COMES TO A SHOWDOWN | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/clothing-leader-changes-jobs.html | Clothing Leader Changes Jobs | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/article-2-no-title-weapons-gains-substantial.html | Article 2 -- No Title; Weapons Gains 'Substantial' | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/army-shifts-top-posts-two-generals-get-new-duties-and-two-are.html | ARMY SHIFTS TOP POSTS; Two Generals Get New Duties and Two Are Retiring | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/larger-45-record-planned-by-r-c-a-longerplaying-disk-to-cut-size-of.html | LARGER 45 RECORD PLANNED BY R. C. A.; Longer-Playing Disk, to Cut Size of Albums, Announced for Early Production | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/negroes-drop-protest-end-opposition-to-plan-of-white-family-to-live.html | NEGROES DROP PROTEST; End Opposition to Plan of White Family to Live Near Them | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/henry-j-robinson.html | HENRY J. ROBINSON | True | Special to 'l 'NEw YORK 'ES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/greece-accuses-bulgaria.html | Greece Accuses Bulgaria | True | Special to Tile NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/stevensons-stand-examined-nominees-rejection-seen-of-both-political.html | Stevenson's Stand Examined; Nominee's Rejection Seen of Both Political Right and Left | True | CARL D. BAUER | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/plebiscites-issue-for-u-n-assembly-economic-and-social-council.html | PLEBISCITES ISSUE FOR U. N. ASSEMBLY; Economic and Social Council Votes 14 to 3 to Transmit Rights Report Directly | True | By Kathleen McLaughlinspecial To the New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/mrs-harkness-net-put-at-33335772.html | MRS. HARKNESS' NET PUT AT $33,335,772 | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/remigino-equals-world-100-record-wins-sprint-at-oslo-meet-in-0l02.html | REMIGINO EQUALS WORLD 100 RECORD; Wins Sprint at Oslo Meet in 0:l0.2 -- Davis High Jump Victor -- Stone Scores | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/gives-up-owen-ad-agency-to-join-new-partnership.html | Gives Up Owen Ad Agency To Join New Partnership | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/wins-nursing-journal-award.html | Wins Nursing Journal Award | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/atlantic-city-crime-war-leads-to-a-beach-curfew.html | Atlantic City Crime War Leads to a Beach Curfew | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/revenue-of-burroughs-adding-machine-co-sets-sixmonth-record-but.html | Revenue of Burroughs Adding Machine Co. Sets Six-Month Record, but Profits Decline | True | | 1980-07-14 | RE0000063473 | B00000369483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/new-york-printers-lose-washington-gain-81-victory-behind-wolfes.html | NEW YORK PRINTERS LOSE; Washington Gain 8-1 Victory Behind Wolfe's Five-Hitter | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/commonwealth-offer-today.html | Commonwealth Offer Today | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/sixday-yowling-ends-treed-cat-rescued-in-queens-after-wires-are.html | SIX-DAY YOWLING ENDS; Treed Cat Rescued in Queens After Wires Are Insulated | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/dr-4rthur-stone-90-foe-of-tuberculosis.html | DR. 4RTHUR STONE, 90, FOE OF TUBERCULOSIS | True | Special to Tm Nv YORX 'a. I | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/economic-stabilizer-and-new-wage-board-chairman.html | ECONOMIC STABILIZER AND NEW WAGE BOARD CHAIRMAN | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/schippers-leads-menotti-program-janis-farrell-mincer-dalton-and.html | SCHIPPERS LEADS MENOTTI PROGRAM; Janis, Farrell, Mincer, Dalton and Kuhlmann Are Soloists in Concert at Stadium | True | J. B. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/olympic-timetable.html | Olympic Timetable | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/named-canisius-head-dobson-is-appointed-president-of-college-in.html | NAMED CANISIUS HEAD; Dobson Is Appointed President of College in Buffalo | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/no-tax-loss-is-seen-in-new-development.html | NO TAX LOSS IS SEEN IN NEW DEVELOPMENT | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/drought-reports-help-cotton-rise-futures-close-18-to-32-points.html | DROUGHT REPORTS HELP COTTON RISE; Futures Close 18 to 32 Points Higher -- Earlier Increases Cut by Profit-Taking | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/police-van-car-collide.html | Police Van, Car Collide | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/200000000-tank-order.html | $200,000,000 Tank Order | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/building-of-embassy-criticized.html | Building of Embassy Criticized | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/brooklyn-couple-hurt-in-milan.html | Brooklyn Couple Hurt in Milan | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/shipping-news-and-notes-sailing-of-flandre-postponed-to-sunday-9-u.html | Shipping News and Notes; Sailing of Flandre Postponed to Sunday -9 U. S. Oarsmen Chosen for Boat Race | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/arthur-v-bennett.html | ARTHUR V. BENNETT | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/mrs-m-u-cox-has-daughter.html | Mrs. M. u. Cox Has Daughter | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/eden-bids-labor-back-bonn-pacts-as-consistent-with-former-policy.html | Eden Bids Labor Back Bonn Pacts As Consistent With Former Policy ; Says Indefinite Occupation or Capitulation to Soviet Aims Are Other Choices -- Lords Approves as Packenham Argues | True | By Clifton Danielspecial To the New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/price-of-newsprint-is-reduced-in-britain.html | PRICE OF NEWSPRINT IS REDUCED IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/utility-reports-4-rise-in-profit-commonwealth-edison-clears.html | UTILITY REPORTS 4% RISE IN PROFIT; Commonwealth Edison Clears $30,225,526 in Year, or $2.10 a Common Share | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/george-w-hussey.html | GEORGE W. HUSSEY | True | | 1980-07-14 | RE0000063473 | B00000369483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/entertainer-meeting-set-purpose-is-to-discuss-merger-of-5-unions-tv.html | ENTERTAINER MEETING SET; Purpose Is to Discuss Merger of 5 Unions, TV Representation | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/contreras-advances-in-junior-net-play.html | CONTRERAS ADVANCES IN JUNIOR NET PLAY | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/austria-begins-bid-to-un-for-freedom-u-s-is-asked-to-back-appeal-to.html | AUSTRIA BEGINS BID TO U.N. FOR FREEDOM; U. S. Is Asked to Back Appeal to Assembly for Pressure on Big-4 to Withdraw AUSTRIA BEGINS BID TO U.N. FOR FREEDOM | True | By Walter H. Waggonerspecial To The New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/431-iron-lungs-shipped.html | 431 Iron Lungs Shipped | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/un-child-fund-may-curtail-work-because-congress-reduced-aid.html | U.N. Child Fund May Curtail Work Because Congress Reduced Aid; Limitation Placed on Contributions to All World Agencies Also May Force U. S. Delegation to Cut Staff | True | By Thomas J. Hamiltonspecial To The New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/the-anzus-council-meets.html | THE ANZUS COUNCIL MEETS | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/bonds-and-shares-on-london-market-exchange-shows-general-rise-led.html | BONDS AND SHARES ON LONDON MARKET; Exchange Shows General Rise, Led by Engineering and Allied Industries | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/russia-gives-assurance-of-entering-1956-games.html | Russia Gives Assurance Of Entering 1956 Games | True | By the United Press. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/harry-s-wit-re-sr.html | HARRY S. WIT. rE SR. | True | Special to TRS NEW YO TI[ES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/u-s-urge-coal-buying-asks-purchases-quickly-to-ease-possible-winter.html | U. S. URGE COAL BUYING; Asks Purchases Quickly to Ease Possible Winter Shortage | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/lanvin-soft-lines-stress-on-easy-fit-showing-includes-sack-jackets.html | LANVIN SOFT LINES STRESS ON EASY FIT; Showing Includes Sack Jackets and Unfitted Coats Flaring Into Trumpet Silhouette | True | By Dorothy Vernonspecial To The New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/dryness-stiffens-prices-of-grains-corn-and-oats-again-lead-the.html | DRYNESS STIFFENS PRICES OF GRAINS; Corn and Oats Again Lead the Upturn -- Large Sections Are Declared Disaster Areas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/pay-rises-are-denied-to-2000000-britons.html | PAY RISES ARE DENIED TO 2,000,000 BRITONS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/cabaret-of-canvas-folds-its-tent-and-.html | CABARET OF CANVAS FOLDS ITS TENT AND -- | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/otto-k-itunerwadel-aided-burmas-farms.html | OTTO K. ItUNERWADEL AIDED BURMA'S FARMS | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/new-jersey-to-buy-island-beach-area-owners-to-sell-the-untouched.html | NEW JERSEY TO BUY ISLAND BEACH AREA; Owners to Sell the Untouched Tract on Coast for Use as a Bird and Plant Preserve | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/stevenson-charts-farm-vote-drive-governor-is-reported-planning.html | STEVENSON CHARTS FARM VOTE DRIVE; Governor Is Reported Planning Major Midwest Bid -- He Confers With Kerr | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/convicted-gi-sentry-will-get-new-trial.html | CONVICTED G.I. SENTRY WILL GET NEW TRIAL | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/marthur-joining-remington-rand-made-chairman-of-the-board-at-100000.html | M'ARTHUR JOINING REMINGTON RAND; Made Chairman of the Board at $100,000 a Year, General Quits Politics, Stays in Army M'ARTHUR TAKES JOB WITH INDUSTRIAL CONCERN M'ARTHUR JOINING REMINGTON RAND | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/joan-b-fitzgeraldi-wed-in-htugket-scarsdale-girl-becomes-bride-of.html | JOAN B. FITZGERALDi WED IN H/TUGKET; ,Scarsdale Girl Becomes Bride of Edwin Kelly Golrick, an Alumnus of Brown U. | True | Special to Tar NEW YoR T,S., | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/nationalist-aide-arrives-here.html | Nationalist Aide Arrives Here | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/frances-population-42400000.html | France's Population 42,400,000 | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/wheeling-steel-and-union-split-independent-employing-15000-says-it.html | WHEELING STEEL AND UNION SPLIT; Independent Employing 15,000 Says It Meets Terms Ending Strike but Workers Deny It | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/output-of-radios-fully-mechanized.html | OUTPUT OF RADIOS FULLY MECHANIZED | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/george-i-ferrier.html | GEORGE I. FERRIER | True | Spectal to Iq-v Zomo 'av.m. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/washington-double-pays-1279.html | Washington Double Pays $1,279 | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/2-u-s-helicopters-complete-first-flight-across-atlantic-2.html | 2 U. S. Helicopters Complete First Flight Across Atlantic; 2 HELICOPTERS END FLIGHT OVER OCEAN | True | By Joseph Fraymanspecial To the New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/weill-to-resume-piloting-marciano-will-leave-matchmaking-post-at.html | WEILL TO RESUME PILOTING MARCIANO; Will Leave Matchmaking Post at International Boxing Club on Sept. 1 | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/mrs-charles-w-hulst.html | MRS. CHARLES W. HULST | True | Special to NEW YOP: WIIK.q. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/165865000-sold-in-housing-notes-23-authorities-accept-bids-of-097.html | $165,865,000 SOLD IN HOUSING NOTES; 23 Authorities Accept Bids of 0.97 to 1.03% -- Syndicate Here Takes $151,602,000 | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/howard-gibbs-chase.html | HOWARD GIBBS CHASE | True | | 1980-07-14 | RE0000063473 | B00000369483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/gross-ally-tells-of-graft-payoffs-to-midtown-police-blumenthal.html | GROSS ALLY TELLS OF GRAFT PAY-OFFS TO MIDTOWN POLICE; Blumenthal, Confessed Bookie and Perjurer, Says He Gave Captain Flynn $50 a Month CHIEF'S SQUAD ALSO CITED Witness in Departmental Trial Is 'Not Sure' of Payments to the Commissioner's Force GROSS ALLY TELLS OF GRAFT PAY-OFFS | True | By Kalman Seigel | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/rockefellers-back-from-europe.html | Rockefellers Back From Europe | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/loser-makes-big-splash-crowd-cheers-as-pakistani-last-swims-2-extra.html | LOSER MAKES BIG SPLASH; Crowd Cheers as Pakistani, Last, Swims 2 Extra Laps | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/store-pricing-rule-called-senseless-national-association-calls-for.html | STORE PRICING RULE CALLED 'SENSELESS'; National Association Calls for Suspension of C. P. R. 7 to Aid Public and Retailers | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/reds-lose-mistrial-on-mcarran-report.html | REDS LOSE MISTRIAL ON M'CARRAN REPORT | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/ann-ohivers-engaged-to-martin-h-stevens.html | ANN oHIVERS ENGAGED TO MARTIN H. STEVENS | True | Special to THE Nzw Yo2K Tns. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/students-of-acting-learn-in-tenement-instructor-an-actor-himself.html | STUDENTS OF ACTING LEARN IN TENEMENT; Instructor, an Actor Himself, Uses Stanislavski Method Without Aid of Scripts | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/john-fox-adds-to-w-u-stock.html | John Fox Adds to W. U. Stock | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/blow-to-the-klan.html | BLOW TO THE KLAN | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/schaeferrussell.html | SchaeferRussell | True | Special to Ta Nzw YorK Tr. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/2-more-earthquakes-shake-up-california.html | 2 MORE EARTHQUAKES SHAKE UP CALIFORNIA | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/staff-talks-lead-to-some-progress-on-korea-impasse-u-n-accepts.html | STAFF TALKS LEAD TO 'SOME PROGRESS' ON KOREA IMPASSE; U. N. Accepts Textual Changes in Armistice Draft but Basic Problems Remain REDS SILENT ON CAPTIVES Give No Reply to Harrison's Demand for News of 2,000 -- Allies Rewin 'Old Baldy' STAFF TALKS BRING PROGRESS IN KOREA | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/gets-roosevelt-painting-theodore-club-receives-portrait-of.html | GETS ROOSEVELT PAINTING; Theodore Club Receives Portrait of President in Army Attire | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/james-aloysius-king.html | JAMES ALOYSIUS KING | True | SpeCial to .Nv No2x TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/hemisphere-unity-in-economy-urged-nam-sends-9point-program-on.html | HEMISPHERE UNITY IN ECONOMY URGED; N.A.M. Sends 9-Point Program on Fiscal and Trade Ties to Governments of Americas JOINT EFFORT ADVOCATED Solution of Problems Is Linked to Western Defense Against Totalitarian Inroads | True | | 1980-07-14 | RE0000063473 | B00000369483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/treasury-issues-hit-by-refunding-governments-react-adversely.html | TREASURY ISSUES HIT BY REFUNDING; Governments React Adversely Despite Lack of Surprise at Interest Rate Rise | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/japanese-girl-scout-official-off.html | Japanese Girl Scout Official Off | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/reds-attack-americans-fire-on-tin-settlement-in-malayas-kinta.html | REDS ATTACK AMERICANS; Fire on Tin Settlement in Malaya's Kinta Valley | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/knocks-out-rival-twice-de-john-flattens-henry-lee-second-time-by.html | KNOCKS OUT RIVAL TWICE; De John Flattens Henry Lee Second Time by Mistake | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/loan-asked-for-jersey-terminal.html | Loan Asked for Jersey Terminal | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/standard-of-calif-earns-higher-net-6month-profit-equals-304-a-share.html | STANDARD OF CALIF. EARNS HIGHER NET; 6-Month Profit Equals $3.04 a Share Against $2.96 in First Half of 1951 STANDARD OF CALIF. EARNS HIGHER NET | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/2-blaikie-candidates-get-top-ballot-spots.html | 2 BLAIKIE CANDIDATES GET TOP BALLOT SPOTS | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/retail-pork-price-up-1-to-8c-a-pound-however-some-dealers-are.html | RETAIL PORK PRICE UP 1 TO 8C A POUND; However, Some Dealers Are Absorbing Rise Because of Buyers' Resistance | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/mrs-obrien-golf-victor-takes-gross-prize-at-fairfield-mrs-elliott.html | MRS. O'BRIEN GOLF VICTOR; Takes Gross Prize at Fairfield -- Mrs. Elliott Wins Net | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/benton-bowles-agency-advances-two.html | BENTON & BOWLES AGENCY ADVANCES TWO | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/daily-commodity-index-wholesale-prices-unchanged-wednesday-at-2938.html | DAILY COMMODITY INDEX; Wholesale Prices Unchanged Wednesday at 293.8 | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/daytime-limit-urged-on-incinerator-use.html | DAYTIME LIMIT URGED ON INCINERATOR USE | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/athletics-check-tigers-21-32-shantz-taking-no-19-in-opener-he.html | Athletics Check Tigers, 2-1, 3-2, Shantz Taking No. 19 in Opener; He Strikes Out Seven and Walks Two in Outhurling Hoeft -- Three Runs in 9th Defeat Trucks in Second Contest | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/400000000-arms-contracts-let.html | $400,000,000 Arms Contracts Let | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/sanitation-workers-start-drive-for-a-fiveday-week.html | SANITATION WORKERS START DRIVE FOR A FIVE-DAY WEEK | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/loan-to-general-telephone.html | Loan to General Telephone | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/auce-d-lau6hlin-desigier-is-dead-created-stained-glasswindows.html | AUCE D. LAU6HLIN, DESIGIER, IS DEAD; .Created Stained GlassWindows Exhibited at Museums, Fairs !---- Expert on Medieval Art | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/moro-outlaw-chief-surrenders-to-manila-philippine-army-gains-in-the.html | Moro Outlaw Chief Surrenders to Manila; Philippine Army Gains in the Huk Clean-Up | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/ihrs-davis-is-br1de-ih-a-chel-here-former-h-marjorie-carr-wed-to.html | Ih*RS. DAVIS IS BR1DE IH A CHEL HERE; Former H. Marjorie Carr Wed to Samuel Graham Adams, Partner in Banking Firm | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/named-to-state-posts-by-dewey.html | Named to State Posts by Dewey | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/sabotaging-the-red-cross.html | SABOTAGING THE RED CROSS | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/370-traffic-fatalities-new-jersey-shows-increase-over-first-half-of.html | 370 TRAFFIC FATALITIES; New Jersey Shows Increase Over First Half of Last Year | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/raffensperger-returns-to-iowa.html | Raffensperger Returns to Iowa | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/heyden-honors-50year-employe.html | Heyden Honors 50-Year Employe | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/naguib-to-give-up-civilian-controls-leader-of-coup-in-egypt-says.html | NAGUIB TO GIVE UP CIVILIAN CONTROLS; Leader of Coup in Egypt Says Army Will Confine Itself to Military Affairs | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/atomic-test-goes-wrong-4-escape-serious-injury.html | Atomic Test Goes Wrong, 4 Escape Serious Injury | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/furtwangler-out-of-danger.html | Furtwangler Out of Danger | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/governor-to-drop-tv-interest.html | Governor to Drop TV Interest | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/woman-93-to-be-wed-twice-widowed-she-will-be-bride-of-73yearold.html | WOMAN, 93, TO BE WED; Twice Widowed, She Will Be Bride of 73-Year-Old Widower | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/fendler-to-conduct-in-mobile.html | Fendler to Conduct in Mobile | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/city-bus-sale-plan-collapses-as-union-insists-on-pensions-mayor.html | CITY BUS SALE PLAN COLLAPSES AS UNION INSISTS ON PENSIONS; Mayor Asserts 'Irreconcilable Conflict' Blocks Effort to Be Rid of 5 Losing Lines TRANSIT DEFICITS REVISED For 1952-53, They Are Put at $45,000,000, Not $63,000,000, $2,500,000 Less in '51-52 CITY GIVES UP PLAN TO SELL 5 BUS LINES | | By Paul Crowell | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/auto-workers-called-back.html | Auto Workers Called Back | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/utility-stock-oversubscribed.html | Utility Stock Oversubscribed | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/plea-for-nurses-issued.html | Plea for Nurses Issued | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/new-label-rules-on-furs-explained-425-at-industry-meeting-hear-f-t.html | NEW LABEL RULES ON FURS EXPLAINED; 425 at Industry Meeting Hear F. T. C. Man Answer Queries on Law in Effect Aug 9 | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/desapio-cancels-tammany-fete.html | DeSapio Cancels Tammany Fete | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/mark-murphy.html | MARK MURPHY | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/three-lads-on-freedom-tour-see-capitol-scoutmasters-good-deed-is.html | Three Lads on Freedom Tour See Capitol; Scoutmaster's Good Deed Is Paying Bills | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/futures-prices-up-in-cocoa-and-oils-sugar-coffee-and-wool-close.html | FUTURES PRICES UP IN COCOA AND OILS; Sugar, Coffee and Wool Close Irregular in Day's Trading on Commodity Markets | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/archives/janneymills.html | Janney Mills | True | Special to Tuz Nv Yo Tn. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/price-of-aluminum-will-be-increased-other-rises-asked-advance-in.html | PRICE OF ALUMINUM WILL BE INCREASED: OTHER RISES ASKED; Advance in Basic Domestic Metal Due Over Week-End, Control Officials Say WIDER INFLATION FEARED Arnall's Bureau Has Requests From the Petroleum Industry and Consumers Goods Men ALUMINUM TO JOIN PRICE RISE PARADE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/wind-and-hail-rip-valley-damage-estimated-at-million-in.html | WIND AND HAIL RIP VALLEY; Damage Estimated at Million in Tobacco-Growing Area | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/news-delights-dewey.html | News Delights Dewey | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/aetna-buys-globe-knitting.html | Aetna Buys Globe Knitting | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/sports-of-the-times-the-greatest-honor.html | Sports of The Times; The Greatest Honor | True | By Allison Danzig | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/store-sales-show-2-drop-for-week-decrease-reported-in-nation.html | STORE SALES SHOW 2% DROP FOR WEEK; Decrease Reported in Nation Compares With a Year Ago -- Specialty Trade Off 3% | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/student-millionth-drafted-since-korea-wars-start.html | Student Millionth Drafted Since Korea War's Start | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/portable-brain-offered-business-electronic-computer-able-to-perform.html | PORTABLE 'BRAIN' OFFERED BUSINESS; Electronic Computer, Able to Perform Varied Mathematical Tasks, Sells for $62,500 | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/state-power-plan-scores-major-gain-federal-agency-joins-in-legal.html | STATE POWER PLAN SCORES MAJOR GAIN; Federal Agency Joins in Legal Action to Permit Restudy of St. Lawrence Proposal | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/negro-gains-forecast-frontiers-of-america-hears-it-has-opportunity.html | NEGRO GAINS FORECAST; Frontiers of America Hears It Has Opportunity to Help | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/police-seeking-man-who-beat-two-girls.html | POLICE SEEKING MAN WHO BEAT TWO GIRLS | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/son-to-mrsummet-n-murpay.html | Son to Mrs.-ummet N. MurPay | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/halley-ready-to-aid-in-garment-accord.html | HALLEY READY TO AID IN GARMENT ACCORD | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/bowery-bank-loans-up.html | Bowery Bank Loans Up | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/radio-and-television-a-real-problem-for-hollywood-this-releasing-of.html | RADIO AND TELEVISION; A Real Problem for Hollywood, This Releasing of New Feature Films for Use on TV | True | By Jack Gould | 1980-07-14 | RE0000063473 | B00000369483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/robertson-vows-royalty-to-party-virginia-senator-says-he-will-vote.html | ROBERTSON VOWS ROYALTY TO PARTY; Virginia Senator Says He Will Vote Straight Ticket -- Long Will Support Stevenson | True | By Clayton Knowlesspecial To the New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/good-future-seen-in-synthetic-fuel-private-industry-is-urged-by.html | GOOD FUTURE SEEN IN SYNTHETIC FUEL; Private Industry Is Urged by Chapman to Start Building of Experimental Plants | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/july-1952.html | JULY, 1952 | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/miss-c-de-cozen-posts-79-on-links-triumphs-by-shot-in-oneday.html | MISS C. DE COZEN POSTS 79 ON LINKS; Triumphs by Shot in One-Day Tournament in Jersey -- Net Prize Won by Mrs. Elin | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/democratic-processes-at-work.html | Democratic Processes at Work | True | PERSIO C. FRANCO | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/mayor-will-cooperate.html | MAYOR WILL COOPERATE | True | He Cites New Traffic Group but Sees No 'Slap' at City Efforts | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/fred-w-leahy.html | FRED W. LEAHY | True | Special to THE NEw Yoltlc TIES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/milliners-give-15000-group-contributes-to-n-y-fund-at-luncheon-for.html | MILLINERS GIVE $15,000; Group Contributes to N. Y. Fund at Luncheon for Spector | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/chinese-reds-deserting-south-korean-says-they-are-crossing-yalu-in.html | CHINESE REDS DESERTING; South Korean Says They Are Crossing Yalu in Droves | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/changes-in-rochester-store.html | Changes in Rochester Store | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/jet-vigil-points-up-need-for-civillians-250000-volunteer-spotters-s.html | JET VIGIL POINTS UP NEED FOR CIVILLIANS; 250,000 Volunteer Spotters Sought to Augment Radar Network Guarding U. S. | True | By Frederick Grahamspecial To the New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/business-lending-continues-decline-banks-reporting-to-reserve-show.html | BUSINESS LENDING CONTINUES DECLINE; Banks Reporting to Reserve Show Eighth Straight Week of Drop in Borrowing BUSINESS LENDING CONTINUES DECLINE | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/charles-e-harpi.html | CHARLES E. HARPI=² | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/vatican-upholds-franco-on-schools-support-is-announced-for-bill.html | VATICAN UPHOLDS FRANCO ON SCHOOLS; Support Is Announced for Bill Setting Up Controls That Some Bishops Opposed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/athletics-sign-two-players.html | Athletics Sign Two Players | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/olympic-teamscoring-game-committee-ruling-against-method-is-upheld.html | Olympic Team-Scoring; Game Committee Ruling Against Method Is Upheld | True | JOZEF WLODARKIEWICZ | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/red-star-predicts-u-n-drive-in-korea.html | RED STAR PREDICTS U. N. DRIVE IN KOREA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/flecarasanteramo.html | Flecara—Santeramo | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/expresident-of-fordham-assigned-to-a-pastorate.html | Ex-President of Fordham Assigned to a Pastorate | True | | 1980-07-14 | RE0000063473 | B00000369483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/andrew-j-casners-hosts-parents-of-their-sons-fiancee-waldorf-at.html | ANDREW J. CASNERS HOSTS; !Parents of Their Son's Fiancee Waldorf at Among Guests | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/william-h-briggs-of-harper-bros-book-editor-44-years-authbr.html | WILLIAM H, BRIGGS OF HARPER &; BROS. Book Editor 44 Years, Authbr, Playwright, DiesmHe Knew Twain, Other Noted Writers | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/raschi-captures-10th-in-row-62-gains-12th-victory-as-yanks-get-12.html | RASCHI CAPTURES 10TH IN ROW, 6-2; Gains 12th Victory as Yanks Get 12 Hits Off White Sox, Routing Rogovin in 4th | True | By John Drebingerspecial To the New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/israeli-maneuvers-show-armys-gains.html | ISRAELI MANEUVERS SHOW ARMY'S GAINS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/plane-power-work-gains.html | Plane Power Work Gains | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/july-sets-record-as-hottest-month-july-sets-record-as-hottest-month.html | July Sets Record As Hottest Month; JULY SETS RECORD AS HOTTEST MONTH | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/sherrys-closes-noted-restaurant-park-ave-building-will-be-razed.html | Sherry's Closes Noted Restaurant; Park Ave. Building Will Be Razed | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/peron-radio-mourning-ended.html | Peron Radio Mourning Ended | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/brooklyn-parcels-in-new-ownership-housing-properties-form-bulk-of.html | BROOKLYN PARCELS IN NEW OWNERSHIP; Housing Properties Form Bulk of Latest Realty Trading in the Borough | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/bridge-league-aids-heart-fund.html | Bridge League Aids Heart Fund | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/atomic-power-for-navy-carrier-in-view-contract-let-for-big-marine.html | Atomic Power for Navy Carrier in View; Contract Let for Big Marine Nuclear Plant | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/rearming-nations-urged-to-guard-against-slump.html | Rearming Nations Urged To Guard Against Slump | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/barry-holy-cross-wins-coach-of-year-honors.html | Barry, Holy Cross, Wins 'Coach of Year' Honors | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/child-to-mrs-geoffrey-simmonds.html | Child to Mrs. Geoffrey Simmonds | True | Special to Tm NEW Yo Tlzs. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/mayer-leads-first-round-of-tam-o-shanter-golf-with-65-florida-pro.html | Mayer Leads First Round of Tam o' Shanter Golf With 65; FLORIDA PRO CLIPS 7 SHOTS FRON PAR Mayer Holds Stroke Edge as All-American Tournament Starts in Chicago JIM TURNESA NEXT AT 66 Snead, Palmer and Gajda Tie at 67, With Rhodes, Negro Player From Nashville | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/st-louis-strike-ends.html | St. Louis Strike Ends | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/7090-hit-by-polio-so-far-this-year-u-s-total-3-12-below-figure-for.html | 7,090 HIT BY POLIO SO FAR THIS YEAR; U. S. Total 3 1/2% Below Figure for Same '49 Period, When Disease Was Epidemic 1,666 CASES LAST WEEK Public Health Service Says That Is the High for '52 and Over 5-Year Average | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/calumets-chanlea-scores.html | Calumet's Chanlea Scores | True | | 1980-07-14 | RE0000063473 | B00000369483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/nixon-calls-democratic-slate-captives-of-truman-c-i-o-nixon-directs.html | Nixon Calls Democratic Slate 'Captives' of Truman, C. I. O.; NIXON DIRECTS FIRE AT RIVAL 'CAPTIVES' | True | By Elie Abelspecial To the New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/miss-montenyottl-i-sft-6-tobewed-g-swarthmore-alumna-to-dr-logan.html | MISS MONTENYOttL i SFT. 6; TOBEWED, -g.,, Swarthmore Alumna to Dr, Logan Bostian, Who Is a Research Chemist | True | Special to Tm Nb'W YO Tmzs. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/franco-arms-bid-protested-in-u-n-mexico-yugoslavia-and-burma.html | FRANCO ARMS BID PROTESTED IN U. N.; Mexico, Yugoslavia and Burma Question Letter to Madrid on Collective Security | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/suspect-extradited-in-moretti-slaying.html | SUSPECT EXTRADITED IN MORETTI SLAYING | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/thousands-attend-rites-for-mmahon-leaders-in-public-life-of-nation.html | THOUSANDS ATTEND RITES FOR M'MAHON; Leaders in Public Life of Nation and Connecticut Are Among Those at Norwalk Service SPELLMAN AIDS AT MASS Hartford Bishop Lauds Senator for His 'Passion for Peace' -- Buried Beside Father | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/man-held-on-narcotics-charge.html | Man Held on Narcotics Charge | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/maharajah-of-gondal.html | MAHARAJAH OF GONDAL | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/welfare-council-health-division-is-set-up-as-first-of-6-new-units.html | Welfare Council Health Division Is Set Up as First of 6 New Units | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/meadow-brook-on-top-milburns-seven-goals-help-beat-brandywine-at.html | MEADOW BROOK ON TOP; Milburn's Seven Goals Help Beat Brandywine at Polo, 11-8 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/rosengrau-pair-wins-bridge-title-finishes-strongly-to-nose-out.html | ROSEN-GRAU PAIR WINS BRIDGE TITLE; Finishes Strongly to Nose Out Stone-Harkavy Team in Men's Championship | True | By George Rapeespecial To the New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/cubs-score-nine-runs-in-seventh-to-triumph-at-polo-grounds-118.html | Cubs Score Nine Runs in Seventh To Triumph at Polo Grounds, 11-8; Chiti's Three-Run Homer Marks Assault on 3 Giant Hurlers -- Chicago Wins Series -- Rhodes Connects -- Irvin in Action | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/india-denies-any-bar-to-trade-with-russia.html | INDIA DENIES ANY BAR TO TRADE WITH RUSSIA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/discharge-pay-service-center-open-tomorrow-to-aid-korean-war.html | DISCHARGE PAY SERVICE; Center Open Tomorrow to Aid Korean War Veterans | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/bungling-charged-to-olympic-group-nationalist-chinese-delegate.html | BUNGLING CHARGED TO OLYMPIC GROUP; Nationalist Chinese Delegate Asserts I. O. C. Undermined 'Sanctity of the Rules' | True | By George Axelssonspecial To the New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/tv-men-movie-guild-break-off-pact-talk.html | TV MEN, MOVIE GUILD BREAK OFF PACT TALK | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/6-convicted-as-reds-lose-retrial-appeal.html | 6 CONVICTED AS REDS LOSE RETRIAL APPEAL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/school-building-aid-increased.html | School Building Aid Increased | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/london-lends-ear-for-copters-test-if-protests-are-not-too-loud-a.html | LONDON LENDS EAR FOR 'COPTERS TEST; If Protests Are Not Too Loud a Service May Begin From Festival Site to Airports | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/7-p-m-curtain-set-for-monday-shows-new-policy-beginning-sept-8-is.html | 7 P. M. CURTAIN SET FOR MONDAY SHOWS; New Policy, Beginning Sept. 8, Is Accepted by Nearly All Current Attractions | True | By Sam Zolotow | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/valerie-hobson-wins-divorce.html | Valerie Hobson Wins Divorce | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/july-flotations-show-a-shrinkage-but-total-down-from-recent-periods.html | JULY FLOTATIONS SHOW A SHRINKAGE; But Total, Down From Recent Periods, Is Highest for Month in Several Years | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/teachers-cautioned-on-fears-of-children.html | TEACHERS CAUTIONED ON FEARS OF CHILDREN | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/camp-drum-dedication-aug-22.html | Camp Drum Dedication Aug. 22 | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/jewish-fete-here-seeks-world-link-other-nations-to-be-called-on-to.html | JEWISH FETE HERE SEEKS WORLD LINK; Other Nations to Be Called On to Take Part in 300th Year Celebration in 1954-55 | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/ohio-coal-reserve-huge-only-1-12-billion-tons-of-the-94-billion.html | OHIO COAL RESERVE HUGE; Only 1 1/2 Billion Tons of the 94 Billion Total Is Mined | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/twothirds-of-those-who-dont-own-stocks-cant-afford-to-exchange.html | Two-thirds of Those Who Don't Own Stocks Can't Afford To, Exchange Statisticians Say | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/indian-dies-after-25day-fast.html | Indian Dies After 25-Day Fast | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/new-vice-presidents-of-irving-trust.html | NEW VICE PRESIDENTS OF IRVING TRUST | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/freight-loadings-drop-03-in-week-total-of-607271-cars-is-26-fewer.html | FREIGHT LOADINGS DROP 0.3% IN WEEK; Total of 607,271 Cars Is 26 % Fewer Than One Year Ago, 28.1% Below 1950 Period | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/truman-sees-party-unity-visitor-quotes-him-as-saying-democrats-will.html | TRUMAN SEES PARTY UNITY; Visitor Quotes Him as Saying Democrats Will Win | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/cards-6-in-fifth-down-braves-83-johnson-gets-two-singles-as-10-men.html | CARDS 6 IN FIFTH DOWN BRAVES, 8-3; Johnson Gets Two Singles as 10 Men Go to Bat -- Jethroe Hits Homer for Boston | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/reserve-bank-credit-rises-233000000-treasury-deposits-up-by.html | Reserve Bank Credit Rises $233,000,000; Treasury Deposits Up by $123,000,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/stock-buying-offer-extended.html | Stock Buying Offer Extended | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/civil-service-official-named.html | Civil Service Official Named | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/world-jurists-form-permanent-group.html | WORLD JURISTS FORM PERMANENT GROUP | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/marshall-scholarships-established-by-britain.html | Marshall Scholarships Established by Britain | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/j-miss-macgrego-_-r-fiancee-j-engaged-to-james-a-maxtonei-graham-son.html | J MISS MACGREGO _. R FIANCEE; J Engaged to James A. Maxtone.I Graham, Son of Jan Struther J | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/swimmers-to-study-here-twins-on-british-olympic-team-will-attend.html | SWIMMERS TO STUDY HERE; Twins on British Olympic Team Will Attend Michigan | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/robber-indicted-for-firstdegree-murder-in-slaying-of-f-b-i-agent-at.html | Robber Indicted for First-Degree Murder In Slaying of F. B. I. Agent at Hotel Here | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/operation-skywatch.html | OPERATION SKYWATCH | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/vietminh-depots-bombed.html | Vietminh Depots Bombed | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/w-c-t-u-aloof-in-race-mrs-colvin-points-to-platforms-of-the-major.html | W. C. T. U. ALOOF IN RACE; Mrs. Colvin Points to Platforms of the Major Parties | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/migration-of-jews-to-israel-spurred-geneva-body-will-assist-2000.html | MIGRATION OF JEWS TO ISRAEL SPURRED; Geneva Body Will Assist 2,000 From Europe to Resettle -General Shift Held Too Slow | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/elected-as-the-president-of-alcoa-mining-company.html | Elected as the President Of Alcoa Mining Company | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/indians-6run-8th-beats-red-sox-82-tipton-homer-sparks-rally-to-give.html | INDIANS 6-RUN 8TH BEATS RED SOX, 8-2; Tipton Homer Sparks Rally to Give Lemon 12th Victory -- Doby, Rosen Help | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/irish-infant-flying-here.html | Irish Infant Flying Here | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/pedestrians-plight.html | Pedestrians' Plight | True | ALBERT LANDAU | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/youth-20-slain-in-holdup.html | Youth, 20, Slain in Hold-Up | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/milk-price-up-12-cent-today.html | Milk Price Up 1/2 Cent Today | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/public-gifts-made-by-mrs-goodhart-will-of-brokers-widow-sets-aside.html | PUBLIC GIFTS MADE BY MRS. GOODHART; Will of Broker's Widow Sets Aside $400,000 for Various Charitable Purposes | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/delegates-back-coudert-supporters-of-taft-eisenhower-unite-in-17th.html | DELEGATES BACK COUDERT; Supporters of Taft, Eisenhower Unite in 17th District | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/japan-treaty-ratified-chinese-nationalist-parliament-approves-peace.html | JAPAN TREATY RATIFIED; Chinese Nationalist Parliament Approves Peace Pact | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/knits-stand-out-in-college-wear-they-star-as-strong-trend-in-lord.html | KNITS STAND OUT IN COLLEGE WEAR; They Star as Strong Trend in Lord & Taylor Collection -'New Look' Is Featured | True | By Dorothy O'Neill | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/u-s-coach-hospitalized.html | U. S. Coach Hospitalized | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/philip-aronson.html | PHILIP ARONSON | True | Special to Tas NEW N0XK TIMr. S. | 1980-07-14 | RE0000063473 | B00000369483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/senators-to-tour-bases-long-morse-to-check-on-costs-of-overseas.html | SENATORS TO TOUR BASES; Long, Morse to Check on Costs of Overseas Airports | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/russia-hit-umpiring-newspapers-charge-arbiters-at-helsinki-are.html | RUSSIA HIT UMPIRING; Newspapers Charge Arbiters at Helsinki Are Unfair | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/food-news-summer-menus-can-be-based-on-salads-ideas-suggested-by-a.html | Food News: Summer Menus Can Be Based on Salads; Ideas Suggested by a Hotel Caterer Lead to Three Recipes | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/mobile-power-plant-can-serve-hospital.html | MOBILE POWER PLANT CAN SERVE HOSPITAL | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/carrier-essex-returns-to-korea.html | Carrier Essex Returns to Korea | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/lutherans-draw-plan-to-widen-refugee-aid.html | LUTHERANS DRAW PLAN TO WIDEN REFUGEE AID | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/ridgway-back-a-desk.html | Ridgway Back a Desk | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/rise-denied-to-g-m-in-diesel-materials.html | RISE DENIED TO G. M. IN DIESEL MATERIALS | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/walter-p-bailey.html | WALTER P. BAILEY | True | Special to Tmc NEW YOP TJeS. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/rev-vachei_-j-brown.html | REV. VACHEI_ J. BROWN | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/aid-to-small-business-army-and-federal-agency-to-earmark-defense.html | AID TO SMALL BUSINESS; Army and Federal Agency to Earmark Defense Contracts | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/big-barge-to-ship-molten-sulphur-carrier-is-launched-in-texas-with.html | BIG BARGE TO SHIP MOLTEN SULPHUR; Carrier Is Launched in Texas With Tank Built to Maintain 300-Degree Temperature | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/u-s-to-buy-canned-peaches.html | U. S. to Buy Canned Peaches | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/110yearold-line-quits-inland-waterways-fleet-sold-by-barrett.html | 110-YEAR-OLD LINE QUITS; Inland Waterways Fleet Sold by Barrett Company | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/ewing-denies-he-and-stevenson-are-divided-on-health-insurance-says.html | Ewing Denies He and Stevenson Are Divided on Health Insurance; Says Democratic Plank on Cost of Medical Care Is in Line With His Philosophy and That of Presidential Candidate | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/two-transports-due-on-coast.html | Two Transports Due on Coast | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/texas-eastern-registers-issue.html | Texas Eastern Registers Issue | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/auto-policy-law-tested-supreme-court-to-decide-if-car-dealers-can.html | AUTO POLICY LAW TESTED; Supreme Court to Decide if Car Dealers Can Sell Insurance | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/attlee-chides-bevan-on-speech-to-house.html | ATTLEE CHIDES BEVAN ON SPEECH TO HOUSE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/miss-long-rallies-to-halt-miss-fecht-wins-at-19th-hole-in-western.html | MISS LONG RALLIES TO HALT MISS FECHT; Wins at 19th Hole in Western Amateur Golf -- Miss Riley Reaches Semi-Finals | True | | 1980-07-14 | RE0000063473 | B00000369483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/churchill-replies-on-formosa.html | Churchill Replies on Formosa | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/british-circulation-up-increase-is-12467000-in-week-to-1510099000.html | BRITISH CIRCULATION UP; Increase Is 12,467,000 in Week to 1,515,099,000 Total | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/red-cross-inquiry-on-germs-is-asked-indian-delegate-at-toronto.html | RED CROSS INQUIRY ON GERMS IS ASKED; Indian Delegate at Toronto Urges Airing of Communist Charges Against U. N. | True | By Milton Brackerspecial To the New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/iralph-allagher-oil-executi-dies-former-head-of-standard-of-new.html | IRALPH ALLAGHER,.} OIL EXECUTI, DIES; Former Head of Standard of New Jersey Was 71mBegan' as Oiler ,for Subsidiary | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/2-fight-for-babylon-post-but-third-man-gets-job.html | 2 Fight for Babylon Post But Third, Man Gets Job | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/halt-in-korean-war-urged-indifference-is-charged-to-loss-of-lives.html | Halt in Korean War Urged; Indifference Is Charged to Loss of Lives, Danger of Full-Scale War | True | LEWIS F. MANLY | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/drought-in-south-spurs-government-agriculture-department-calls.html | DROUGHT IN SOUTH SPURS GOVERNMENT; Agriculture Department Calls 9-State Meeting for Today to Consider Farm Problems DROUGHT IN SOUTH SPURS GOVERNMENT | True | By Luther A. Hustonspecial To the New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/model-rooms-help-young-homemakers.html | MODEL ROOMS HELP YOUNG HOMEMAKERS | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/miss-rhoda-bodinger-becomes-affianced.html | MISS RHODA BODINGERJ BECOMES AFFIANCED | True | Special to N'x Yo, 'Tn'.gq. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/australian-red-watched-singapore-keeps-tab-on-man-credited-as.html | AUSTRALIAN RED WATCHED; Singapore Keeps Tab on Man Credited as Revolt Inciter | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/dr-marden-honored-he-receives-medal-1000-for-work-in.html | DR. MARDEN HONORED; He Receives Medal, $1,000 for Work in Electrochemistry | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/news-group-finishes-polk-murder-inquiry.html | NEWS GROUP FINISHES POLK MURDER INQUIRY | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/copters-save-668-in-han-flood.html | Copters Save 668 in Han Flood | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/400-at-jurists-induction.html | 400 at Jurist's Induction | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/lack-of-rain-felt-in-nearby-regions-crops-golf-courses-and-lawns.html | LACK OF RAIN FELT IN NEAR-BY REGIONS; Crops, Golf Courses and Lawns Suffer in Jersey, Connecticut and on Long Island | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/farouk-denies-he-is-a-rich-man-defers-decision-on-future-home.html | Farouk Denies He Is a Rich Man; Defers Decision on Future Home; EGYPTIAN ROYAL FAMILY IN EXILE FAROUK DECLARES HE'S NOT WEALTHY | True | By Arnaldo Cortesispecial To the New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/lturwitzludmn.html | Iturwitz--Ludmn | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/new-england-golf-to-kosten.html | New England Golf to Kosten | True | | 1980-07-14 | RE0000063473 | B00000369483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/german-socialists-demand-unity-now-program-for-fall-convention-and.html | GERMAN SOCIALISTS DEMAND UNITY NOW; Program for Fall Convention and Elections Next Year Asks Early Big 4 Talk | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/finns-ready-with-14-ships-due-by-sept-19-as-final-payment-of.html | Finns Ready With 14 Ships Due by Sept. 19 As Final Payment of Reparations to Soviet | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/dudley-hanover-beats-favored-good-time-in-nassau-2mile-pace-stretch.html | Dudley Hanover Beats Favored Good Time in Nassau 2-Mile Pace; STRETCH RUSH TOPS ACE MONEY WINNER Dudley Hanover Pays $10.90 After Overtaking Good Time, 1-4, in Westbury Upset SHOWS WAY IN 4:15 2/5 Time Two Seconds Off World Record in $50,000 Nassau Pace -- Prince Jay 3d | True | By Michael Straussspecial To the New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/private-tin-buying-is-again-permitted-purchases-banned-16-months.html | PRIVATE TIN BUYING IS AGAIN PERMITTED; Purchases Banned 16 Months Except by R. F. C. -- Reserves Held at 'Safe Level' Now WORLD PRICE TO PREVAIL Move Is Announced by N. P. A. Administrator and Head of General Services | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/korean-stevedores-win-strike.html | Korean Stevedores Win Strike | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/claremont-strike-eases-821-men-record-since-walkout-began-report.html | CLAREMONT STRIKE EASES; 821 Men, Record Since Walkout Began, Report for Work | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/johnnie-johnston-weds.html | Johnnie Johnston Weds | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/the-screen-in-review-sir-walter-scotts-ivanhoe-makes-lavish-metro.html | THE SCREEN IN REVIEW; Sir Walter Scott's 'Ivanhoe' Makes Lavish Metro Film, Now at the Music Hall | True | By Bosley Crowther | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/r-a-gio____marri-teachers-college-alumna-bride-here-of-leo-mayer.html | „'r, A. GIO _ ._ _R.MARRI,=, ]; Teachers College Alumna Bride Here of Leo Mayer Jr. I | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/13-korea-casualties-identified.html | 13 Korea Casualties Identified | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/yearling-brings-40000-bid-for-count-fleet-offspring-tops-keeneland.html | YEARLING BRINGS $40,000; Bid for Count Fleet Offspring Tops Keeneland Sales | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/bethlehem-steel-to-pay-dividends-usual-payments-are-declared-from.html | BETHLEHEM STEEL TO PAY DIVIDENDS; Usual Payments Are Declared From Its Earnings Which, However, Drop Sharply BETHLEHEM STEEL TO PAY DIVIDENDS | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/400-donate-blood-here-156-pints-given-by-government-employes-on.html | 400 DONATE BLOOD HERE; 156 Pints Given by Government Employes on Wednesday | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/iphelps-leaving-price-job-ta-ssistant-director-plans-to-end-service.html | IPHELPS LEAVING PRICE JOB; tA -" „ssistant Director' Plans to End Service on Oct. 15 | True | Special to Trm NEW YOR Ttr. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/davis-cup-draw-made.html | Davis Cup Draw Made | True | | 1980-07-14 | RE0000063473 | B00000369483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/queen-buys-race-horse.html | Queen Buys Race Horse | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/u-s-installment-credit-increases-by-593000000-in-one-month-rise-for.html | U. S. Installment Credit Increases By $593,000,000 in One Month; Rise for June on Top of $447,000,000 Gain in May Pushes Total Debt of Buyers to $13,767,000,000 to Set Record | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/cuba-weighs-red-inquiry.html | Cuba Weighs Red Inquiry | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/bond-prepayments-68013000-in-july.html | BOND PREPAYMENTS $68,013,000 IN JULY | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/eleanor-parker-in-deal-at-metro-actress-signs-fiveyear-pact-with.html | ELEANOR PARKER IN DEAL AT METRO; Actress Signs Five-Year Pact With Studio -- Will Appear in Gordon-Kanin Comedy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/yugoslavs-replay-to-western-big-3-ask-greater-effort-to-pay-own-way.html | YUGOSLAVS REPLAY TO WESTERN BIG 3; Ask Greater Effort to Pay Own Way, Realistic Planning and More Farming Capital | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/convict-loses-plea-to-visit-own-dentist.html | CONVICT LOSES PLEA TO VISIT OWN DENTIST | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/parley-stresses-civil-rights-issue-industry-teamwork-institute-at.html | PARLEY STRESSES CIVIL RIGHTS ISSUE; Industry Teamwork Institute at Rutgers Hears Pleas to Go Beyond Politicians | True | By Will Lissnerspecial To the New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/embassy-aide-arrested-driver-going-90-mph-to-meet-arab-prince-has.html | EMBASSY AIDE ARRESTED; Driver, Going 90 M.P.H. to Meet Arab Prince, Has Immunity | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/airline-aide-takes-g-o-p-post.html | Airline Aide Takes G. O. P. Post | True | | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-01 | 1952-08-01 | https://www.nytimes.com/1952/08/01/archives/galletta-stott-take-mamaroneck-links-medal-north-hills-team-sets.html | Galletta - Stott Take Mamaroneck Links Medal; NORTH HILLS TEAM SETS MARK WITH 63 Galletta and Stott Establish Record for Anderson Golf in Qualifying Round GOODWIN AND MAYER NEXT Trail by Stroke Over Winged Foot Links -- Chapman and McHale Are Eliminated | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-07-14 | RE0000063473 | B00000369483 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/hungarians-score-sweep-take-all-threemedals-in-the-individual-saber.html | HUNGARIANS SCORE SWEEP; Take All Three-Medals in the Individual Saber Tests | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/richfields-profit-off-to-11731195-net-for-first-half-of-year-is.html | RICHFIELD'S PROFIT OFF TO $11,731,195; Net for First Half of Year Is Equal to $2.93 a Share, Against $3.75 in 1951 | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/state-sets-up-controls.html | State Sets Up Controls | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/hate-campaign-denied.html | Hate Campaign Denied | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063474 | B00000369484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/westchester-women-win-they-defeat-connecticut-24-12-20-12-in-team.html | WESTCHESTER WOMEN WIN; They Defeat Connecticut, 24 1/2 - 20 1/2, in Team Golf Match | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/28-boys-2-girls-picked-to-train-on-sea-beach-for-lifesaving-jobs.html | 28 Boys, 2 Girls Picked to Train On Sea Beach for Life-Saving Jobs | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/strikers-halt-truck-jersey-city-warehousemen-turn-back-load-of.html | STRIKERS HALT TRUCK; Jersey City Warehousemen Turn Back Load of Lumber | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/2-g-o-p-governors-praise-stevenson.html | 2 G. O. P. GOVERNORS PRAISE STEVENSON | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/galletta-and-stott-medalists-win-two-matches-in-anderson-memorial.html | Galletta and Stott, Medalists, Win Two Matches in Anderson Memorial Golf; NORTH HILLS PAIR DISPLAYS TOP FORM | True | By Lincoln A. Werden | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/cards-trim-phils-on-long-hits-105-5-extrabase-blows-produce-6-runs.html | CARDS TRIM PHILS ON LONG HITS, 10-5; 5 Extra-Base Blows Produce 6 Runs in Last Two Innings -- Yuhas Excels in Box | True |  | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/school-bond-sale-delayed.html | School Bond Sale Delayed | True |  | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/objects-reported-upstate.html | Objects' Reported Upstate | True |  | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/aide-warns-democrats-committeeman-in-florida-says-many-will-switch.html | AIDE WARNS DEMOCRATS; Committeeman in Florida Says Many Will Switch to G. O. P. | True |  | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/schwartz-victor-over-wood-at-net-golden-turns-back-palafox-at.html | SCHWARTZ VICTOR OVER WOOD AT NET; Golden Turns Back Palafox at Southampton -- Sedgman Is Winner With Seixas | True |  | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/n-j-trot-license-filed-trenton-fair-grounds-requests-spring-fall.html | N. J. TROT LICENSE FILED; Trenton Fair Grounds Requests Spring, Fall Meets | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/senators-top-white-sox-masterson-hurls-31-triumph-in-night-game-at.html | SENATORS TOP WHITE SOX; Masterson Hurls 3-1 Triumph in Night Game at Chicago | True |  | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/obituary-1-no-title.html | Obituary -- 1 -- No Title | True |  | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/rail-car-plant-to-close-pullmanstandard-to-lay-off-2000-in-steel.html | RAIL CAR PLANT TO CLOSE; Pullman-Standard to Lay Off 2,000 in Steel Shortage | True |  | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/prof-reuben-s-tour.html | PROF. REUBEN S. TOUR | True | Special to TJC NEW YORK TIES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/delphine-oake-a-bride-married-to-thomas-w-cooke-ini-lady-chapel-of.html | DELPHINE OAKE A BRIDE; Married to Thomas W. Cooke inl Lady Chapel of St, Patrick's | True |  | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/doomed-firehouses.html | DOOMED" FIREHOUSES | True |  | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/pie-and-education-ethiopian-favorites.html | PIE AND EDUCATION ETHIOPIAN FAVORITES | True |  | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/jack-carson-lola-albright-wed.html | Jack Carson, Lola Albright Wed | True |  | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/school-to-get-big-annex-1300000-structure-to-be-added-to.html | SCHOOL TO GET BIG ANNEX; $1,300,000 Structure to Be Added to Springfield, N. J., Buildings | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/anglo-iranian-changes-oil-company-advances-deputies-to-managing.html | ANGLO IRANIAN CHANGES; Oil Company Advances Deputies to Managing Directors | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/new-inflation-push-scented.html | New Inflation Push Scented | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/rosalind-russell-hurt.html | Rosalind Russell Hurt | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/homer-v-boyd.html | HOMER V. BOYD | True | Special to THE NEW YOF- Tltss. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/hawaii-to-rush-tinplate-ship-chartered-to-carry-supply-for-mainland.html | HAWAII TO RUSH TINPLATE; Ship Chartered to Carry Supply for Mainland Food Canners | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/donald-t-miller.html | DONALD T. MILLER | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/no-animus-dirksen-says.html | No Animus, Dirksen Says | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/vermont-u-gets-new-head.html | Vermont U. Gets New Head | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/allweather-camp-for-canada.html | All-Weather Camp for Canada | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/dies-wins-texas-election-will-have-no-rival-on-aug-23-in-runoff.html | DIES WINS TEXAS ELECTION; Will Have No Rival on Aug. 23 in Run-Off Primary for House | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/weeks-rise-is-03-in-primary-prices-gains-in-pork-hides-rubber-oil.html | WEEK'S RISE IS 0.3% IN PRIMARY PRICES; Gains in Pork, Hides, Rubber, Oil and Paper Put Average at 111.5% of 1947-9 Level | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/daughter-to-mrs-john-w-ryan.html | Daughter to Mrs. John W. Ryan | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/pravda-scornful-of-kennan-protest-says-poster-showing-rout-of-u-s.html | PRAVDA SCORNFUL OF KENNAN PROTEST; Says Poster Showing Rout of U. S. Aircraft by Russian Fliers Told the Truth | True | By Harrison E. Salisbury | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/miss-othiacook-0c8-fiancee-colby-college-graduate-will-be-wed-to.html | MiSS O.THIA'COOK 0C8 FIANCEE; Colby College Graduate Will Be .Wed to Lieut. Elwood Gait, U. S. A., of Fort Bliss, Tex. | True | Special to Tz NLV YoP. x TtMS. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/mrs-carl-j-siebert.html | MRS. CARL J. SIEBERT | True | Specia! to TaE NEW NOK T[ES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/science-takes-bow-for-many-records-medical-study-not-doping-has.html | SCIENCE TAKES BOW FOR MANY RECORDS; Medical Study, Not 'Doping' Has Helped Athletes, Says Doctor at Olympics | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/indians-win-by-6-5-on-homer-in-tenth-doby-clout-defeats-athletics.html | INDIANS WIN BY 6-5 ON HOMER IN TENTH; Doby Clout Defeats Athletics After Losers Knot Count With 5 in the Ninth | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/big-stores-sales-drop-95-in-july-record-heat-and-conventions-at.html | BIG STORES' SALES DROP 9.5% IN JULY; Record Heat and Conventions at Chicago Cited for Decline Despite Extra Shopping Day | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/peter-j-loranger.html | PETER J. LORANGER | True | Special to Tr NEW Yom TzS. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/george-l-simms-in-new-post.html | George L. Simms in New Post | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/perlman-hearing-is-postponed.html | Perlman Hearing Is Postponed | True | | 1980-07-14 | RE0000063474 | B00000369484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/dr-george-c-low.html | DR. GEORGE C. LOW | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/friedrich-shorr-to-wed.html | Friedrich Shorr to Wed | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/to-honor-mcguire-air-base.html | To Honor McGuire Air Base | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/peanut-support-unchanged.html | Peanut Support Unchanged | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/figueres-denies-detention.html | Figueres Denies Detention | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/harriet-l-ripley-to-be-bride-today-weddingto-laurenceguIyassy-u-s-l.html | HARRIET L RIPLEY TO BE BRIDE TODAY; Weddingto LaurenceGuIyassy, U. S. Legal Aide in Germany, .Will Take Place in Paris | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/european-clerics-will-preach-here-ministers-from-switzerland.html | EUROPEAN CLERICS WILL PREACH HERE; Ministers From Switzerland, England and Scotland to Fill Local Pulpits Tomorrow | True | By George Dugan | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/mrs-steidinger-prevails-takes-low-gross-prize-with-89-at-nassau.html | MRS. STEIDINGER PREVAILS; Takes Low Gross Prize With 89 at Nassau Country Club | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/mcloy-flies-to-newyork-he-goes-back-to-private-life-will-take-long.html | M'CLOY FLIES TO NEWYORK; He Goes Back to Private Life -- Will Take Long Rest | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/events-forcing-wests-hand-in-world-economic-affairs-pressure-on.html | Events Forcing West's Hand In World Economic Affairs; Pressure on Britain to Strengthen Sterling by Commonwealth Preferences Is Cited | True | By Michael L. Hoffman | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/aiiyhi6ikqsdies-bijilt-boats-in-waf-new-orleans-industrialist-made.html | AIIjYHI6(IkgSDIES' BIJILT BOATS IN WAF; New Orleans Industrialist Made l Famed Landing Craft Used by Allies on Many Fronts J | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/survivor-of-plunge-quits-hospital-soon.html | SURVIVOR OF PLUNGE QUITS HOSPITAL SOON | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/louis-stettauer.html | LOUIS STETTAUER | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/2-on-scooters-set-to-tour-americas-frenchmen-arrive-to-begin-a.html | 2 ON SCOOTERS SET TO TOUR AMERICAS; Frenchmen Arrive to Begin a 30,000-Mile Trip Today to Alaska, Then Cape Horn | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/listing-surprises-northeast.html | Listing Surprises Northeast | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/plane-output-on-schedule.html | Plane Output on Schedule | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/parks-swimming-finals-today.html | Parks Swimming Finals Today | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/soviet-assails-ban-on-german-trade-insists-allies-remove-curbs.html | SOVIET ASSAILS BAN ON GERMAN TRADE; Insists Allies Remove Curbs -- East-West Zones Make $94,000,000 Compact | True | By Drew Middleton | 1980-07-14 | RE0000063474 | B00000369484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/quillian-scores-in-junior-tennis-defeats-rubinoff-to-advance-in.html | QUILLIAN SCORES IN JUNIOR TENNIS; Defeats Rubinoff to Advance, in National Event -- Frost, Giammalva, Read Gain | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/religious-scrolls-taken-2-are-stolen-from-synagogue-in-brooklyn.html | RELIGIOUS SCROLLS TAKEN; 2 Are Stolen From Synagogue in Brooklyn Between Services | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/eisenbergvogel.html | Eisenberg--Vogel | True | . Special to TE NEw Yom Tnr.. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/puerto-rican-aide-sworn-sanchez-vilella-becomes-first-secretary-of.html | PUERTO RICAN AIDE SWORN; Sanchez Vilella Becomes First Secretary of State on Island | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/broom-st-lofts-figure-in-resale-former-school-supply-center-resold.html | BROOM ST. LOFTS FIGURE IN RESALE; Former School Supply Center Resold After Six Weeks -- Eldridge St. Deal | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/2-groups-call-off-market-week-plan-manufacturers-and-buyers-of-boys.html | 2 GROUPS CALL OFF MARKET WEEK PLAN; Manufacturers and Buyers of Boys' Apparel Term Joint Presentation 'Unfeasible' | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/bonds-and-shares-on-london-market-tone-generally-is-cheerful-and.html | BONDS AND SHARES ON LONDON MARKET; Tone Generally Is Cheerful and Volume Good Despite Monday Bank Holiday | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/son-to-the-e-a-stanleys-jr.html | Son to the E. A. Stanleys Jr. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/major-sylviaruncie.html | MAJOR SYLVIA-RUNCIE | True | gDtedal to TIu NgW NOP.K TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/bulgaria-accuses-greece-charges-frontier-violations-on-orders-of.html | BULGARIA ACCUSES GREECE; Charges Frontier Violations on Orders of Ridgway | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/106-enlist-in-day-here-army-takes-64-navy-39-and-marine-corps-3-men.html | 106 ENLIST IN DAY HERE; Army Takes 64, Navy 39 and Marine Corps 3 Men | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/german-bishop-heads-world-lutherans-new-leader-was-held-in-plot.html | German Bishop Heads World Lutherans; New Leader Was Held in Plot Against Hitler | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/carrier-returning-from-korea.html | Carrier Returning From Korea | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/money-for-children.html | MONEY FOR CHILDREN | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/russias-changing-policies-use-of-sentiments-contradictory-to.html | Russia's Changing Policies; Use of Sentiments Contradictory to Communist Beliefs Is Discussed | True | NIKITA D. ROODKOWSKY | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/browns-bearden-tops-bombers-21-with-some-help-from-paige-courtney.html | BROWNS' BEARDEN TOPS BOMBERS, 2-1; With Some Help From Paige -- Courtney, Ex-Yank, Bats in Both St. Louis Runs | True | By John Drebinger | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/miss-truman-in-salzburg.html | Miss Truman in Salzburg | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/brownallen-buys-piezo.html | Brown-Allen Buys Piezo | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/reargument-plea-lost-by-costello-gamblers-lawyer-plans-last-3-steps.html | REARGUMENT PLEA LOST BY COSTELLO; Gambler's Lawyer Plans Last 3 Steps to Avert Prison for Contempt of Senate | True | | 1980-07-14 | RE0000063474 | B00000369484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/white-house-averages-5500-sightseers-a-day.html | White House Averages 5,500 Sight-Seers a Day | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/right-to-possess-weapons.html | Right to Possess Weapons | True | JUAN J. DEL CASTILLO | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/us-attache-in-soviet-to-return.html | U.S. Attache in Soviet to Return | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/auto-output-upturn-in-september-likely.html | AUTO OUTPUT UPTURN IN SEPTEMBER LIKELY | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/fredric-march-set-for-fox-film-lead-signs-for-top-role-in-man-on-a.html | FREDRIC MARCH SET FOR FOX FILM LEAD; Signs for Top Role in 'Man on a Tightrope,' Anti-Communist Story to Be Made Abroad | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/canadian-gold-price-sags-to-18year-low.html | CANADIAN GOLD PRICE SAGS TO 18-YEAR LOW | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/93-production-in-oil-refining-is-urged-to-avoid-possible-shortages.html | 93% Production in Oil Refining Is Urged To Avoid Possible Shortages This Winter | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/brazilians-rebuff-reds-student-union-quits-world-body-ruled-by.html | BRAZILIANS REBUFF REDS; Student Union Quits World Body Ruled by Communists | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to Tax N'a'W YOP.. Tm. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/2-planes-set-durability-marks.html | 2 Planes Set Durability Marks | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/coach-littlefield-gains-u-s-olympic-track-aide-gets-two-more.html | COACH LITTLEFIELD GAINS; U. S. Olympic Track Aide Gets Two More Transfusions | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/more-piano-tuners-held-needed-in-u-s.html | MORE PIANO TUNERS HELD NEEDED IN U. S. | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/admiral-joy-reaches-academy.html | Admiral Joy Reaches Academy | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/bevan-accuses-attlee-of-slur-icy-compliments-exchanged-in-commons.html | BEVAN ACCUSES ATTLEE OF SLUR; Icy Compliments Exchanged in Commons by Leaders of Labor's Warring Wings | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/u-s-airmen-down-3-migs-damage-2-allies-renew-sky-war-over-korea-foe.html | U. S. AIRMEN DOWN 3 MIGS, DAMAGE 2; Allies Renew Sky War Over Korea -- Foe Rains Shells on 'Old Baldy' in West | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/upset-marks-play-for-bridge-crown-jacobys-team-of-four-lone-seeded.html | UPSET MARKS PLAY FOR BRIDGE CROWN; Jacoby's Team of Four Lone Seeded Entry to Lose in Masters Championship | True | By George Rapee | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/soviet-charges-lying-rejects-u-s-explanation-for-suspension-of.html | SOVIET CHARGES LYING; Rejects U. S. Explanation for Suspension of Magazine | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/wider-role-urged-for-blind-youths-world-parley-of-educators-asks.html | WIDER ROLE URGED FOR BLIND YOUTHS; World Parley of Educators Asks Training to Fit Them For High Places in Life | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/reds-blank-braves-20-raffensberger-notches-no-11-as-surkont-weakens.html | REDS BLANK BRAVES, 2-0; Raffensberger Notches No. 11 as Surkont Weakens in Ninth | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/new-writ-sought-in-air-pilot-clash-behncke-foes-map-contempt.html | NEW WRIT SOUGHT IN AIR PILOT CLASH; Behncke Foes Map Contempt Petition as He Defies Stay on Return to Union Post | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/montreal-police-fight-jail-rioters-one-prisoner-killed-and-nine.html | MONTREAL POLICE FIGHT JAIL RIOTERS; One Prisoner Killed and Nine Injured in a Repetition of Food Disturbances | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/graft-trial-hears-eyewitness-name-2-as-lurye-slayers-bookie-says.html | GRAFT TRIAL HEARS EYEWITNESS NAME 2 AS LURYE SLAYERS; Bookie Says Lawyer Told Him to Say, in Macri Case, That He 'Forgot' Details of Crime | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/a-policemans-lot-rye-girl-accused-of-striking-felling-and-kicking.html | A POLICEMAN'S LOT -- ; Rye Girl Accused of Striking, Felling and Kicking Patrolman | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/utilitys-income-rises-11-in-year-central-and-south-west-corp-earned.html | UTILITY'S INCOME RISES 11% IN YEAR; Central and South West Corp. Earned $1.48 a Share in 12 Months to June 30 | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/continental-air-lines-to-vote.html | Continental Air Lines to Vote | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/higher-arms-cost-forecast.html | Higher Arms Cost Forecast | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/louisa-barnet____t-marriedi-becomes-the-bride-of-russell-e-i.html | LOUISA BARNET.____T MARRIEDI; Becomes the Bride of Russell E, I Prentiss at His Home Here I | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/yellowknife-offers-rights.html | Yellowknife Offers Rights | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/goody-asks-court-to-rule-on-prices-record-dealer-says-minimums-set.html | GOODY ASKS COURT TO RULE ON PRICES; Record Dealer Says Minimums Set in 'Fair Trade' Pacts Exceed O.P.S. Ceilings | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/walcott-receives-offer-400000-boston-title-defense-against-marciano.html | WALCOTT RECEIVES OFFER $400,000; Boston Title Defense Against Marciano Sept. 29 Proposed -- Salas to Box Carter | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/vfw-says-most-us-troopships-would-be-sitting-ducks-for-enemy.html | V.F.W. Says Most U.S. Troopships Would Be 'Sitting Ducks' for Enemy; Veterans' Group Says 57% of Merchant Fleet Is Limited to 14 Knots -- Cites Danger of Fast, Hostile Submarines | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/harry-quayle.html | HARRY QUAYLE | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/grumet-to-resume-tours-he-will-visit-other-fire-houses-listed-for.html | GRUMET TO RESUME TOURS; He Will Visit Other Fire Houses Listed for Elimination | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/make-positive-statement.html | Make Positive Statement | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/william-e-powers.html | WILLIAM E. pOWERS | True | Special to THE NL''.V YORK TI.%fES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/reply-from-berlin-foreseen.html | Reply From Berlin Foreseen | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/toledo-still-seeks-club-charleston-senators-owner-to-ignore-inquiry.html | TOLEDO STILL SEEKS CLUB; Charleston Senators' Owner to Ignore Inquiry on Mud Hens | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/cheers-greet-boxers-american-rooting-section-turns-tables-on.html | CHEERS GREET BOXERS; American Rooting Section Turns Tables on Communist Athletes | True | | 1980-07-14 | RE0000063474 | B00000369484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/watkins-eccles-picked-utah-g-o-p-names-them-to-run-for-senatorial.html | WATKINS ECCLES PICKED; Utah G. O. P. Names Them to Run for Senatorial Nomination | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/ed-eisenhower-regains-title.html | Ed Eisenhower Regains Title | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/article-2-no-title-boys-sewing-class-gratifies-mothers.html | Article 2 -- No Title; BOYS SEWING CLASS GRATIFIES MOTHERS | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/globetrotters-show-pope-their-basketball-tricks.html | Globetrotters Show Pope Their Basketball Tricks | True | By the United Press. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/civil-rights-laws-urged-as-bolster-industry-and-labor-groups-at.html | CIVIL RIGHTS LAWS URGED AS BOLSTER; Industry and Labor Groups at Institute Agree on Need to Supplement Education | True | By Will Lissner | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/vassar-teacher-leaves-jail.html | Vassar Teacher Leaves Jail | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/bertucci-mckeon.html | Bertucci--McKeon | True | Special to Tc N-w Yor TrMr. s. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/rev-j-marshall-linton.html | REV. J. MARSHALL LINTON | True | Special to T Nzw Yomc Tnzs. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/cricket-leader-triumphs-surrey-team-scores-sixwicket-victory-over.html | CRICKET LEADER TRIUMPHS; Surrey Team Scores Six-Wicket Victory Over Derbyshire | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/polly-riley-beats-miss-long-4-and-2-halts-young-rival-who-upset-3.html | POLLY RILEY BEATS MISS LONG, 4 AND 2; Halts Young Rival Who upset 3 Champions -- Miss Downey Triumphs, 2 and 1 | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/staff-aides-finish-series-of-sessions-on-truce-in-korea-make-7.html | STAFF AIDES FINISH SERIES OF SESSIONS ON TRUCE IN KOREA; Make 7 Revisions in Wording of Agreement and Progress on Technical Points | True | By Lindesay Parrott | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/wood-field-and-stream-national-matches-and-camp-perry-fixture-mark.html | Wood, Field and Stream; National Matches and Camp Perry Fixture Mark Program for Shooters This Month | True | By Raymond R. Camp | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/drharryaro-retired-consultant-a-founder-of-blue-shield-plan-is-dead.html | DR.H.ARRYARO,; Retired Consultant, a Founder of Blue Shield Plan, Is. Dead '--Headed Bronx Society | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/amer-pharmaceuticals-fills-office-of-president.html | Amer Pharmaceuticals, Fills Office of President | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/the-working-blind.html | THE WORKING BLIND | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/queen-is-thrilled-at-first-winner-richards-rides-her-gay-time-to.html | QUEEN IS THRILLED AT FIRST WINNER; Richards Rides Her Gay Time to Gordon Stakes Victory by Length and Half | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/southern-editors-rally-to-general-survey-finds-eisenhower-most.html | SOUTHERN EDITORS RALLY TO GENERAL; Survey Finds Eisenhower Most Popular G.O.P. Candidate -- 54 Dixie Papers for Him | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/boys-body-recovered-queens-youth-fell-in-creek-at-palisades.html | BOY'S BODY RECOVERED; Queens Youth Fell in Creek at Palisades Interstate Park | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/exsla-finangier-is-dead-oharlescspauldingwas-head-of-fiveeohlpany.html | EX/SLa FINANGIER, IS DEAD; - . . . Oharle'sC.SpauldingWas Head of Fi.ve-Cohlpany Enterprise in Insurance, Banking | True | Special to Tr.z Nsw Yo T?rs. | 1980-07-14 | RE0000063474 | B00000369484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/stepinac-scores-curb-on-religion-yugoslav-archbishop-in-talks-with.html | STEPINAC SCORES CURB ON RELIGION; Yugoslav Archbishop in Talks With Americans Deplores Communist Practices | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/salvationists-in-defense-role.html | Salvationists in Defense Role | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/court-bars-negroes-in-florida-university.html | COURT BARS NEGROES IN FLORIDA UNIVERSITY | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/shortestterm-securities-remain-firm-as-other-treasury-issues.html | Shortest-Term Securities Remain Firm as Other Treasury Issues Continue Drop | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/elected-to-methodist-board.html | Elected to Methodist Board | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/polands-sejm-in-final-sitting.html | Poland's Sejm in Final Sitting | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/czech-minister-replaced-heavy-industry-chief-resigns-to-devote-time.html | CZECH MINISTER REPLACED; Heavy Industry Chief Resigns to Devote Time to Unions | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/12man-tunis-group-to-study-french-plan.html | 12-MAN TUNIS GROUP TO STUDY FRENCH PLAN | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/raymond-mood.html | RAYMOND MOOD | True | Special to NEW YOP. X TdS. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/friends-honor-iehlinger-actors-producers-and-students-i-pay-tribute.html | FRIENDS HONOR .IEHLINGER; Actors, Producers and Students i Pay Tribute to Teacher ! | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/canada-defeats-mexico-in-opening-singles-20.html | Canada Defeats Mexico In Opening Singles, 2-0 | True | By the United Press. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/crime-on-rise-in-britain.html | Crime on Rise in Britain | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/-russell-mglelland.html | ^. RUSSELL M'GLELLAND | True | Specta! to l"Hu NEW YOI- T,r. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/more-pipeline-bonds-algonquin-to-borrow-9734000-from-3-insurance.html | MORE PIPELINE BONDS; Algonquin to Borrow $9,734,000 From 3 Insurance Companies | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/jutouts-on-wing-for-schiaparelli-collars-and-peplums-keyed-to.html | JUT-OUTS' ON WING FOR SCHIAPARELLI; Collars and Peplums Keyed to Cricket Motif Give Motion to Her New Designs | True | By Dorothy Vernon | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/cafe-provides-room-for-airport-chapel.html | CAFE PROVIDES ROOM FOR AIRPORT CHAPEL | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/governor-bars-v-f-w-talk.html | Governor Bars V. F. W. Talk | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/u-s-reports-revival-of-illegal-gambling.html | U. S. REPORTS REVIVAL OF ILLEGAL GAMBLING | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/richard-cosmus.html | RICHARD COSMUS | True | Special to THE NEW YORK Thr..s. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/ann-emmons-betrothed-east-greenwich-r-i-girl-to-be-bride-of-william.html | ANN EMMONS BETROTHED; East Greenwich (R. I.) Girl to Be Bride of William A. Petri | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/three-homers-and-return-of-irvin-aid-hearn-in-his-7to3-triumph.html | Three Homers and Return of Irvin Aid Hearn in His 7-to-3 Triumph; Rhodes Gets Three-Run Blast in First and Westrum and Lockman Also Connect as Giants End Slump Against Pirates | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063474 | B00000369484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/king-haakon-vii-monarch-said-to-have-the-respect-and-love-of-all.html | King Haakon VII; Monarch Said to Have the Respect and Love of All His People | True | WILHELM MORGENSTIERNE | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/wyatt-picked-by-stevenson-as-overall-campaign-head-will-direct.html | Wyatt Picked by Stevenson As Over-All Campaign Head; Will Direct Whole Election Drive From Springfield in New Approach | True | By James Reston | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/dunked-cabbie-finds-job-sure-is-rugged.html | DUNKED CABBIE FINDS JOB 'SURE IS RUGGED' | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/air-force-presses-economy-program-services-chiefs-after-parley.html | AIR FORCE PRESSES ECONOMY PROGRAM; Service's Chiefs After Parley Strive to Reach 143-Wing Goal as Soon as Possible | True | By Austin Stevens | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/no-penalty-for-fracas-uruguayan-in-basketball-fight-escapes.html | NO PENALTY FOR FRACAS; Uruguayan in Basketball Fight Escapes Punishment | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/lakes-seamen-get-rise-pay-increase-is-10-per-cent-for-1200-on-ore.html | LAKES SEAMEN GET RISE; Pay Increase Is 10 Per Cent for 1,200 on Ore Carriers | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/henry-m-johnson.html | HENRY M. JOHNSON. | True | Special to THE iEW NOR Ty... | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/highflying-shuttle-urged-for-airlines.html | HIGH-FLYING SHUTTLE URGED FOR AIRLINES | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/us-leads-cuba-20-in-davis-cup-tennis-bartzen-vanquishes-carrido-and.html | U.S. LEADS CUBA, 2-0, IN DAVIS CUP TENNIS; Bartzen Vanquishes Carrido and Stewart Whips Weiss in Straight Sets | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/malaya-applauds-move-with-prices-at-half-of-1951-peak-no-rush-to.html | MALAYA APPLAUDS MOVE; With Prices at Half of 1951 Peak, No Rush to Buy Is Foreseen | True | By Tillman Durdin | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/metal-giant-enters-city-on-42-wheels.html | METAL GIANT ENTERS CITY ON 42 WHEELS | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/a-labor-health-center.html | A LABOR HEALTH CENTER | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/subway-dispatcher-an-underground-hero-he-extinguishes-two-blazes-in.html | Subway Dispatcher an Underground Hero; He Extinguishes Two Blazes in 30 Minutes | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/mkinney-and-truman-in-social-meeting.html | M'KINNEY AND TRUMAN IN 'SOCIAL,' MEETING | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/pakistan-fights-locusts-great-swarms-devour-crops-over-100-square.html | PAKISTAN FIGHTS LOCUSTS; Great Swarms Devour Crops Over 100 Square Miles | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/nbc-radio-drops-concert-tonight-special-lewisohn-stadium-program.html | N.B.C. RADIO DROPS CONCERT TONIGHT; Special Lewisohn Stadium Program Canceled After Union Fails to Waive Minimum Fees | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/petroleum-demand-for-year-is-revised.html | PETROLEUM DEMAND FOR YEAR IS REVISED | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/baby-gains-gold-medal.html | Baby' Gains Gold Medal | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/staten-island-womens-riding-club-enlists-with-horses-in-civil.html | Staten Island Women's Riding Club Enlists With Horses in Civil Defense | True | | 1980-07-14 | RE0000063474 | B00000369484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/six-lizards-shivering-new-arrivals-at-bronx-zoo-miss-their-desert.html | SIX LIZARDS SHIVERING; New Arrivals at Bronx Zoo Miss Their Desert Habitat | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/commands-annapolis-marines.html | Commands Annapolis Marines | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/l-i-buyer-obtains-taxpayer-buildings.html | L. I. BUYER OBTAINS TAXPAYER BUILDINGS | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/dominicans-get-television.html | Dominicans Get Television | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/hyvania-41-beats-clive-of-india-in-hurdle-race-at-monmouth-park-mrs.html | Hyvania, 4-1, Beats Clive of India In Hurdle Race at Monmouth Park; Mrs. Bostwich's Entry Triumphs by a Head in Midsummer Handicap -- Salemaker Is Third, Favored Eolus Fourth | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/milk-scandal-in-buenos-aires.html | Milk Scandal in Buenos Aires | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/nylon-agreement-is-upset-by-court-final-judgment-in-the-du-pont-and.html | NYLON AGREEMENT IS UPSET BY COURT; Final Judgment in the du Pont and Imperial Case Calls for Patent Reassignments | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/korean-official-guilty-assemblyman-gets-8-years-at-third-trial-as.html | KOREAN OFFICIAL GUILTY; Assemblyman Gets 8 Years at Third Trial as Slayer | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/waldemar-bonsels.html | WALDEMAR BONSELS | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/houses-dominate-brooklyn-trading-sales-of-small-residential.html | HOUSES DOMINATE BROOKLYN TRADING; Sales of Small Residential Properties Reported in the Latest Activity | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/eisenhower-plans-to-stump-in-every-nook-and-cranny-rival-candidates.html | Eisenhower Plans to Stump In Every 'Nook and Cranny'; RIVAL CANDIDATES AT STRATEGY CONFERENCES YESTERDAY | True | By W. H. Lawrence | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/mrs-zaharias-to-resume-play.html | Mrs. Zaharias to Resume Play | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/israel-will-replace-tents-of-migrants-with-houses.html | Israel Will Replace Tents Of Migrants With Houses | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/caribbean-festival-opens.html | Caribbean Festival Opens | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/l-i-r-r-hearing-aug-6-road-asks-to-continue-some-stations-close.html | L. I. R. R. HEARING AUG. 6; Road Asks to Continue Some Stations, Close Others | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/polio-hits-jersey-boy-9.html | Polio Hits Jersey Boy, 9 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/u-n-gain-affirmed-in-economic-field-pakistani-president-of-body.html | U. N. GAIN AFFIRMED IN ECONOMIC FIELD; Pakistani President of Body, Summarizing Session, Urges More Courage in Progress | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/n-de-koenigsberg-sr.html | N. DE KOENIGSBERG SR. | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/wickard-in-old-agriculture-job.html | Wickard in Old Agriculture Job | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/snipe-regatta-to-start.html | Snipe Regatta to Start | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Peron Denies Chilean Charge | 1980-07-14 | RE0000063474 | B00000369484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/series-h-bonds-ready-treasury-begins-mailing-them-30000000-sold-in.html | SERIES H BONDS READY; Treasury Begins Mailing Them -- $30,000,000 Sold in June | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/wall-rides-3-winners-at-jamaica-completing-triple-with-ancestor.html | Wall Rides 3 Winners at Jamaica, Completing Triple With Ancestor; PHIPPS 3-YEAR-OLD SCORES IN FEATURE | True | By James Roach | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/hog-disease-stirs-emergency-action-brannan-issues-proclamation-in.html | HOG DISEASE STIRS EMERGENCY ACTION; Brannan Issues Proclamation in Fight to End Affliction to Animals in 16 States | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/nathalie-marshall-wed-bride-of-robert-a-van-buren-in-bronxville.html | NATHALIE MARSHALL WED; Bride of Robert A. Van Buren in Bronxville Ceremony | True | Special to Tl I%-W Yolu Tmzs. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/olympic-timetable.html | Olympic Timetable | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/ridgway-enlarges-chain-of-command.html | RIDGWAY ENLARGES CHAIN OF COMMAND | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/to-clear-pedestrian-crossways.html | To Clear Pedestrian Crossways | True | ROY DOUGLAS | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/exfelon-wrestles-toward-life-term.html | EX-FELON WRESTLES TOWARD LIFE TERM | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/andrew-hutton.html | ANDREW HUTTON | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/bellevue-clinic-cooler-airconditioning-units-installed-in.html | BELLEVUE CLINIC COOLER; Air-Conditioning Units Installed in Out-Patient Department | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/prices-of-cotton-are-steady-here-market-closes-4-points-down-to-22.html | PRICES OF COTTON ARE STEADY HERE; Market Closes 4 Points Down to 22 Higher -- Favorable Rain in South a Factor | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/donnelly-takes-top-u-s-post-in-germany-links-bonns-future-to-pact.html | Donnelly Takes Top U. S. Post in Germany; Links Bonn's Future to Pact Ratification | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/wyatt-forged-to-nationwide-prominence-by-launching-postwar-housing.html | Wyatt Forged to Nation-Wide Prominence By Launching Postwar Housing Campaign | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/wanger-asks-parole.html | Wanger Asks Parole | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/adio-abe-equals-track-pace-mark-colt-14-scores-in-201-45-florican.html | ADIO ABE EQUALS TRACK PACE MARK; Colt, 1-4, Scores in 2:01 4/5 -- Florican, 19-1, Is First in Westbury Trot Upset | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/robilotto-is-arraigned-suspect-in-moretti-slaying-pleads-innocent.html | ROBILOTTO IS ARRAIGNED; Suspect in Moretti Slaying Pleads Innocent in Jersey | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/mrs-mason-takes-links-prize-on-76-she-cards-low-gross-in-1day.html | MRS. MASON TAKES LINKS PRIZE ON 76; She Cards Low Gross in 1-Day Tourney at Boonton -- Jean Carlson Next With 77 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/sports-nationalism-hit-point-scores-violate-olympic-spirit-brundage.html | SPORTS NATIONALISM HIT; Point Scores Violate Olympic Spirit, Brundage Asserts | True | | 1980-07-14 | RE0000063474 | B00000369484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/dodgers-sell-schmitz-to-yankees-and-send-labine-to-st-paul-club.html | Dodgers Sell Schmitz to Yankees And Send Labine to St. Paul Club; Obtain $10,000 and Hood as Bombers Again Dip Into National League for Help -- Brooks Call Up Moore, a Pitcher | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/totals-are-analyzed-olympic-points-of-u-s-russia-broken-down-by.html | TOTALS ARE ANALYZED; Olympic Points of U. S., Russia Broken Down by Sports | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/forest-fire-hazard-stressed.html | Forest Fire Hazard Stressed | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/brick-7-lengths-in-front.html | Brick 7 Lengths in Front | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/u-s-air-force-salutes-king.html | U. S. Air Force Salutes King | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/goodrich-official-to-retire.html | Goodrich Official to Retire | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/pearson-attacker-guilty-attorney-convicted-of-punching-columnist-in.html | PEARSON ATTACKER GUILTY; Attorney Convicted of Punching Columnist in Hotel Brawl | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/l-bamberger-shifts-executives.html | L. Bamberger Shifts Executives | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/europe-to-hear-jewish-fete-plan.html | Europe to Hear Jewish Fete Plan | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/mexico-city-gets-games-fourth-panamerican-contests-to-start-in.html | MEXICO CITY GETS GAMES; Fourth Pan-American Contests to Start in March, 1955 | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/mrs-helen-m-kelly.html | MRS, HELEN M. KELLY | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/j-herbert-brown.html | J. HERBERT BROWN | True | Special to THE NEW YOK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/realty-financing.html | REALTY FINANCING | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/transit-commission-named-by-driscoll.html | TRANSIT COMMISSION NAMED BY DRISCOLL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/rev-philip-clarke-of-jesuit-order-58.html | [ REV. PHILIP $. CLARKE OF JESUIT ORDER, 58 | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/under-the-fiair-deal.html | Under the Fair Deal | True | BENJAMIN ROSEN | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/defense-priority-on-steel-ordered-federal-agency-directs-mills-to.html | DEFENSE PRIORITY ON STEEL ORDERED; Federal Agency Directs Mills to Set Aside 5 to 100% of Production After Oct. 1 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/tanglewood-puts-itself-on-display-annual-parade-at-berkshire.html | TANGLEWOOD PUTS ITSELF ON DISPLAY; Annual 'Parade' at Berkshire Festival Features Programs by All Forces of the Center | True | By Howard Taubman | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/unity-seen-for-vietnam-warring-factions-would-merge-to-fight-china.html | UNITY SEEN FOR VIETNAM; Warring Factions Would Merge to Fight China, Premier Says | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/events-of-interest-in-shipping-world-mrs-campbell-is-inducted-as.html | EVENTS OF INTEREST IN SHIPPING WORLD; Mrs. Campbell Is Inducted as Controller of Customs Here -- 'Voice' Records Ceremony | True | | 1980-07-14 | RE0000063474 | B00000369484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/yung-tehsun.html | YUNG TEH-SUN | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/venezuelan-olympians-return.html | Venezuelan Olympians Return | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/eastwest-trade-pact-signed.html | East-West Trade Pact Signed | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/drought-in-south-hits-u-s-crop-goal-major-disaster-federal-aide.html | DROUGHT IN SOUTH HITS U. S. CROP GOAL; ' Major Disaster,' Federal Aide Says -- 9 States Join in Plea to Save Breeding Herds | | By John N. Popham | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/commodity-index-up-price-average-2946-thursday-against-2938.html | COMMODITY INDEX UP; Price Average 294.6 Thursday Against 293.8 Wednesday | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/stole-railroad-siding-in-12-hours.html | Stole Railroad Siding in 12 Hours | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/one-of-richest-u-s-negroes.html | One of Richest U. S. Negroes | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/holding-indochina.html | HOLDING INDO-CHINA | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/aluminum-rise-confirmed.html | Aluminum Rise Confirmed | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/banks-to-aid-jersey-parkway.html | Banks to Aid Jersey Parkway | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/miss-lillies-show-coming-in-autumn-broadway-run-being-planned-for.html | MISS LILLIE'S SHOW COMING IN AUTUMN; Broadway Run Being Planned for Star's Touring Program of Songs and Sketches | True | By J. P. Shanley | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/going-gets-harder-on-markets-climb-momentum-is-slowed-brokers-say.html | GOING GETS HARDER ON MARKET'S CLIMB; Momentum Is Slowed, Brokers Say, by Lagging Tendency in the Railroad Issues | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/miss-susie-frazier.html | MISS SUSIE FRAZIER | True | Special to THE NV N0 TI14r. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/red-chinas-forces-strong-on-birthday.html | RED CHINA'S FORCES 'STRONG' ON BIRTHDAY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/mrs-dwight-hinckley.html | MRS. DWIGHT HINCKLEY | True | Special to NEw Nom: T1Mr_% | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/spread-of-drought-puts-3-more-states-on-disaster-listing-maine.html | SPREAD OF DROUGHT PUTS 3 MORE STATES ON DISASTER LISTING; Maine, Massachusetts, South Carolina Increase to 8 Total Eligible for Federal Loans | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/quits-railroad-after-50-years.html | Quits Railroad After 50 Years | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/george-f-manzelmann.html | GEORGE F. MANZELMANN | True | Special to 'Iz Nzw 'YORK TIMY. S. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/exraf-pilot-starting-pulpit-duty-at-st-james.html | Ex-R.A.F. Pilot Starting Pulpit Duty at St. James' | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/plane-incidents-listed-three-u-s-aircraft-lost-in-alleged-border.html | PLANE INCIDENTS LISTED; Three U. S. Aircraft Lost in Alleged Border Violations | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/sauers-26th-helps-sink-brooks-by-61-cub-slugger-belts-threerun.html | SAUER'S 26TH HELPS SINK BROOKS BY 6-1; Cub Slugger Belts Three-Run Homer Off Ray Moore, New Dodger Hurler, in 8th | | By Roscoe McGowen | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/tavern-owner-held-as-rackets-witness.html | TAVERN OWNER HELD AS RACKETS WITNESS | True | | 1980-07-14 | RE0000063474 | B00000369484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/du-pont-earnings-drop-in-half-year-net-of-101708123-compares-with.html | DU PONT EARNINGS DROP IN HALF YEAR; Net of $101,708,123 Compares With Record $118,401,955 in the 1951 Period | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/drought-disaster-stirs-grain-buying-all-commodities-meet-heavy.html | DROUGHT DISASTER STIRS GRAIN BUYING; All Commodities Meet Heavy Profit-Taking Sales -- Crop Estimates Are Lowered | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/dr-harry-e-ehrlich-specialist-in-cancer.html | DR. HARRY E. EHRLICH, SPECIALIST IN CANCER | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/kramerdane.html | Kramer)Dane | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/jersey-plant-blast-kills-1-injures-23.html | JERSEY PLANT BLAST KILLS 1, INJURES 23 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/moscow-cites-vote-fraud-tennessee-elections-marked-by-threats-reds.html | MOSCOW CITES VOTE FRAUD; Tennessee Elections Marked by Threats, Reds' Radio Says | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/new-york-printers-win-hand-washington-first-loss-43-in-5th-round-of.html | NEW YORK PRINTERS WIN; Hand Washington First Loss, 4-3, in 5th Round of Tourney | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/john-ghangeaog-i-oloial-ofioiali-3ritish-high-commissioner-in.html | JOHN GHANGEaOg. I oLoiAL OFIOIALI; 3ritish High Commissi'oner in Palestine in 1928-31 Dies 1 ' Knig/lted at the Age of 42 | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/tigers-sell-johnson-to-buffalo.html | Tigers Sell Johnson to Buffalo | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/british-bare-czech-pact-20000000-trade-agreement-is-announced-in.html | BRITISH BARE CZECH PACT; $20,000,000 Trade Agreement Is Announced in Commons | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/kazaks-quit-kashmir-for-turkey.html | Kazaks Quit Kashmir for Turkey | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/east-side-houses-in-new-ownership-investor-buys-apartments-on-62d.html | EAST SIDE HOUSES IN NEW OWNERSHIP; Investor Buys Apartments on 62d Street -- West Side Properties Purchased | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/abroad-the-heavy-cost-leading-the-way.html | Abroad; The Heavy Cost Leading the Way | True | By Anne O'Hare McCormick | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/world-assembly-opens-25-countries-represented-at-moral-rearmament.html | WORLD ASSEMBLY OPENS; 25 Countries Represented at Moral Re-Armament Parley | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/retail-food-prices-climb-to-new-peak-federal-indev-up-12-per-cent.html | RETAIL FOOD PRICES CLIMB TO NEW PEAK; Federal Index Up 1.2 Per Cent in' Two Weeks to July 15 -- Some of Rise Due to Drought | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/mrs-charles-guilmette.html | MRS. CHARLES GUILMETTE'] | True | Special to T Iq'v You( T.z4zs. - i | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/louise-neale-is-wed-to-george-m-greene.html | LOUISE NEALE IS WED TO GEORGE. M GREENE | True | Special to T Nzw Yor, xTrlr.s. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/russians-hit-officials-moscow-radio-charges-unfair-decisions-in.html | RUSSIANS HIT OFFICIALS; Moscow Radio Charges Unfair Decisions in Boxing Bouts | True | | 1980-07-14 | RE0000063474 | B00000369484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/reds-sign-hometown-hurler.html | Reds Sign Home-Town Hurler | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/stanwood-oil-elects-two.html | Stanwood Oil Elects Two | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/lee-and-oyakawa-triumph-as-u-s-gains-34-points-in-olympic-swim.html | Lee and Oyakawa Triumph as U. S. Gains 34 Points in Olympic Swim Events; DIVER ENDS CAREER BY RETAINING TITLE | True | By Allison Danzig | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/myerson-posts-286-to-win-by-7-shots-coast-youth-13-under-record-in.html | MYERSON POSTS 286 TO WIN BY 7 SHOTS; Coast Youth 13 Under Record in Albany Junior Tourney -- Lingenbrink Runner-Up | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/havana-sees-plot-aimed-at-batista-cuban-president-denies-any.html | HAVANA SEES 'PLOT' AIMED AT BATISTA; Cuban President Denies Any Conspiracy of Forces, but Four Police Are Held | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/france-increasing-coal-output.html | France Increasing Coal Output | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/john-j-fitzgerald.html | JOHN J. FITZGERALD | True | Special to Tiiz N=W YOK TtS. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/judaism-fund-gets-1222103.html | Judaism Fund Gets $1,222,103 | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/thug-beats-widow-81-gets-8600-in-10th-floor-park-ave-apartment.html | Thug Beats Widow, 81, Gets $8,600 In 10th Floor Park Ave. Apartment | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/windsors-visit-pope-pius.html | Windsors Visit Pope Pius | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/blood-gifts-in-july-set-years-low-here.html | BLOOD GIFTS IN JULY SET YEAR'S LOW HERE | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/parents-to-get-sons-medal.html | Parents to Get Son's Medal | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/soviet-hamstrung-in-red-cross-move-toronto-parley-ties-2-british.html | SOVIET HAMSTRUNG IN RED CROSS MOVE; Toronto Parley Ties 2 British Amendments to East Bloc's Motion on Atomic Control | True | By Milton Bracker | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/japanese-warn-premier-liberals-ban-war-criminals-from-posts-in.html | JAPANESE WARN PREMIER; Liberals Ban War Criminals From Posts in Cabinet | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/swedes-on-top-in-soccer-eleven-gains-3d-olympic-place-by-beating.html | SWEDES ON TOP IN SOCCER; Eleven Gains 3d Olympic Place by Beating Germany, 2-0 | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/frank-sommer-honored-he-is-named-jersey-member-of-national-law.html | FRANK SOMMER HONORED; He Is Named Jersey Member of National Law Commission | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/bug-enlivens-dizzys-act.html | Bug Enlivens Dizzy's Act | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/commuter-may-view-with-alarm-clock-that-says-hey-get-up-one-need.html | Commuter May View With Alarm Clock That Says, 'Hey, Get Up!'; One Need Not Open His Eyes to Learn When It's Time to Arise -- Other New Patents Include a Coin-Operated Typewriter | True | By Stacy V. Jones | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/woman-captures-fugitive.html | Woman Captures Fugitive | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/students-here-aid-indians.html | Students Here Aid Indians | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/stanton-academy-to-be-a-town-hall-cornwall-n-y-buys-property-for.html | STANTON ACADEMY TO BE A TOWN HALL; Cornwall, N. Y., Buys Property for $95,000 -- Will Remodel School to House Offices | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/n-y-central-faces-strike-tomorrow-locals-set-to-quit-in-east-over.html | N. Y. CENTRAL FACES STRIKE TOMORROW; Locals Set to Quit in East Over Work Rules, but Union Chief Acts to Delay Tie-Up | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/farouk-guest-at-dinner-gracie-fields-entertains-for-exiled-egyptian.html | FAROUK GUEST AT DINNER; Gracie Fields Entertains for Exiled Egyptian King | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/news-of-food-price-of-frogs-legs-jumps-50c-a-pound-because-of.html | News of Food; Price of Frogs' Legs Jumps 50c a Pound Because of Shortage on Japanese Farms | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/william-o-florian.html | WILLIAM. O. FLORIAN | True | Special to T[E Nlw YO.: TISS. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/free-tin-buying-is-hailed-abroad-british-express-satisfaction-with.html | FREE TIN BUYING IS HAILED ABROAD; British Express 'Satisfaction' With Profit of $53,000,000 Made in R.F.C. Contracts | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/violence-flares-in-garment-strike-impellitteri-is-asked-to.html | Violence Flares in Garment Strike; Impellitteri Is Asked to Intervene; Threats Against the Lives of Non-Union Dress Manufacturers Reported -- Picket and Truck Driver Arrested | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/5-american-boxers-reach-final-round-brooks-adkins-patterson-lee-and.html | 5 AMERICAN BOXERS REACH FINAL ROUND; Brooks, Adkins, Patterson, Lee and Sanders Win for U. S. -- Four Russians Lose | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/lester-m-brucks.html | LESTER M. BRUCKS | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/acheson-on-way-to-hawaii-for-pacific-defense-talks-acheson-leaves.html | Acheson on Way to Hawaii For Pacific Defense Talks; ACHESON LEAVES FOR HAWAII TALKS | True | By Walter H. Waggoner | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/u-n-postal-cards-popular.html | U. N. Postal Cards Popular | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/alberta-raises-oil-output.html | Alberta Raises Oil Output | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/u-s-team-toppled-in-water-polo-42-americans-lose-to-yugoslavia-in-a.html | U. S. TEAM TOPPLED IN WATER POLO, 4-2; Americans Lose to Yugoslavia in a Title-Round Contest -- Hungary Defeats Italy | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/elno-c-crane.html | ELNO C. CRANE | True | Special to TH NW Nomo Tz,ES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/charles-mack.html | CHARLES MACK | True | Slcial to To NI;w YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/pilotless-supersonic-jets-under-study-by-air-force.html | Pilotless Supersonic Jets Under Study by Air Force | True | By the United Press. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/elected-board-chairman-of-city-life-underwriters.html | Elected Board Chairman Of City Life Underwriters | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/westport-rebuffed-on-thruway-route.html | WESTPORT REBUFFED ON THRUWAY ROUTE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/girl-scout-parley-ends-training-methods-are-studied-at.html | GIRL SCOUT PARLEY ENDS; Training Methods Are Studied at Pleasantville Conference | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/10-persons-killed-in-3-auto-crashes-collisions-of-trucks-with-cars.html | 10 PERSONS KILLED IN 3 AUTO CRASHES; Collisions of Trucks With Cars Take Five Lives in Jersey and Five in Pennsylvania | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/mrs-h-armour-smith.html | MRS. H. ARMOUR SMITH | True | Special to THE NEW YORiCK ',I.. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/bay-state-disbars-hiss-lawyers-group-wins-formal-entry-of-judgment.html | BAY STATE DISBARS HISS; Lawyers Group Wins Formal Entry of Judgment | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/coronation-seats-to-cost-15-and-9-some-of-98000-for-elizabeths-ride.html | CORONATION SEATS TO COST $15 AND $9; Some of 98,000 for Elizabeth's Ride to Westminster to Be Available to American | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/nevada-joins-n-b-a.html | Nevada Joins N. B. A. | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/swiss-mark-independence-day.html | Swiss Mark Independence Day | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/music-memory-contest-set.html | Music Memory Contest Set | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/irish-infant-arrives-by-air.html | Irish Infant Arrives by Air | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/inland-signs-final-pact.html | Inland Signs Final Pact | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/judge-cautions-jury-on-red-monograph.html | JUDGE CAUTIONS JURY ON RED MONOGRAPH | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/regency-council-in-egypt-approved-highest-judicial-group-holds.html | REGENCY COUNCIL IN EGYPT APPROVED; Highest Judicial Group Holds Temporary Body Can Be Set Up Without Recalling Deputies | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/eiselediekson.html | Eisele--Diekson | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/douglas-expitcher-for-the-giants-62.html | DOUGLAS, EX.PITCHER FOR. THE GIANTS, 62 | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/summit-gets-2d-ambulance.html | Summit Gets 2d Ambulance | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/228-south-africans-jailed.html | 228 South Africans Jailed | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/soccer-bills-set-for-stadium.html | Soccer Bills Set for Stadium | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/lynchhar.html | LynchHar | True | Secal to T NEW Yo TI. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/milton-assumes-post-at-v-m-i.html | Milton Assumes Post at V. M. I. | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/japanese-forces-unite-security-and-martime-boards-become-single.html | JAPANESE FORCES UNITE; Security and Martime Boards Become Single Command | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/jane-leepurshiiaed-to-ed-former-student-at-carnegie-tech-fiancee-of.html | JANE LEEPURS(HIIAED TO /ED; Former Student at Carnegie Tech Fiancee of George Otto ; Pfaff, Notre Dame Alumnus | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/tenants-buy-housing-group-gets-pennypack-project-in-philadelphia.html | TENANTS BUY HOUSING; Group Gets Pennypack Project in Philadelphia From P. H. A. | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/the-screen-in-review-uis-duel-at-silver-creek-a-western-frittered.html | THE SCREEN IN REVIEW; U.-I.'s 'Duel at Silver Creek,' a Western Frittered in Corn, Opens at the Palace Theatre | True | H. H. T. | 1980-07-14 | RE0000063474 | B00000369484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/thunderstorms-damage-east.html | Thunderstorms Damage East | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/hitandmiss-statistics.html | HIT-AND-MISS STATISTICS | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/chile-rail-strike-over-government-body-grants-union-demands-on.html | CHILE RAIL STRIKE OVER; Government Body Grants Union Demands on Retirement | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/joins-board-of-directors-of-industrial-tape-corp.html | Joins Board of Directors Of Industrial Tape Corp. | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/tariff-aid-sought-by-watchmakers-head-of-clock-manufacturers.html | TARIFF AID SOUGHT BY WATCHMAKERS; Head of Clock Manufacturers Asserts Protection Is Vital to Defense Production | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/loan-to-aid-mexican-railroad.html | Loan to Aid Mexican Railroad | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/flotations-next-week.html | Flotations Next Week | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/august-merrill.html | AUGUST MERRILL' | True | SPecial to Tru Nzw YORK TJlZS.' | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/westfield-has-few-natives.html | Westfield Has Few 'Natives' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/col-michael-sholtz.html | COL. MICHAEL SHOLTZ | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/coast-guard-releases-daytime-picture-of-objects-over-new-england.html | Coast Guard Releases Daytime Picture of 'Objects' Over New England -- Not Reflections, Dayton Fliers Say | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/son-to-mrs-m-rosenschein-jr.html | Son to Mrs. M. Rosenschein Jr. | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/5000-besiege-pier-to-board-show-boat.html | 5,000 BESIEGE PIER TO BOARD SHOW BOAT | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/yonkers-aides-in-raid-top-officials-join-in-seizure-of-two-as.html | YONKERS AIDES IN RAID; Top Officials Join in Seizure of Two as Bookmakers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/mrs-stacy-in-3way-sweep-wins-gross-posts-low-net-ties-for-least.html | MRS. STACY IN 3-WAY SWEEP; Wins Gross, Posts Low Net, Ties for Least Putts at Yonkers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/4-u-s-soldiers-convicted.html | 4 U. S. Soldiers Convicted | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/ryukyu-islanders-ask-japanese-rule-visiting-officials-would-end-u-s.html | RYUKYU ISLANDERS ASK JAPANESE RULE; Visiting Officials Would End U. S. Army's Control Over Civil Administration | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/realty-bonds-continued-price-rise-during-july.html | Realty Bonds Continued Price Rise During July | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/hollingshead-official-made-a-vice-president.html | Hollingshead Official Made a Vice President | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/lumber-output-up-48-shipments-11-orders-181-above-year-ago-figure.html | LUMBER OUTPUT UP 4.8%; Shipments 11%, Orders 18.1% Above Year Ago Figure | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/eliot-farley.html | ELIOT FARLEY | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/snead-posts-a-65-for-132-to-lead-by-five-strokes-in-chicago-golf.html | Snead Posts a 65 for 132 to Lead By Five Strokes in Chicago Golf; Middlecoff, Bolt, Martin Next Pros in $30,000 Tourney -- McKeighen Sets Pace for Amateurs Louise Suggs Ahead | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/coal-output-far-below-1951.html | Coal Output Far Below 1951 | True | | 1980-07-14 | RE0000063474 | B00000369484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/austria-appeals.html | AUSTRIA APPEALS | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/u-s-appears-certain-to-defeat-russia-for-unofficial-team-title.html | U. S. Appears Certain to Defeat Russia for Unofficial Team Title; Though Trailing by 24 1/2 Points, Americans Rate Sufficient Potential in Closing Events to Clinch Olympic Laurels | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/british-vote-bonn-pact-293-to-253-labor-abandons-bipartisan-policy.html | British Vote Bonn Pact, 293 to 253; Labor Abandons Bipartisan Policy; BONN PEACE PACT RATIFIED IN LONDON | True | By Clifton Daniel | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/richardson-victor-in-doubles.html | Richardson Victor in Doubles | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/pimlico-hires-jackson-new-general-manager-to-direct-tracks.html | PIMLICO HIRES JACKSON; New General Manager to Direct Track's Rebuilding Program | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/spender-denies-aid-figure-says-he-did-not-pledge-1000000-men-for.html | SPENDER DENIES AID FIGURE; Says He Did Not Pledge 1,000,000 Men for Pacific Defense | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/to-head-new-ge-unit-for-investor-relations.html | To Head New G. E. Unit For Investor Relations | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/dorothy-kirby-to-defend-title.html | Dorothy Kirby to Defend Title | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/2-bronx-raid-drills-set.html | 2 Bronx Raid Drills Set | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/rug-workers-strike-in-yonkers-settled.html | RUG WORKERS' STRIKE IN YONKERS SETTLED | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/evans-bound-for-europe-chess-champion-to-play-for-us-in-tourney-at.html | EVANS BOUND FOR EUROPE; Chess Champion to Play for U.S. in Tourney at Helsinki | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/2-insane-fugitives-named-in-holdup-phyisician-picks-photographs-of.html | 2 INSANE FUGITIVES NAMED IN HOLD-UP; Phyisician Picks Photographs of Pair Who Robbed and Abducted Him Here | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/boys-camp-is-rebuilt-kiwago-burned-out-in-1951-to-be-dedicated.html | BOYS' CAMP IS REBUILT; Kiwago, Burned Out in 1951, to Be Dedicated Tomorrow | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/kansas-women-bid-truman-bar-flood-dam-that-will-take-homes.html | Kansas Women Bid Truman Bar Flood Dam That Will Take Homes; President, Remembering Ruin of Waters, Is Cool to Appeal of Petitioning Group | True | By Anthony Leviero | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/mrs-timothy-w-knipe-has-son.html | Mrs. Timothy W. Knipe Has Son | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/parnell-of-red-sox-stops-tigers-by-31.html | PARNELL OF RED SOX STOPS TIGERS BY 3-1 | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/canada-day-to-be-marked-buffalo-merchants-set-premium-rate-for.html | CANADA DAY TO BE MARKED; Buffalo Merchants Set Premium Rate for Neighbor's Currency | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/frail-little-moslem-leader-of-80-holds-balance-of-power-in-iran.html | Frail Little Moslem Leader of 80 Holds Balance of Power in Iran; Ayatollah Kashani Stands in Middle Ground Between Reds and Nationalists | True | By Albion Ross | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/well-worth-it-takes-dash.html | Well Worth It Takes Dash | True | | 1980-07-14 | RE0000063474 | B00000369484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/27-diplomats-to-widen-studies.html | 27 Diplomats to Widen Studies | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/7yearold-girl-enters-tourney.html | 7-Year-Old Girl Enters Tourney | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/abraham-rubenstein.html | ABRAHAM RUBENSTEIN | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/commodity-prices-generally-lower-hides-rubber-cocoa-and-oil-futures.html | COMMODITY PRICES GENERALLY LOWER; Hides, Rubber, Cocoa and Oil Futures Drop -- Wool, Sugar and Coffee Close Mixed | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/man-shot-in-bronx-fighting-car-thieves.html | MAN SHOT IN BRONX FIGHTING CAR THIEVES | True | | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-02 | 1952-08-02 | https://www.nytimes.com/1952/08/02/archives/sparkman-refuses-pledge-on-rights-tells-powell-no-one-can-give.html | SPARKMAN REFUSES PLEDGE ON RIGHTS; Tells Powell 'No One Can Give Advance Blanket Assurance' -- Moody Hails Plank | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063474 | B00000369484 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/ann-s-king-married-to-a-naval-officer.html | ANN S. KING MARRIED TO A NAVAL OFFICER | True | Special to Nzw No}uc TSF.S. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/three-essentials-for-a-stable-world-they-are-acceptance-of-common.html | Three Essentials for a Stable World; They are acceptance of common government, equal living conditions and fixed population. Essentials for a Stable World | True | By Bertrand Russell | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/more-vacationists-for-the-delmarva-seashore.html | MORE VACATIONISTS FOR THE DELMARVA SEASHORE | True | By Nona Brown | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/fleet-of-33-sails-at-american-y-c-cruise-yachts-head-for-port.html | FLEET OF 33 SAILS AT AMERICAN Y. C.; Cruise Yachts Head for Port Jefferson on First Run in Annual 5-Day Event | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/unemployment-rates-up-40000-jersey-employers-get-tax-notices-for.html | UNEMPLOYMENT RATES UP; 40,000 Jersey Employers Get Tax Notices for 1952-53 | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/ordinance-revisions-enable-city-to-hold-commanding-role-in-tv.html | Ordinance Revisions Enable City To Hold Commanding Role in TV; RETENTION BY CITY OF TV STATUS SEEN IN OFFICE A YEAR | True | By Charles G. Bennett | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/triumph-for-rhee-in-vote-held-sure-reelection-forecast-tuesday-in.html | TRIUMPH FOR RHEE IN VOTE HELD SURE; Re-election Forecast Tuesday in First Popular Ballot for South Korean President | True | By George Barrettspecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/pattern-of-longing-the-red-carnation-by-elio-vittorini-translated.html | Pattern Of Longing; THE RED CARNATION. By Elio Vittorini. Translated from the Italian by Anthony Bower. 244 pp. Norfolk, Conn.: New Directions. $3. | True | By Donald Barr | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/son-born-to-mrs-fred-fuld-jr.html | Son Born to Mrs, Fred Fuld Jr.! | True | Special to Ta' Nzw-YoIK TIMF.q. { | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/grading-bids-scheduled-jersey-plans-to-widen-route-6-sixlane.html | GRADING BIDS SCHEDULED; Jersey Plans to Widen Route 6 -- Six-Lane Roadway Is Goal | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/black-marketing-fine-paid.html | Black Marketing Fine Paid | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/stores-leased-in-forest-hills.html | Stores Leased in Forest Hills | True | | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/garwood-principal-resigns-post.html | Garwood Principal Resigns Post | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/charles-s-olmsted.html | CHARLES S. OLMSTED | True | Special to T NEw YORK Tss. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/dr-5imoh-i5-dead-methodist-a-ide-78-head-of-missions-to-russia-in.html | DR. 5IMOHS I5 DEAD: METHODIST A, IDE, 78; Head of Missions to Russia in World War I Period Spoke,, Wrote AgainSt Communism | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/crowds-still-pass-by-eva-perons-bier.html | CROWDS STILL PASS BY EVA PERON'S BIER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/yacht-basin-urged-for-hudson-craft-westchesters-boat-owners-clubs.html | YACHT BASIN URGED FOR HUDSON CRAFT; Westchester's Boat Owners, Clubs and Recreation Heads Back Croton Point Plan | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mrs-rosenberg-visits-turkey.html | Mrs. Rosenberg Visits turkey | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/summer-theatre-vs-broadway-one-star-finds-that-mosquitoes-are-often.html | Summer Theatre vs. Broadway; One star finds that mosquitoes are often preferable to critics. Summer Theatre vs. Broadway | True | By Gilbert Millstein | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/planning-time.html | Planning Time | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/a-reply.html | A Reply | True | REX LARDNER. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/college-closeups-college-closeupscontinued.html | College Close-Ups; College Close-Ups-(Continued) | True | By Virginia Pope | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/corneliab-clarke-wed-to-f-l-chapin-bride-in-new-brunswick-of-3d.html | CORNELIAB. CLARKE WED TO F. L. CHAPIN; Bride in New Brunswick of 3d Secretary at Embassy in Vienna, Son of Diplomat gneeA to | True | NL'W YOR.K . | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/stranger-among-them-bread-from-heaven-by-henrietta-buckmaster-309.html | Stranger Among Them; BREAD FROM HEAVEN. By Henrietta Buckmaster. 309 pp. New York: Random House. S3. | True | By Anzia Yezierska | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/army-band-lands-in-england.html | Army Band Lands in England | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/h-eugene-child.html | H. EUGENE CHILD | True | SpLc]al to N'w Yo*v:' 'I'IMgg | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/nightingale-winner-in-dash.html | Nightingale Winner in Dash | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/crimes-of-insanity.html | Crimes of Insanity | True | FRED G. MORITT, | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/real-delight-takes-25o00-beverly-at-washington-park-in-driving.html | Real Delight Takes $25,000 Beverly at Washington Park in Driving Finish; CALUMET FILLY, 4-5, TRIUMPHS BY HEAD Real Delight, Under Arcaro, Carries 129-Pound Burden, but Defeats Aesthete SICKLE'S IMAGE IS THIRD Winner Lifts Year's Earnings to $193,872 in Taking Her Eighth Stakes of Season | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/sssarahlittell-to-ehsigh-has-sister-ns-attendnnt-zt-wedding-to.html | SSSARAHLITTELL TO EHSIGH; Has Sister ns Attendnnt zt Wedding to Peter Hetzler In Church of All Souls | True | | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/corinmt-sf-is-wed-to-offiger-4-attended-by-five-tt-marrigel-to.html | CORINm.t SF IS WED TO OFFIGER; 4 Attended by Five tt Marrigel to Lieut. John, Shaughnessey, U, S. A., in Westport, Conn. | True | 89eehO. to Tml NIW Yom | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/front-membership.html | Front Membership | True | SARAH O'CONNELL | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-empress-turned-east-theodora-and-the-emperor-the-drama-of.html | The Empress Turned East; THEODORA AND THE EMPEROR: The Drama of Justinian. By Harold Lamb. 336 pp. New York: Doubleday & Co. $4.50. | True | By Thomas Caldecot Chubb | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/colonel-inducts-his-son-17.html | Colonel Inducts His Son, 17 | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/sports-of-the-times-2platoon-ball-player.html | Sports Of The Times; 2-Platoon Ball Player | True | By John Drebinger | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/peakes-case-emphasizes-problem-of-hospitals-overcrowded.html | PEAKES CASE EMPHASIZES PROBLEM OF HOSPITALS; Overcrowded Institutions Deny Blame for Release of Dangerous Patients | True | By Luther A. Hustonspecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/reds-say-democrats-seek-to-block-truce.html | REDS SAY DEMOCRATS SEEK TO BLOCK TRUCE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/yiririf-pp-is-upstatrbride-married-at-lake-mahopac-to-robert-d.html | YIRIRI'F, :PP IS UPSTATRBRIDE /; Married at Lake Mahopac to Robert D. Leeper Jr., Medical Student at Columbia | True | Special to Tim lt'Ew Nomc Tar. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/peacetime-atomic-projects-expanding-report-of-the-a-e-c-recalls-the.html | PEACETIME ATOMIC PROJECTS EXPANDING; Report of the A. E. C. Recalls the Work of Senator McMahon | True | By Harold B. Hintonspecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/zuback-called-hardluck-man.html | Zuback Called "Hard-Luck Man" | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/some-points-on-the-ballet-world-book-of-modern-ballet-by-john.html | Some Points on the Ballet; WORLD BOOK OF MODERN BALLET. By John Martin. 191 pp. 166 illustrations. Cleveland: World Publishing Company. S6. | True | By Leo Lerman | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/fewer-chickens-raised-in-state.html | Fewer Chickens Raised in State | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/haunting-and-doomed-the-man-outside-the-prose-works-of-wolfgang.html | Haunting And Doomed; THE MAN OUTSIDE. The prose works of Wolfgang Borchert. Translated from the German by David Porter. Introduction by Stephen Spender. 259 pp. Norfolk, Conn.: New Directions. $3.50. | True | RICHARD PLANT. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/afghan-shah-warned-democratic-movement-says-he-may-suffer-fate-of.html | AFGHAN SHAH WARNED; ' Democratic' Movement Says He May Suffer Fate of Farouk | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/queens-land-demanded-guatemalans-seek-division-of-dutch-rulers-huge.html | QUEEN'S LAND DEMANDED; Guatemalans Seek Division of Dutch Ruler's Huge Estate | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/salle-of-yonkers-raceway-to-valentine-group-near.html | Salle of Yonkers Raceway To Valentine Group Near | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/olympic-timetable.html | Olympic Timetable | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/chicago-84557470.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mrs-b-v-harrison.html | MRS. B. V. HARRISON | True | S, pedal to Tm Tv YORIC TnF.. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/resident-office-report-on-trade-fall-merchandise-is-meeting-with.html | RESIDENT OFFICE REPORT ON TRADE; Fall Merchandise Is Meeting With Consumer Acceptance, Buying Agencies Here Say | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/londoners-applaud-iowas-kilted-lassies-band-replaces-that-of.html | Londoners Applaud Iowa's Kilted Lassies; Band Replaces That of Coldstream Guards | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/marine-dies-of-crash-injuries.html | Marine Dies of Crash Injuries | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/rainfall-gives-some-relief-to-drought-regions-in-east.html | Rainfall Gives Some Relief To Drought Regions in East | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/what-makes-kids-bad-delinquents-in-themaking-paths-to-prevention-by.html | What Makes Kids Bad?; DELINQUENTS IN THE-MAKING: Paths to Prevention. By Sheldon and Eleanor Glueck. 214 pp. New York: Harper & Bros. $3. | True | By Margaret Naumburg | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/soda-sweetens-strike-bitterness.html | Soda Sweetens Strike Bitterness | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/science-in-review-variations-of-temperature-at-high-altitudes-may.html | SCIENCE IN REVIEW; Variations of Temperature at High Altitudes May Be Made Known by Rocket Tests | True | By Waldemar Kaempffert | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-world-of-music-royalties-go-on-macdowell-copyright-is-in-the.html | THE WORLD OF MUSIC: ROYALTIES GO ON; MacDowell Copyright Is In the Public Domain But Publisher Pays | True | By Ross Parmenter | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/settlement-near-on-german-debt-conferees-in-london-expected-soon-to.html | SETTLEMENT NEAR ON GERMAN DEBT; Conferees in London Expected Soon to Give Terms of Pact Valorizing Securities BONN ACCEPTS OBLIGATION Legislation Already Enacted -- Question of Split Nation a Big Stumbling Block SETTLEMENT NEAR ON GERMAN DEBT | True | By Paul Heffernan | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/cashmore-thanks-navy-writes-secretary-kimball-on-building-super.html | CASHMORE THANKS NAVY; Writes Secretary Kimball on Building Super Carrier Here | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/international-basketball-federation-moves-to-control-european.html | International Basketball Federation Moves to Control European Officials; WHISTLE BLOWING AT OLYMPICS CITED Outbreaks of Temper on Part of Athletes Seen Result of Frequent Penalties FOUL RULES ARE CHANGED Basketball Players Allowed 5 Personals Before Being Barred From Contest | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/news-and-gossip-gathered-on-the-rialto-interim-report-on-two.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Interim Report on Two Musical Shows Bound for Broadway -- Other Items | True | By Lewis Funke | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/shahs-kin-coming-to-us-princess-ashraf-and-husband-to-leave-iran-to.html | SHAH'S KIN COMING TO U.S.; Princess Ashraf and Husband to Leave Iran Today by Plane | True | | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/virginia-a-hyland-betrothed.html | Virginia A. Hyland Betrothed | True | SpecJal to THx NEW YO.K TLS. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/photographing-great-ocean-depths.html | Photographing Great Ocean Depths | True | W. K. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-small-town-that-was-a-world-life-is-with-people-the-jewish.html | The Small Town That Was a World; LIFE IS WITH PEOPLE: The Jewish Little-Town of Eastern Europe. By Mark Zborowski and Elizabeth Herzog. Foreword by Margaret Mead. 456 pp. New York: International Universities Press. $5. | True | By Bernard Richards | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/bevanism.html | BEVANISM' | True | EARLE A. NEWMAN. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/tories-economic-cure-is-more-of-the-same-british-economists-deplore.html | TORIES' ECONOMIC CURE IS MORE OF THE SAME; British Economists Deplore Failure of The Party to Chart a Bold Course | True | By Clifton DanielSpecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/reillydavis.html | Reilly--Davis | True | Special to r Nr' YoP. K TrMr. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/israeli-immigrant-policy-turns-to-jews-from-u-s.html | Israeli Immigrant Policy Turns to Jews From U. S. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/neglect-of-west-by-business-seen-eastern-management-does-not-try.html | NEGLECT OF WEST BY BUSINESS SEEN; Eastern Management Does Not Try Hard Enough to Meet Needs, Survey Indicates NEGLECT OF WEST BY BUSINESS SEEN | True | By Greg MacGregor | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-unholy-quartet-the-hoods-by-harry-grey-371-pp-new-york-crown.html | The Unholy Quartet; THE HOODS. By Harry Grey. 371 pp. New York: Crown Publishers $3. | True | FRANK O'LEARY. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/boston-84557469.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/care-of-pets-in-attack-second-drill-on-rescue-tactics-to-be-held.html | CARE OF PETS IN ATTACK; Second Drill on Rescue Tactics to Be Held Here on Tuesday | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/acheson-in-san-francisco.html | Acheson in San Francisco | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/zatopek-offer-declined-sought-to-give-olympic-medal-to-5000meter.html | ZATOPEK OFFER DECLINED; Sought to Give Olympic Medal to 5,000-Meter Pace-Setter | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/new-lake-planned-in-rockland-area-manmade-body-will-be-part-of.html | NEW LAKE PLANNED IN ROCKLAND AREA; Man-Made Body Will Be Part of Water Control System -- Project to Cost $6,000,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/patricia-ann-wood-becomes-betrothed.html | PATRICIA ANN WOOD BECOMES BETROTHED | True | Speclat to Nr NoP. Tnr. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/tv-station-says-its-strongest.html | TV Station Says It's Strongest | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/paterson-cricket-victor-beats-brooklyn-to-tie-general-electric-at.html | PATERSON CRICKET VICTOR; Beats Brooklyn to Tie General Electric at Top in Tourney | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/scanty-attire-scored-but-peekskill-tells-knights-of-columbus.html | SCANTY ATTIRE SCORED; But Peekskill Tells Knights of Columbus Practice Is Legal | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/fred-hawthorne-72-tennis-writer-dead.html | FRED HAWTHORNE, 72, TENNIS WRITER, DEAD | True | | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/miss-washburn-soarsdale-bride-has-sister-as-honor-matron-at-her.html | MISS. WASHBURN SOARSDALE BRIDE; Has Sister as Honor Matron at Her Marriage to Robert H. Morehouse of Loudonville . | True | Special to Tm Nv No TZS. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/still-korea.html | Still Korea | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/norways-king-is-80-today.html | Norway's King Is 80 Today | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/j-nancy-ln1ulford-to-be-gordon-murphys-bride.html | j Nancy IN1ulford to be Gordon Murphy's Bride | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/francis-b-lowry.html | FRANCIS B. LOWRY | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/a-western-legend-high-noon-a-major-film-in-a-popular-genre.html | A WESTERN LEGEND; ' High Noon' a Major Film In a Popular Genre | True | By Bosley Crowther | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/ford-declares-for-eisenhower.html | Ford Declares for Eisenhower | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/young-polio-victim-dies-sussex-county-reports-second-death-from.html | YOUNG POLIO VICTIM DIES; Sussex County Reports Second Death From Disease in Season | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/26467-u-s-tourists-visit-britain-in-june.html | 26,467 U. S. TOURISTS VISIT BRITAIN IN JUNE | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/arms-report-criticized-senate-group-strikes-pay-dirt-on-waste-but.html | Arms Report Criticized; Senate Group Strikes 'Pay Dirt' on Waste but Contrast of U. S., Red Units Is Scored | True | By Hanson W. Baldwin | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/dr-jeremiah-j-condran.html | DR. JEREMIAH J. CONDRAN | True | Specla[ to THg.NEW YORK Ti]r. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/indias-literature.html | India's Literature | True | MAUREEN L. P. PATTERSON. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/intruders-kill-vermont-woman-two-escaped-convicts-seized-with-aid.html | INTRUDERS KILL VERMONT WOMAN; Two Escaped Convicts Seized With Aid of Bloodhounds -- Admit Being at Scene | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/treasure-chest.html | Treasure Chest | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/davis-mckenley-set-british-track-marks-davis-mkenley-set-track.html | Davis, McKenley Set British Track Marks; DAVIS, M'KENLEY SET TRACK MARKS | True | By the United Press. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/contraband-nibby-by-ann-meyer-illustrated-by-kurt-weise-32-pp-new.html | Contraband; NIBBY. By Ann Meyer. Illustrated by Kurt Weise. 32 pp. New York: Coward-McCann. $2.25. For Ages 5 to 8. | True | MIRIAM JAMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/british-viewers-tune-in-on-french-neighbors.html | BRITISH VIEWERS TUNE IN ON FRENCH NEIGHBORS | True | By L. Marsland Ganderlondon. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/to-aid-crippled-children.html | To Aid Crippled Children | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/truman-urges-aid-for-g-i-fund-drive-president-hails-work-of-uso.html | TRUMAN URGES AID FOR G. I. FUND DRIVE; President Hails Work of U.S.O. -- $19,451,340 Goal Is Set -- Appeal Under Way Here | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/englands-ealing-celebrates-an-anniversary-studio-which-is-home-of.html | ENGLANDS EALING CELEBRATES AN ANNIVERSARY; Studio Which Is Home of Many Satiric Hits Now Marks Its Coming-of-Age | True | By Stephen Wattslondon. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/alecia-conner-bride-of-sheldon-a-vogel.html | ALECIA CONNER BRIDE OF SHELDON A. VOGEL | True | | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/moravia-ban-opposed.html | Moravia Ban Opposed | True | JOHN CHAMBERLAINJOHN DOS PASSOSMAX EASTMANJAMES T. FARRELLALFRED KAZINWILLIAM PHILLIPSKATHERINE ANNE PORTERALLEN TATELIONEL TRILLINGPETER VIERECKROBERT PENN WARRENTHORNTON WILDEREDMUND WILSON | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/houk-was-a-ranger-in-war.html | Houk Was a Ranger in War | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/eisenhowers-strategy-hit-hard-on-the-issues-world-peace-and-civil.html | EISENHOWER'S STRATEGY: HIT HARD ON THE ISSUES; World Peace and Civil Rights Will Be Points the General Will Drive Home | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/russia-overtaken-u-s-beats-soviet-five-36-to-25-and-gains-five-ring.html | RUSSIA OVERTAKEN; U. S. Beats Soviet Five, 36 to 25, and Gains Five Ring Titles SWEEPS WOMEN'S DIVING Konno Victor as Americans Take 56 1/2-Point Lead to Clinch Olympic Crown American-Soviet Harmony After Olympic Basketball Final -- A U. S. Boxer on Way to Championship AMERICANS CLINCH OLYMPIC HONORS | True | By Allison Danzigspecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/conservation-the-party-platforms-each-contains-statement-of-policy.html | CONSERVATION: THE PARTY PLATFORMS; Each Contains Statement Of Policy and Detailed Plan for Action | True | By J. B. Oakes | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/opening-seen-for-bold-point-4-aid-to-egypt-in-swift-working-out-of.html | Opening Seen for Bold Point 4 Aid to Egypt In Swift Working Out of Naguib's Revolution | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/marguerite-swainson-is-wed.html | Marguerite Swainson Is Wed | True | Special to T NEW No,.K Tlrs. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mussels-hold-up-liner-6-hours.html | Mussels Hold Up Liner 6 Hours | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/-im-fine-but-i-hear-youre-in-bad-shape.html | ' I'M FINE, BUT I HEAR YOU'RE IN BAD SHAPE' | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/toscanini-is-cheered-maestro-loads-nbc-symphony-in-a-spirited.html | TOSCANINI IS CHEERED; Maestro Loads N.B.C. Symphony in a Spirited Concert | True | R. P. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/andes-college-installs-rector.html | Andes College Installs Rector | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/tutinweiss.html | TutinWeiss | True | pecial tQ Tm X Yolx TIWJ. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/thugs-take-2-safes-one-weighing-a-ton.html | THUGS TAKE 2 SAFES, ONE WEIGHING A TON | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/holdup-suspect-shot-in-new-jersey-chase.html | HOLD-UP SUSPECT SHOT IN NEW JERSEY CHASE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/troth-of-miss-marble-washingtongiriwill-be-wedii-to-robert-pomer_oy.html | TROTH OF MISS MARBLE; Washington--Gir--I--Will Be Wedl to Robert Pomer_oy Weis | True | Special to Tm NEW Yo? . I | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mcleodjordan.html | McLeod--Jordan | True | Special to T NEw YOV. K TXMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/spainleonard.html | Spain--Leonard | True | Special to NEW YOP TXMZ9. | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-flight-from-egypt.html | THE FLIGHT FROM EGYPT' | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/cecily-prentiss-wed-to-army-lieutenant.html | CECILY PRENTISS WED TO ARMY LIEUTENANT | True | spctal to Tx Nw No .. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/john-heaslip-jr-park-offiiali-dies-assistant-civil-engineer-oori-10.html | JOHN HEASLIP JR., PARK OFFI([IALi DIES ]; !Assistant Civil Engineer oorl 10 Years Had Served City I Department Since 1932 I | True | | | | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/a-study-of-how-music-may-benefit-children.html | A Study of How Music May Benefit Children | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/cab-driver-identifies-4-who-assaulted-him.html | CAB DRIVER IDENTIFIES 4 WHO ASSAULTED HIM | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/harriet-v-marshall-bride-in-connecticut.html | HARRIET V. MARSHALL BRIDE IN CONNECTICUT | True | Speca! to TRr NZW YO TOTES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/bloghklein.html | B.logh--Klein | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/egypt-and-iran.html | EGYPT AND IRAN | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/army-test-lands-cargo-in-france-techniques-of-putting-supplies.html | ARMY TEST LANDS CARGO IN FRANCE; Techniques of Putting Supplies Ashore Over Open Beaches Rehearsed Near Bordeaux | True | By Benjamin Wellesspecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/boy-6-dies-in-fall.html | Boy, 6, Dies in Fall | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/soccer-contract-signed-american-league-clubs-to-play-5-stadium.html | SOCCER CONTRACT SIGNED; American League Clubs to Play 5 Stadium Double-Headers | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mt-vernon-firms-merge.html | Mt. Vernon Firms Merge | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/beverly-j-webster-betrothed.html | Beverly J. Webster Betrothed | True | Special to Taz Nsw Yol: TIMS. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mens-wear-sales-reflect-caution-buying-for-fall-is-moderate-despite.html | MEN'S WEAR SALES REFLECT CAUTION; Buying for Fall Is Moderate, Despite 25-30% Advance in Orders, Says Udell | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/to-encourage-research.html | To Encourage Research | True | ROBERT W. DAMINO | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/bogota-eases-news-curb-but-correspondents-must-have-government.html | BOGOTA EASES NEWS CURB; But Correspondents Must Have Government Cards | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/child-to-mrs-robert-lowenstein.html | Child to Mrs. Robert Lowenstein | True | Specll to Nzw Noz zs. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/layers-make-a-cake-the-lemon-jelly-cake-by-madeline-babcock-smith.html | Layers Make a Cake; THE LEMON JELLY CAKE. By Madeline Babcock Smith. 240 pp. Boston: Little, Brown & Co. $3. | True | By Jane Cobb | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Charles Poore | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/girl-18-dons-crown-of-vegetable-queen.html | GIRL, 18, DONS CROWN OF VEGETABLE QUEEN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/new-york-printers-win-merrils-7hit-ball-ferros-bat-top-washington.html | NEW YORK PRINTERS WIN; Merril's 7-Hit Ball, Ferro's Bat Top Washington for Title, 7-1 | True | | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/chapman-to-scout-for-reds.html | Chapman to Scout for Reds | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/jula-wha-s-wl-i-to-ensign-clin_-ger-jr.html | JUL,A WH,'.,A ,S WI, I TO ENSIGN CLIN_ GER JR.[ | True | -peetal to N YoP.. TL",.,XT. ] | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/you-see-it-does-have-a-bottom.html | YOU SEE -- IT DOES HAVE A BOTTOM!' | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/bay-state-wdg-for-anne-h-platt-she-becomes-bride-of-robert-hillman.html | BAY STATE WDG FOR ANNE H. PLATT; She Becomes Bride of Robert Hillman Moore in Chapel of Northfield School for Girls peetal to r;w YOPJ 'r'l. | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/canada-launches-lake-ship.html | Canada Launches Lake Ship | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/sauercrawford.html | Sauer--Crawford | True | Special to Tag Nzw YoP. TLF,S. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/white-sox-triumph-over-senators-61-robinson-hits-19th-home-run.html | WHITE SOX TRIUMPH OVER SENATORS, 6-1; Robinson Hits 19th Home Run, Drives in Four -- Stobbs Wins Seventh Time | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/east-africans-raid-italian-officer.html | East Africans Raid Italian Officer | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/i-ivhss-manson-wed-in-south-orleans-mass-to-donald-van_a-earnshaw.html | I IVhss Manson Wed in South Orleans Mass... To Donald Van_A. Earnshaw, Former Piloti | True | Special to THE EW YORK Tiir. [ | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/cleveland-84557471.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/bolivian-reds-organize-revolutionary-left-party-now-has-full.html | BOLIVIAN REDS ORGANIZE; Revolutionary Left Party Now Has Full Communist Character | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/old-stage-history-peril-in-jersey-looters-and-time-pose-crisis-for.html | OLD STAGE HISTORY PERIL IN JERSEY; Looters and Time Pose Crisis for Public Library in Race for Hippodrome Records | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/valerie-bettis-doubles-in-brass.html | VALERIE BETTIS DOUBLES IN BRASS | True | By Howard Thompson | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/events-of-interest-in-shipping-world-hollandamerica-takes-on-new.html | EVENTS OF INTEREST IN SHIPPING WORLD; Holland-America Takes on New Vessel -- Travel Agents Plan Miami Meeting in Fall | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/harvest-dance-contest-borough-preliminaries-listed-by-the-parks.html | HARVEST DANCE CONTEST; Borough Preliminaries Listed by the Parks Department | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/jersey-to-call-panel-second-grand-jury-will-handle-atlantic-city.html | JERSEY TO CALL PANEL; Second Grand Jury Will Handle Atlantic City Tax Frauds | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/old-baldy-victors-cited-they-are-companies-b-and-c-23d-regiment-2d.html | OLD BALDY' VICTORS CITED; They Are Companies B and C, 23d Regiment, 2d Division | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/-and-program.html | | True | LEON ARNOLD MULLER | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/moira-fitz1mmons-engaged-to-student.html | MOIRA FITZS1MMONS ENGAGED TO STUDENT | True | Special to TI NEW YOgf: Tnr.B. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/1500000-drive-planned-fund-sought-for-physics-building-for-hebrew.html | $1,500,000 DRIVE PLANNED; Fund Sought for Physics Building for Hebrew University | True | | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/8-youths-in-queens-arrested-for-thefts.html | 8 YOUTHS IN QUEENS ARRESTED FOR THEFTS | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/new-luxury-ship-for-the-atlantic-elegant-decor-of-flandre.html | NEW LUXURY SHIP FOR THE ATLANTIC; Elegant Decor of Flandre Overshadows Mishaps Of Maiden Voyage | True | By George Cable Wright | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/favorite-pursued-by-jinx-at-goshen-duke-of-lullwater-to-seek-1st.html | FAVORITE .PURSUED BY JINX AT GOSHEN; Duke of Lullwater to Seek 1st Victory There Wednesday in 27th Hambletonian | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/democrats-weigh-campaign-setup-national-committee-members-uncertain.html | DEMOCRATS WEIGH CAMPAIGN SET-UP; National Committee Members Uncertain Over Role With Headquarters in Illinois | True | By Paul P. Kennedyspecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/german-trade-pact-still-a-soviet-issue.html | GERMAN TRADE PACT STILL A SOVIET ISSUE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/oil-explorations-aiding-in-drug-research.html | OIL EXPLORATIONS AIDING IN DRUG RESEARCH | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/booklet-on-bias-issued.html | Booklet on Bias Issued | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/delaware-agency-to-start-new-span-work-to-begin-in-january-on.html | DELAWARE AGENCY TO START NEW SPAN; Work to Begin in January on Bridge Linking Philadelphia With Gloucester, N. J. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/philadelphia-84557468.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/u-s-coach-and-players-praise-soviet-strategy.html | U. S. Coach and Players Praise Soviet Strategy | True | By the United Press. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/bugle-blows-at-saratogas-track-resort-expecting-10000-extra.html | BUGLE BLOWS AT SARATOGA'S TRACK; Resort Expecting 10,000 Extra Visitors Daily For the Races | True | By Herbert Mitgang | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/terms-of-disaster-loans-no-maximum-limit-is-set-on-aid-lien-on.html | TERMS OF DISASTER LOANS; No Maximum Limit Is Set on Aid -- Lien on Crops Is Asked | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/coopermatson.html | Cooper--Matson | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/gaelic-games-in-nova-scotia-annual-meeting-of-clans-planned-at.html | GAELIC GAMES IN NOVA SCOTIA; Annual Meeting of Clans Planned at College At St. Ann's | True | By Margot Gayle | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/rare-starfish-fossil-found.html | Rare Starfish Fossil Found | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/curio-shop-held-up-lone-thug-gets-200-in-cash-and-4000-in-jewelry.html | CURIO SHOP HELD UP; Lone Thug Gets $200 in Cash and $4,000 in Jewelry | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/rev-dr-george-henson.html | REV. DR. GEORGE HENSON | True | Special to Tm Nv NoP.K TxS. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/dutch-have-polio-epidemic.html | Dutch Have Polio Epidemic | True | | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/aide-of-eisenhower-spurns-reports-of-mississippians-third-party.html | Aide of Eisenhower Spurns Reports of Mississippians' Third Party Proposal; G. O. P. DENIES DEAL WITH DIXIECRATS A FORMER TAFT SUPPORTER IN THE EISENHOWER CAMP | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/schwartz-upsets-perry-in-four-sets-gains-final-of-meadow-club.html | SCHWARTZ UPSETS PERRY IN FOUR SETS; Gains Final of Meadow Club Tennis, 2-6, 8-6, 6-2, 7-5 -- Brown Topples Golden | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/homer-mquay.html | HOMER M'QUAY | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/felton-knocks-out-carkido.html | Felton Knocks Out Carkido | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/ideas-are-useful-todays-science-and-you-by-lynn-poole-illustrated.html | Ideas Are Useful; TODAY'S SCIENCE AND YOU. By Lynn Poole. Illustrated by Jeanne Bendick. 208 pp. New York: Whittlesey House. $2.75. Far Ages 12 to 15. | True | GLENN O. BLOUGH. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/dr-joseph-g-raia.html | DR. JOSEPH G. RAIA | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/san-francisco-84557477.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/gold-dollar-drain-checked-by-british-quarters-gain-is-31000000.html | GOLD, DOLLAR DRAIN CHECKED BY BRITISH; Quarter's Gain Is $31,000,000 Against a Year of Losses -- U. S. Aid Is Big Factor | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/sacrifice-of-principles-sacrifice-of-principles.html | SACRIFICE OF PRINCIPLES"; Sacrifice of Principles" | True | By Chester Wilmot | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/benefit-on-nov-10-for-girls-league-performance-of-new-rattigan-play.html | BENEFIT ON NOV. 10 FOR GIRLS LEAGUE; Performance of New Rattigan Play, 'Deep Blue Sea,' Taken Over in Drive for Funds | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/unchained.html | Unchained | True | BEN MADDOW. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/private-building-declines-in-city-projects-started-in-sixmonth.html | PRIVATE BUILDING DECLINES IN CITY; Projects Started in Six-Month Period of This Year Involved an Outlay of $155,000,000 | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/p-s-a-comes-to-town-highlights-of-a-heavy-convention-program.html | P. S. A. COMES TO TOWN; Highlights of a Heavy Convention Program | True | By Jacob Deschin | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/europes-business-is-still-fettered-american-business-men-point-out.html | EUROPES BUSINESS IS STILL FETTERED; American Business Men Point Out What They Think Is Wrong | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/issues-of-the-campaign-are-coming-into-focus-personalities-of-the.html | ISSUES OF THE CAMPAIGN ARE COMING INTO FOCUS; Personalities of the Two Men Seen Less Important Than Question of Ability to Direct Our Policies ARGUMENTS TO BE PRESENTED | True | By Cabell Phillips | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/midwest-area-crippled-by-rail-strike-in-march.html | Midwest Area Crippled By Rail Strike in March | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/ship-still-aground-at-karachi.html | Ship Still Aground at Karachi | True | | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/czech-rail-minister-named.html | Czech Rail Minister Named | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/st-louis-84557472.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/luzon-huk-drive-pressed.html | Luzon Huk Drive Pressed | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/peekskill-tax-roll-up-assessment-rise-for-1953-set-at-13-million.html | PEEKSKILL TAX ROLL UP; Assessment Rise for 1953 Set at 1.3 Million, 12-Year High | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/diamonds-mined-in-auto-factories-dealer-reports-8800-carats-were.html | DIAMONDS 'MINED' IN AUTO FACTORIES; Dealer Reports 8,800 Carats Were Salvaged Last Year In 33 Chrysler Plants | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/fire-destroys-mineral-products.html | Fire Destroys Mineral Products | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/clara-l-copeland-married-in-maine-escorted-by-her-father-she.html | CLARA L. COPELAND MARRIED IN MAINE; Escorted by Her Father, She Becomes Bride of Maj. R. H. Maeder in Hull's Cove | True | Special to Ta N-W YoxK xs. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/all-markets-closed.html | All Markets Closed | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-drought.html | THE DROUGHT | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/gallettas-team-triumphs-on-21st-stott-helps-in-victory-over-kuntz.html | GALLETTA'S TEAM TRIUMPHS ON 21ST; Stott Helps in Victory Over Kuntz Duo in Anderson Golf -- Turnesas Gain Final WALKER CUP CAPTAIN TEEING OFF IN MAMARONECK LINKS TEST GALLETTA'S TEAM TRIUMPHS ON 21ST | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/yanks-pick-aug-30-as-oldtimers-day-revered-stadium-stars-of-yore-to.html | YANKS PICK AUG. 30 AS OLDTIMERS' DAY; Revered Stadium Stars of Yore to Be Honored -- Griffith Will Be Guest | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/news-and-notes-from-the-tvradio-studios-tex-mccrarys-plans-n-b-cs.html | NEWS AND NOTES FROM THE TV-RADIO STUDIOS; Tex McCrary's Plans -- N. B. C.'s Secret Project -- Jack Benny's Views -- Items | True | By Val Adams | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-financial-week-market-sentiment-improves-as-steel-production.html | THE FINANCIAL WEEK; Market Sentiment Improves as Steel Production Gains Sharply in Wake of Long Strike | True | T. E. M. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/nationalists-refuse-bid.html | Nationalists Refuse Bid | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/cavan-plays-cork-today.html | Cavan Plays Cork Today | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/rights-battle-pushed-national-negro-group-cites-gains-on.html | RIGHTS BATTLE PUSHED; National Negro Group Cites 'Gains on Interracial Front' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/miss-riley-victor-over-miss-downey-in-final-of-western-golf.html | Miss Riley Victor Over Miss Downey in Final of Western Golf Tournament; TEXAS GIRL TAKES LAURELS, 2 AND 1 Miss Riley Captures Second Western Links Title With Victory at Los Angeles LOSER'S RECOVERY FAILS Miss Downey, Trapped on 35th, Blasts Out and Over Green on Final Hole of Match | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/a-tabbys-toothache-the-yellow-cat-mystery-by-ellery-queen-jr-200-pp.html | A Tabby's Toothache; THE YELLOW CAT MYSTERY. By Ellery Queen Jr. 200 pp. Boston: Little, Brown & Co. $2.50. For Ages 10 to 14. | True | IRIS VINTON. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/kissamsehuster.html | Kissam—Sehuster | True | Special to Nuw ro: 'rJ. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/our-jefferson-heritage.html | OUR JEFFERSON HERITAGE | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/on-the-political-scene-two-views.html | ON THE POLITICAL SCENE -- TWO VIEWS | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/dallas-84557478.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/heymanfelnn.html | Heyman--!felnn | True | SpAal to l-w Yo TS. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/kansas-city-84557473.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/patricla-huntlen-captains-fiahcee-uxtudent-at-fordham-to-be-bride.html | PATRICIA HUNTLEN CAPTAIN'S FIAHCEE; ux-Student at Fordham to Be Bride of William C. Burrows, Who Served as Jet Pilot | True | Specl to N.w Yo Ts. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/newcombe-c-baker.html | NEWCOMBE C. BAKER | True | Special to NgW YOgi. Ttair. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/road-soil-compacted-by-vibrating-method.html | ROAD SOIL COMPACTED BY VIBRATING METHOD | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/americans-abroad-gifted-young-musicians-find-home-in-europe.html | AMERICANS ABROAD; Gifted Young Musicians Find Home in Europe | True | By Olin Downes | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/cyclemantraumlauf.html | Cycleman-traumlauf | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/richard-brown.html | RICHARD BROWN | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/bridge-profiting-from-overcalls-such-bids-are-employed-to-good.html | BRIDGE: PROFITING FROM OVERCALLS; Such Bids Are Employed To Good Advantage By Most Experts | True | By Albert H. Morehead | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/miss-janet-raleigh-becomes-a-fiancee.html | MISS JANET RALEIGH BECOMES A FIANCEE | True | Special to NV Yo TtM-n | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/helen-mckeown-wed-in-chapel.html | Helen McKeown Wed in Chapel | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/argentina-without-evita-may-see-some-big-changes-her-friends-and.html | ARGENTINA WITHOUT EVITA MAY SEE SOME BIG CHANGES; Her Friends and Her Enemies in Politics Will Be Facing New Conditions | True | By Edward A. Morrowspecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/walter-d-dasimer.html | WALTER D. DA!..SIMER | True | Special to Ta Nsw YOR Tram. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/belgian-cyclist-first-noyelle-takes-120mile-grind-two-u-s-riders-in.html | BELGIAN CYCLIST FIRST; Noyelle Takes 120-Mile Grind -- Two U. S. Riders in Spill | True | | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/sweden-captures-equestrian-prizes-blixenfinecke-teammates-win-3day.html | SWEDEN CAPTURES EQUESTRIAN PRIZES; Blixen-Finecke, Team-Mates, Win 3-Day Gold Medals -- U. S. Riders Are Third | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/truman-is-buck-private-but-awaits-rail-tour-go.html | Truman Is 'Buck Private,' But Awaits Rail Tour 'Go' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/benjamin-f-evans.html | BENJAMIN F. EVANS | True | Special to Tm Nsw Yo TJs. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/son-born-to-the-robert-l-gills.html | Son Born to the Robert L. Gills | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/robert-opie-lindsay.html | ROBERT OPIE LINDSAY | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/galu-first-in-regatta.html | Galu First in Regatta | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/frascakiernan.html | Frasca--Kiernan | True | Special to N YolZ . | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/industrys-story-world-of-business-needs-new-tv-methods-to-explain.html | INDUSTRY'S STORY; World of Business Needs New TV Methods To Explain Itself More Effectively | True | By Jack Gould | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/nurses-for-polio-cases-sought.html | Nurses for Polio Cases Sought | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/garment-pickets-still-march.html | Garment Pickets Still March | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/chiang-signs-japanese-pact.html | Chiang Signs Japanese Pact | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/article-2-no-title-distaff-designers-enter-mens-field-sports-shirt.html | Article 2 -- No Title; DISTAFF DESIGNERS ENTER MEN'S FIELD Sports Shirt Maker Believes Their Viewpoint Will Assure 'Rugged Masculine Look' | True | By George Auerbach | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/p-f-rhoades-to-wed-viscountess-dangan.html | P. F. RHOADES TO WED VISCOUNTESS DANGAN | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/frost-subdues-quillian-read-also-gains-final-in-u-s-junior-tennis.html | FROST SUBDUES QUILLIAN; Read Also Gains Final in U. S. Junior Tennis Tourney | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/seafood-princess-to-be-named.html | Seafood Princess to Be Named | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/from-all-lands-wonder-tales-of-horses-and-heroes-by-frances.html | From All Lands; WONDER TALES OF HORSES AND HEROES. By Frances Carpenter. Illustrated by William D. Hayes. 238 pp. New York: Doubleday & Co. $3. For Ages 8 to 12. | True | EUGENIA GARSON. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/building-upsurge-on-guam-foreseen-residents-of-island-are-now.html | BUILDING UPSURGE ON GUAM FORESEEN; Residents of Island Are Now Eligible to Receive Housing Aid From U. S. Agency | True | By Cynthia Kellogg | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/john-mccloys-work-his-role-in-promoting-americangerman-relations.html | John McCloy's Work; His Role in Promoting American-German Relations Praised | True | HANS W. WEIGERT | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/fruit-tree-grower-takes-a-backward-glance.html | FRUIT TREE GROWER TAKES A BACKWARD GLANCE | True | By J. R. Hepler | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/hungary-soccer-victor-65000-see-yugoslavia-booters-lose-helsinki.html | HUNGARY SOCCER VICTOR; 65,000 See Yugoslavia Booters Lose Helsinki Final, 2-0 | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mrs-bruce-s-lachlan.html | MRS. BRUCE S. LACHLAN | True | | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/phils-sign-outfielder-17.html | Phils Sign Outfielder, 17 | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/barnesanderson.html | BarnesAnderson | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/ship-bureau-lists-at-peacetime-high-8494-vessels-now-on-roster-of.html | SHIP BUREAU LISTS AT PEACETIME HIGH; 8,494 Vessels Now on Roster of Classification Society -- 759 Soon to Be Added | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/algsirs-stretch-rush-takes-sprint-at-salem.html | Algsir's Stretch Rush Takes Sprint at Salem | True | By the United Press. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/by-way-of-report-independent-film-biography-of-braille-planned-on.html | BY WAY OF REPORT; Independent Film Biography of Braille Planned -- On Location -- Other Matters | True | By A. H. Weiler | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/charles-a-tyler-i-of-ihqiirer-ddi-i-chairman-of-the-philadelphial.html | CHARLES A. TYLER 'i OF IHQ{IIRER DDi .I; Chairman of the Philadelphial , Newspaper Long Had Served , Curtis Publishing Interests | True | Special tO NL' YOKK TME, | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mrs-ernest-s-black-has-son.html | Mrs. Ernest S. Black Has Son | True | Special to w No ?ns. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/crafty-admiral-530-first-in-28500-race-at-jamaica-eight-legs-off.html | Crafty Admiral, $5.30, First In $28,500 Race at Jamaica; EIGHT LEGS OFF THE GROUND AT THE FINISH OF FEATURE $28,500 HANDICAP T0 CRAFTY ADMIRAL | True | By James Roach | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/iran-senate-joins-fight-on-u-s-aides-mossadegh-soninlaw-backs.html | IRAN SENATE JOINS FIGHT ON U. S. AIDES; Mossadegh Son-in-Law Backs Attack -- Advisers Held Not Needed and Troublesome IRAN SENATE JOINS FIGHT ON U. S. AIDES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/toth-of-barbara-lwlsi-he-plans-september-weddingi-to-william-j.html | t'.oTH OF BARBARA LWlSI; he Plans September Weddingi to William J. Howell Jr. / | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-bitter-search-for-firstclass-citizenship-south-of-freedom-by.html | The Bitter Search for First-Class Citizenship; SOUTH OF FREEDOM. By Carl T. Rowan, 270 pp. New York: Alfred A. Knopf $3.50. | True | By Hodding Carter | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/blind-man-expert-with-power-tools-paterson-resident-who-lost-sight.html | BLIND MAN EXPERT WITH POWER TOOLS; Paterson Resident, Who Lost Sight in 1938, Now Makes a Variety of Wood Items | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mrs-douglas-fox.html | MRS. DOUGLAS FOX | True | .pecial to T,.; NgW YORK TIMF. S. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/corruption-in-egypt-is-not-a-new-issue-abuse-of-power-was.html | CORRUPTION IN EGYPT IS NOT A NEW ISSUE; Abuse of Power Was Widespread Long Before Farouk Ascended Throne | True | By Michael ClarkspecialTo the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/frederick-c-bach.html | FREDERICK C. BACH | True | Special to Ta Nzw YORK 'rxu. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/a-leonardo-sketchbook.html | A Leonardo Sketchbook | True | A. B. L. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/alicoatehennlngsen.html | Alicoate—Hennlngsen | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/suit-on-governorship-dropped.html | Suit on Governorship Dropped | True | | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/richmond-84557474.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/gab-gel-09-bookexpert-dfd-recital-violinist-composer-and.html | GAB GEL, 09, BOOKEXPERT, DFD; Recital Violinist, Composer and Musicologist Became Dealer in Rare Volumes Here | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/education-notes-varied-activities-on-the-campus-and-in-thc.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B.F. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/decline-forecast-in-foreign-trade-u-s-exports-and-imports-of-normal.html | DECLINE FORECAST IN FOREIGN TRADE; U. S. Exports and Imports of Normal Variety Seen Falling Below Peak 1951 Levels DOLLAR GAP WILL WIDEN Spread Is Expected to Exceed $5,000,000,000, an Increase of Over $1,000,000,000 Observers Forecast Foreign Trade Drop In Second Half of '52 Below '51 Level | True | By Brendan M. Jones | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/of-time-and-place-and-versifiers-new-and-selected-poems-by-thomas-h.html | Of Time and Place and Versifiers; NEW AND SELECTED POEMS. By Thomas Hornsby Ferril. Foreword by H. L. Davis. 163 pp. New York: Harper & Bros. $3. A MASK FOR JANUS. By W. S. Merwin. Foreword by W. H. Auden Yale Series of Younger Poets, No. 49. 67 pp. New Haven: Yale University Press. $2.50. GOLDEN GOOSE. Series 3, No. 4. Norman Macleod Issue. Columbus: Golden Goose Press. 40c. PURE AS NOWHERE. By Norman Macleod. 32 pp. Columbus: Golden Goose Press. $1.50. RENDEZVOUS IN A LANDSCAPE. By August Derleth. 54 pp. New York: Fine Editions Press $2.50. NEWS FROM THE VILLAGE. By Gerald Bullett. 55 pp. New York: Cambridge University Press. $1.75. | True | By John Holmes | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/married-couples-paper-endorses-both-nominees.html | Married Couple's Paper Endorses Both Nominees | True | By the United Press. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/william-m-grinstead.html | WILLIAM M. GRINSTEAD | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/sylvia-b-ihglair-bbcoibs-engage-former-bennineton-student-will-be.html | SYLVIA B. SIHGLAIR BBCOIBS ENGAGE]); Former BenninEton Student Will Be Wed to Stephen Cart of Georgetown Law | True | Spec'al to Tag Ngw YORK TIIF.S. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/second-avenue-shows-way.html | Second Avenue Shows Way | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/farm-loans-for-new-england-rains-give-relief-to-drought-areas.html | Farm Loans for New England; RAINS GIVE RELIEF TO DROUGHT AREAS | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/george-morris-64-a-publicist-dies-director-for-the-daily-news-here.html | GEORGE MORRIS, 64 A PUBLICIST, DIES; Director For The Daily News Here Began as Reporter for Chicago Tribune in 1910 | True | | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/coast-guard-units-meet-jersey-division-in-auxiliary-wins-commodores.html | COAST GUARD UNITS MEET; Jersey Division in Auxiliary Wins Commodore's Cup | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/hungary-captures-water-polo-crown.html | HUNGARY CAPTURES WATER POLO CROWN | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/carl-lamac.html | CARL LAMAC | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/textile-official-opposes-cutbacks-hallett-terms-idea-of-excess.html | TEXTILE OFFICIAL OPPOSES CUTBACKS; Hallett Terms Idea of Excess Capacity 'Pure Nonsense' -- Discusses Third Shift TEXTILE OFFICIAL OPPOSES CUTBACKS | True | By Herbert Koshetz | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/missionary-gets-college-post.html | Missionary Gets College Post | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-coocoo-bird-and-others.html | THE COO-COO BIRD' AND OTHERS | True | R.P.d/ | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/by-the-right-left-quick-match.html | BY THE RIGHT (LEFT) QUICK MATCH' | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/atlanta-84557475.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/2-uruguayans-get-then-lose-medals-members-of-thirdplace-five-were.html | 2 URUGUAYANS GET, THEN LOSE MEDALS; Members of Third-Place Five Were Suspended for Attack on Referee at Olympics | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/miss-besse-sullivan.html | MISS BESSE SULLIVAN | True | Special to TH Nzw NoK . | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/russians-decide-scores-dont-matter-after-all.html | Russians Decide Scores Don't Matter After All | True | By the United Press. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/regency-council-named-for-egypts-infant-king.html | Regency Council Named For Egypt's Infant King | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/a-city-humiliated-the-big-rape-by-james-wakefield-burke-282-pp-new.html | A City Humiliated; THE BIG RAPE. By James Wakefield Burke. 282 pp. New York: Farrar, Straus A Young. $3. | True | SAM HUNTER. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/oceanhopping-helicopter-crews-congratulated.html | OCEAN-HOPPING HELICOPTER CREWS CONGRATULATED | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/those-flying-saucers-not-what-they-seem-there-are-various.html | THOSE FLYING SAUCERS NOT WHAT THEY SEEM; There Are Various Explanations for Them but More Can Be Learned | True | By Waldemar Kaempffert | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/konno-tickled-to-death-unaware-he-put-u-s-in-point-lead-with.html | KONNO 'TICKLED TO DEATH'; Unaware He Put U. S. in Point Lead With 1,500-Meter Victory | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/2-more-over-california.html | 2 More Over California | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/an-eye-for-an-eye.html | An Eye for an Eye | True | MAURICE WINOGRAD. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/greats-of-earth.html | Greats' of Earth | True | By Vaughn Gray | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/us-jobaid-orders-total-290973541-new-york-got-167673885-in-month-to.html | U.S. JOB-AID ORDERS TOTAL $290,973,541; New York Got $167,673,885 in Month to June 22 -- Detroit Second in Crisis Program | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/21-students-at-lisbon.html | 21 Students at Lisbon | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/u-s-iron-ore-dock-goes-to-venezuela-huge-floating-pier-is-being.html | U. S. IRON ORE DOCK GOES TO VENEZUELA; Huge Floating Pier Is Being Built in Texas in Parts -- One Has Arrived in South America | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/where-we-stand-with-russia-a-balance-sheet-the-west-has-made-big.html | WHERE WE STAND WITH RUSSIA: A BALANCE SHEET; The West Has Made Big Gains but Kremlin Still Has Trump to Play | True | By Drew Middletonspecial To The New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/morizio-boxes-winchman.html | Morizio Boxes Winchman | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/aviation-jet-orders-contracts-placed-by-international-lines.html | AVIATION: JET ORDERS; Contracts Placed by International Lines Indicate Plans for Test Operations | True | BY Frederick Graham | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/a-tourist-abroad-sightseeing-in-rome.html | A TOURIST ABROAD: SIGHT-SEEING IN ROME | True | By Paul J. C. Friedlander | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/poor-sailing-weather-mars-echo-bays-first-part-of-2day-regatta-on-s.html | Poor Sailing Weather Mars Echo Bay's First Part of 2-Day Regatta on Sound; ESSELBORN'S MYTH A SURPRISE WINNER She Leads International Craft Home, Beating Mutiny by 2 1/2 Minutes -- Aileen Third 62 IN Y. R. A. COMPETITION Willcox Scores With Twister in S Class -- Tumbleweed Victor in Star Test | True | By William J. Briordyspecial To The New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/tragedy-at-toronto.html | TRAGEDY AT TORONTO | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/truman-approves-peace-pact-making-bonn-ally-of-west-president-in.html | TRUMAN APPROVES BONN ALLY OF WEST; President, in Kansas City, Sees West Germany Restored to Community of Nations HE HAILS THE AGREEMENT With the Defense Protocol, It Calls for Ending of the Occupation of Country BONN PEACE PACT SIGNED BY TRUMAN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/durkinscanlon.html | DurkinScanlon | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/kean-made-lieutenant-general.html | Kean Made Lieutenant General | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/all-good-things-must-end.html | All Good Things Must End | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/wage-board-faces-new-rise-demands-million-workers-to-ask-more-pay.html | WAGE BOARD FACES NEW RISE DEMANDS; Million Workers to Ask More Pay Though Little Additional Can Be Granted Under Law | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/belgians-protest-2year-army-duty-labor-group-calls-a-24hour-strike.html | BELGIANS PROTEST 2-YEAR ARMY DUTY; Labor Group Calls a 24-Hour Strike to Back Demand for Reduction to 18 Months | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/arts-curriculum-is-made-flexible.html | Arts Curriculum Is Made Flexible | True | B.F. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/nepal-seizes-14-reds-en-route-from-tibet.html | NEPAL SEIZES 14 REDS EN ROUTE FROM TIBET | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/fortyfive-minutes-at-gander.html | FORTY-FIVE MINUTES AT GANDER | True | | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/confused-race-on-for-mmahon-seat-purtell-boomed-for-interim.html | CONFUSED RACE ON FOR M'MAHON SEAT; Purtell Boomed for Interim Appointment -- Availability of Lodge Is Discussed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/slomoshun-iv-set-in-favorites-role-sayres-recordsetting-craft.html | SLO-MO-SHUN IV SET IN FAVORITE'S ROLE; Sayres' Record-Setting Craft Choice in Gold Cup Race at Seattle Saturday | True | By Clarence E. Lovejoy | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/us-wins-unofficial-olympic-title-passing-soviet-with-eight.html | U.S. Wins Unofficial Olympic Title, Passing Soviet With Eight Victories | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-pageant-in-full-swing-dance-and-skylark-by-john-moore-215-pp.html | The Pageant in Full Swing; DANCE AND SKYLARK. By John Moore. 215 pp. New York: The Macmillan Company. $3. | True | ISABELLE MALLET. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/first-stops.html | FIRST STOPS | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/homes-bought-in-queens.html | Homes Bought in Queens | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-modernist-movement-is-dead-success-and-conformity-says-spender.html | THE MODERNIST MOVEMENT IS DEAD; Success and Conformity, Says Spender, Has Stripped It of Its Vital Spontaneity The Modernist Movement Is Dead? | True | By Stephen Spender | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/medical-logistics-problems-offer-challenge-to-military-high-degree.html | Medical Logistics Problems Offer Challenge to Military; High Degree of Dispersal and Mobility Held Creating New Complexities Abroad | True | By Howard A. Rusk, M. D. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/gay-if-not-precise-annuals-provide-an-assortment-of-colors-and.html | GAY IF NOT PRECISE; Annuals Provide an Assortment of Colors And Forms for Informal Bouquets | True | By Olive E. Allen | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/variety-marks-season-in-brazil.html | VARIETY MARKS SEASON IN BRAZIL | True | By Margaret E. Stewardino de Janeiro. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/red-gross-dilutes-germ-war-action-resolution-on-korean-inquiry.html | RED GROSS DILUTES GERM WAR ACTION; Resolution on Korean Inquiry Watered Down as Reds Rule Out Role for Organization | True | By Milton Brackerspecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/russians-seize-spot-on-east-zone-border.html | RUSSIANS SEIZE SPOT ON EAST ZONE BORDER | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/cirigliano-keeps-two-swim-titles-ohio-state-freshman-wins-at-300.html | CIRIGLIANO KEEPS TWO SWIM TITLES; Ohio State Freshman Wins at 300 and 1,500 Meters Here in A. A. U. Senior Meet | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/faces-bjke_2-maeo-becomes-bride-in-hatboro-pai-of-john-h.html | F.A.CEs BjKE_2. MA..,EO; Becomes Bride in Hatboro, Pa.,f of John H. Hintermeister | True | Special to I'H NEW YORK ZS. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/new-york-84557467.html | New York | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/club-endorses-schupler-regular-brooklyn-party-group-sends-notice-to.html | CLUB ENDORSES SCHUPLER; Regular Brooklyn Party Group Sends Notice to Sinnott | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-lawn-mower-coop.html | THE LAWN MOWER CO-OP | True | By Robert E. Stearns | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-job-is-important-but-so-is-school.html | The Job Is Important but So Is School | True | By Dorothy Barclay | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/german-executed-as-saboteur.html | German Executed as Saboteur | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mild-deficit.html | MILD DEFICIT | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/miss-clement-fiancee-of-h-w-estabrooh.html | Miss Clement Fiancee Of H. W. Estabrooh; | True | Special [0 THE NEW YOll . | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/joseph-t-shaw-77-author-and-agent.html | JOSEPH T. SHAW, 77, AUTHOR AND AGENT | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/pension-hearings-to-open-tuesday-studies-by-special-committee-of.html | PENSION HEARINGS TO OPEN TUESDAY; Studies by Special Committee of Railroad Retirement Act Seek to End Differences PENSION HEARINGS TO OPEN TUESDAY | True | By J. E. McMahon | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/gen-de-neve-de-roden.html | GEN. DE NEVE DE RODEN | True | Special to Ngw YoP**te/T.s. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/girls-wed-early-statistics-show-professor-at-boston-university-says.html | GIRLS WED EARLY, STATISTICS SHOW; Professor at Boston University Says One Reason Is They Are Too Lazy to Go to Work | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/reds-perkowski-beats-braves-83-marshalls-homer-with-2-on-in-fourth.html | REDS' PERKOWSKI BEATS BRAVES, 8-3; Marshall's Homer With 2 On in Fourth and 3-Run Seventh Subdue Boston Again | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/ceremony-to-mark-games-end-tonight-65000-expected-to-see-brief-but.html | CEREMONY TO MARK GAMES END TONIGHT; 65,000 Expected to See Brief but Impressive Finale After Olympic Equestrian Event | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/young-audiences-plan-for-a-fresh-approach-to-music-in-schools.html | YOUNG AUDIENCES; Plan for a Fresh Approach to Music In Schools Spreads Across Country | True | By Howard Taubman | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/andertonrhyne.html | Anderton--Rhyne | True | Special to THE NW NOLC TS. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/democracy-in-action.html | Democracy in Action | True | ROSE SPIEGEL | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/iaugustinu-janeway-married-to-veter.html | IAUGUSTINu JANEWAY MARRIED TO VETER | True | AN | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/records-fair-trade-new-mcquirekeogh-act-will-affect-industry.html | RECORDS: FAIR TRADE; New McGuire-Keogh Act Will Affect Industry | True | By Harold C. Schonberg | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/curb-on-japans-red-trade-to-be-supervised-by-west-japans-red-trade.html | Curb on Japan's Red Trade To Be Supervised by West; JAPAN'S RED TRADE TO BE GONTROLLED | True | By Walter H. Waggonerspecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/lrtinibiscay.html | ]Lrtini--Biscay | True | Speed to Nxw Yo . | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/daughter-to-mrs-a-m-zashin.html | Daughter to Mrs. A. M. Zashin | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/rumor-blows-up.html | Rumor Blows Up | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/british-auto-racer-due-col-gardner-arrives-tomorrow-for-bonneville.html | BRITISH AUTO RACER DUE; Col. Gardner Arrives Tomorrow for Bonneville Speed Tests | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/i-did-too-see-a-flying-ball.html | I DID TOO SEE A FLYING BALL' | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/n-y-a-c-clam-bake-today.html | N. Y. A. C. Clam Bake Today | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/arthur-treat-gorton.html | ARTHUR TREAT GORTON | True | special to NEW YoR MSS. | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/train-kills-4-in-south-africa.html | Train Kills 4 in South Africa | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-dance-balinese-government-of-indonesia-sponsors-a-troupe.html | THE DANCE: BALINESE; Government of Indonesia Sponsors a Troupe | True | By John Martin | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/marie-thompson-john-jansen-wed-is-bride-in-calvary-episcopal-i-here.html | MARIE THOMPSON,' JOHN JAN.SEN WED; is Bride in Calvary Episcopal I Here of Yale Graduate [ | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/japans-entry-into-nato-committee-seen-strengthening-strategic.html | Japan's Entry Into NATO Committee Seen Strengthening Strategic Materials Control; WEST WOULD HOLD TRADE WITH JAPAN | True | By Burton Crane | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/miss-azardbrm-of-b-l-riohsoi-ii-sister-ismaid-of-honor-at-her.html | Miss AZARDBRm[ OF B. L. RIOHSOL,; II Sister Is-Maid of Honor. at Her Wedding in Peace Dale, R. L, to Harvard Law Alumnus gneelal to | True | Tuz llw'Yo 'rrq. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/n-j-plants-financed-loans-of-255000-made-on-essex-and-union.html | N. J. PLANTS FINANCED; Loans of $255,000 Made on Essex and Union Projects | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/budweiser-maker-to-build-in-west-new-anheuserbusch-brewery-is.html | BUDWEISER MAKER TO BUILD IN WEST; New Anheuser-Busch Brewery Is Planned for 65-Acre Tract in San Fernando Valley | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/franco-sees-bias-in-u-s-aid-views-ties-deadlock-on-agreement-to.html | FRANCO SEES BIAS IN U. S. AID VIEWS; Ties Deadlock on Agreement to Failure to Treat Spain as Generously as Yugoslavia | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/new-homes-opened-on-valhalla-tract.html | NEW HOMES OPENED ON VALHALLA TRACT | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/7-dead-in-malayan-air-crash.html | 7 Dead in Malayan Air Crash | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/pocketsize-plants-a-few-kinds-will-thrive-in-crevices-of-paths.html | POCKET-SIZE PLANTS; A Few Kinds Will Thrive In Crevices of Paths | True | By George Taloumis | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/saratoga-meet-opens-tomorrow-with-78th-flash-heading-card-fourweek.html | Saratoga Meet Opens Tomorrow, With 78th Flash Heading Card; Four-Week Spa Program Offers 21 Stakes With $237,500 Added Money -- Whitney and U. S. Hotel Features on Saturday | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/superroad-links-houston-to-gulf-28643532-freeway-built-with-federal.html | SUPERROAD LINKS HOUSTON TO GULF; $28,643,532 Freeway Built With Federal Aid Stresses Texas Aversion to Tolls | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/many-to-get-rise-in-social-security-44-million-certain-to-have-250.html | MANY TO GET RISE IN SOCIAL SECURITY; 4.4 Million Certain to Have $2.50 to $8.60 a Month More in October Under New Law | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/dodgercub-game-rained-out-in-5th-chicago-loses-40-lead-and-sauer-a.html | DODGER-CUB GAME RAINED OUT IN 5TH; Chicago Loses 4-0 Lead and Sauer a Homer -- Robinson, Cavarretta in Dispute DODGER-CUB GAME RAINED OUT IN 5TH | True | By Roscoe McGowen | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/art-show-patrons-to-be-disturbed-new-director-of-international-at.html | ART SHOW PATRONS TO BE 'DISTURBED'; New Director of International at Pittsburgh Warns of Plenty of Abstraction | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/concessions-to-reality-concessions-to-reality.html | CONCESSIONS TO REALITY"; Concessions to Reality" | True | By Henry Steele Commager | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/dc4-lands-on-2-wheels-pilot-brings-39-in-safely-as-nose-gear-fails.html | DC-4 LANDS ON 2 WHEELS; Pilot Brings 39 in Safely as Nose Gear Fails to Operate | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/three-poodles-in-a-gold-bed-all-i-could-never-be-some-recollections.html | Three Poodles In a Gold Bed; ALL I COULD NEVER BE. Some Recollections by Beverley Nichols. 348 pp. New York: E. P. Dutton & Co. $4. | True | By Roger Pippett | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/radar-detects-cars-it-rings-a-bell-when-moving-auto-approaches-gate.html | Radar Detects Cars; It Rings a Bell When Moving Auto Approaches Gate | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mdonald-heads-drive-named-to-lead-fund-activities-of-brooklyn-red.html | M'DONALD HEADS DRIVE; Named to Lead Fund Activities of Brooklyn Red Cross Group | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/crooks-freedom-ended-madigan-with-13-arrests-likely-to-spend-last.html | CROOK'S FREEDOM ENDED; Madigan, With 13 Arrests, Likely to Spend Last Years in Prison | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/initiating-an-atlantic-dialogue-america-and-the-mind-of-europe.html | Initiating an Atlantic Dialogue; AMERICA AND THE MIND OF EUROPE. Edited by Lewis Galantiere. 125 pp. New York: Library Publishers. $2.75. | True | By William Barrett | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/fund-drive-over-the-top-holy-cross-church-here-passes-100000-goal.html | FUND DRIVE 'OVER THE TOP'; Holy Cross Church Here Passes $100,000 Goal by $15,000 | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/aviation-problems-to-be-viewed.html | Aviation Problems to Be Viewed | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/9-in-car-killed-in-utah-victims-of-collision-with-truck-were-on-way.html | 9 IN CAR KILLED IN UTAH; Victims of Collision With Truck Were on Way to Picnic | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/korea-truce-units-meet-then-recess-for-another-week-full.html | KOREA TRUCE UNITS MEET, THEN RECESS FOR ANOTHER WEEK; Full Delegations Sit Futilely for 32 Minutes -- Adjourn Again on U. N. Demand PRISONER PRINCIPLE FIRM Harrison Reiterates the Allied Refusal of Forced Return -- Negotiation Pattern Set KOREA TRUCE UNITS RECESS A 2D WEEK | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/red-sox-top-tigers-on-long-hits-105.html | RED SOX TOP TIGERS ON LONG HITS, 10-5 | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/honoring-leonardo-europe-notes-500th-year-delacroix-in-london.html | HONORING LEONARDO; Europe Notes 500th Year -- Delacroix in London | True | By Stuart Preston | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/greatness.html | GREATNESS | True | EDGAR CARY MARKHAM | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/luella-sude-to-be-fall-bride.html | Luella Sude to Be Fall. Bride | True | Special to T%{S NEW YOt'.K T]. | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/shillings-for-a-pony-freelance-the-pony-by-joan-begbie-illustrated.html | Shillings for a Pony; FREELANCE: The Pony. By Joan Begbie. Illustrated by Frank Grey. 207 pp. New York: Dodd, Mead & Co. $2.50. For Ages 8 to 12. | True | SARAH CHOKLA GROSS. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/boston-to-get-ambrose-lightship-ending-26year-vigil-off-port-here.html | Boston to Get Ambrose Lightship, Ending 26-Year Vigil Off Port Here; Sturdy Vessel, Being Replaced at Channel Post, Has Withstood Collisions and Storms and Hostile Submarines | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/neglected-crop-kohlrabi-makes-a-choice-vegetable-for-fall.html | NEGLECTED CROP; Kohlrabi Makes a Choice Vegetable for Fall | True | By Paul Work | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/cocacola-profits-rise-for-half-year-company-lists-12263199-and.html | COCA-COLA PROFITS RISE FOR HALF YEAR; Company Lists $12,263,199 and $8,140,217 for 2d Quarter -- Nicholson Named Head | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/apartment-under-a-water-tower.html | APARTMENT UNDER A Water Tower | True | By Betty Pepis | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/korean-blood-needs-still-are-critical.html | KOREAN BLOOD NEEDS STILL ARE CRITICAL | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/phils-halt-cards-62-on-ryan-grand-slam.html | PHILS HALT CARDS, 6-2, ON RYAN GRAND SLAM | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/muir-weissinger.html | MUIR WEISSINGER | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/fight-eases-off-in-western-hills-u-n-infantry-reports-small-patrol.html | FIGHT EASES OFF IN WESTERN HILLS; U. N. Infantry Reports Small Patrol Clashes -- Navy Bombs East Coast Power Plant | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/death-on-the-highway.html | DEATH ON THE HIGHWAY | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/notes-on-science-volcano-again-reported-dead-moving-sidewalk-tested.html | NOTES ON SCIENCE; Volcano Again Reported Dead -- Moving Sidewalk Tested | True | W. K. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/miss-adsit-engaged-to-thomas-dearmo.html | MISS ADSIT ENGAGED 'TO THOMAS DEARMO | True | NT | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mrs-richard-may-jr-has-soni.html | Mrs. Richard May Jr. Has SonI | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/latin-reintroduced-in-russian-schools.html | LATIN REINTRODUCED IN RUSSIAN SCHOOLS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/flying-river-dished-up.html | Flying River Dished Up | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/luther-e-coleman.html | LUTHER E. COLEMAN | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/belgrade-applies-its-code-in-trieste-counters-allied-move-in-area.html | BELGRADE APPLIES ITS CODE IN TRIESTE; Counters Allied Move in Area by Extending Basic Laws to the Yugoslav Zone | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mrs-peter-c-browne-has-child.html | Mrs. Peter C. Browne Has Child! | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/miss-forsberg-engaged-u-of-bridgeport-teacher-will-be-sam-robert.html | MISS FORSBERG ENGAGED U. of Bridgeport; Teacher Will Be Sam Robert Volo's Bride | True | Special to NRW YORK Txs. | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/nuptials-in-jersey-for-mary-e-beebe-ridgewood-girl-is-escorted-by.html | NUPTIALS IN JERSEY FOR MARY E. BEEBE; Ridgewood Girl Is Escorted by; Father at Wedding to Shane ' Devine of Manchester, N. H. Special to llv Yor Tn. | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/locust-valley.html | LOCUST VALLEY | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/st-louis-hotels-pay-rise-set.html | St. Louis Hotels Pay Rise Set | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/louis-full-diei-wlahtlfacturer-head-of-american-abrasive-co-and-two.html | [LOUIS FULL DIEi WlAHtlFACTURER,; Head of American Abrasive Co. and Two Others Was a Civic Leader in Westfield, Mass. | True | Special to THZ i' | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/wood-field-and-stream-poor-showing-of-u-s-shooters-abroad-is.html | Wood, Field and Stream; Poor Showing of U. S. Shooters Abroad Is Attributed to Lack of Planning | True | By Raymond R. Camp | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/electoral-drive-on-in-california-the-major-parties-and-2-minor.html | ELECTORAL DRIVE ON IN CALIFORNIA; The Major Parties and 2 Minor Groups Meet to Jockey for 32 Presidential Votes | True | By Gladwin Hillspecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/rappoporbquee.html | Rappoporb--Quee | True | Special to TRE NEW YORK TI. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/review-1-no-title-summertime.html | Review 1 -- No Title; Summertime | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/strike-on-central-averted-for-time-parley-tomorrow-chiefs-of-four.html | STRIKE ON CENTRAL AVERTED FOR TIME; PARLEY TOMORROW; Chiefs of Four Unions Await the Outcome Before Calling Out 6,000 Men in East DEMANDS OF 1950 AT ISSUE New Points Needed to Obtain Emergency Board -- 45,000 Commuters Affected Here STRIKE ON CENTRAL AVERTED FOR TIME | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/a-saint-at-home-a-quest-for-gandhi-by-reginald-reynolds-215-pp-new.html | A Saint At Home; A QUEST FOR GANDHI. By Reginald Reynolds. 215 pp. New York: Doubleday & Co. $3.75. | True | By Charles Spielberger | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/emily-scadron-engagedto-wed.html | Emily Scadron Engagedto Wed | True | SPecial to TiE gw YORK/3lgs. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/peiping-demands-return-of-planes-protest-to-london-says-police-in.html | PEIPING DEMANDS RETURN OF PLANES; Protest to London Says Police in Hong Kong Had No Right to Seize 71 Aircraft | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/hrrisonicadam.html | Hrrison]lcAdam | True | special to Ts Nv Yom Tr. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/montreal-prisoners-riot-set-new-fires.html | MONTREAL PRISONERS RIOT, SET NEW FIRES | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/colombias-coffee-trade-up.html | Colombia's Coffee Trade Up | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/guerrilla-activity-up-in-poland.html | Guerrilla Activity Up in Poland | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mrs-mary-m-obriun.html | MRS. MARY M. O'BRIuN | True | | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/athletics-conquer-indians-by-rallying-for-four-runs-in-ninth-at.html | Athletics Conquer Indians by Rallying for Four Runs in Ninth at Cleveland; BYRD GETS CREDIT FOR 6-TO-4 VICTORY Athletics Triumph as Clark's Pinch Homer Sets Off 4-Run Uprising in Ninth Inning DOBY EXCELS FOR INDIANS Singles in Two-Run Sixth and Wallops 22d Four-Bagger -- Zernial Hits No. 18 | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mna-duryee-married-tor-harriso_-nwood.html | MNA DURYEE MARRIED TOR. HARRISO_ NWOOD | True | Special to Nmv YOaK Tmr. s. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mistaken-notions-work-of-stage-director-often-misunderstood.html | MISTAKEN NOTIONS; Work of Stage Director Often Misunderstood | True | By Harold Clurman | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/canal-zone-cargo-misses-29-mark-30073022-tons-in-year-falls-short.html | CANAL ZONE CARGO MISSES '29 MARK; 30,073,022 Tons in Year Falls Short of the Record -- Ores and Oils Head the list | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/macao-barricades-roads-no-new-attacks-by-the-chinese-communists.html | MACAO BARRICADES ROADS; No New Attacks by the Chinese Communists Reported | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/ddihg-ih-ohapel-for-mis-ghweppi-bride-attended-by-sister-at.html | DDIHG IH OHAPEL FOR MIS GHWEPPI; Bride Attended by Sister at Marriage to H. F. Thompson at St. Bartholomew's | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/cars-to-cost-more-shortage-is-seen-dealers-who-have-lost-money-are.html | CARS TO COST MORE; SHORTAGE IS SEEN; Dealers, Who Have Lost Money, Are Not Expected to Make Big Trade In Allowances | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/council-of-pacific-to-take-up-task-u-s-australia-new-zealand.html | COUNCIL OF PACIFIC TO TAKE UP TASK; U. S. - Australia - New Zealand Defense Pact Conference First Since Signing | True | By Lawrence E. Davies special To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/oil-painting.html | OIL PAINTING' | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/italian-combat-monteverdi-musicdrama-in-its-disk-premiere.html | ITALIAN 'COMBAT'; Monteverdi Music-Drama In Its Disk Premiere | True | By John Briggs | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/sales-active-in-bayside.html | Sales Active in Bayside | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/daveygraziano-bout-proposed.html | Davey-Graziano Bout Proposed | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/detroiters-alert-for-state-primary-drive-for-registration-results.html | DETROITERS ALERT FOR STATE PRIMARY; Drive for Registration Results in a Total Exceeding That of 1948 National Election | True | By Elie Abel special To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/allendale-to-try-again-jersey-towns-master-plan-faces-third-debate.html | ALLENDALE TO TRY AGAIN; Jersey Town's Master Plan Faces Third Debate Tuesday | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/dr-oscar-brunler-i-scientist-physician.html | DR. OSCAR BRUNLER, I SCIENTIST, PHYSICIAN[ | True | Special to T- NEW Yog TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/talk-with-the-moravias.html | Talk With the Moravias | True | By Hedy Maria Clarkrome. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/bey-stalls-paris-on-tunisian-deal-he-shifts-french-pressure-for.html | BEY STALLS PARIS ON TUNISIAN DEAL; He Shifts French Pressure for Action on Unpopular Reforms to an Advisory Group | True | By Robert C. Dotyspecial To The New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/a-dream-come-true-secret-of-sleeping-river-by-archie-binns.html | A Dream Come True; SECRET OF SLEEPING RIVER. By Archie Binns. Ilustrated by Rafaello Busoni. Philadelphia. John C Winston Company. $2.50. For Ages 9 to 12. | True | MARGARET FORD KIERAN | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/game-called-in-6th-a-nickoftime-tworun-blast-by-rhodes-tops-pirates.html | GAME CALLED IN 6TH; A Nick-of-Time Two-Run Blast by Rhodes Tops Pirates for Giants JANSEN IS ROUTED EARLY But Wilhelm Saves Day With a Fine Relief Job -- Victors Now 4 1/2 Games Off Pace SCORING ON HOMER THAT SPELLED VICTORY FOR THE GIANTS GIANTS NIP PIRATES ON HOMER IN 6TH, 4-3 | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/choral-program-thursday.html | Choral Program Thursday | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/morriscampbell.html | Morris--Campbell | True | Special to TZ NV Yom Tzar. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/jane-klueffel-engaged-she-will-be-married-on-aug-30t-to-herbert.html | JANE KLUEFFEL ENGAGED; ( She Will Be Married on Aug. 30(i to Herbert Earl Howle t | True | Slecial to TR NW YOC TrM. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/steel-strikes-effects-spur-inflation-threat-high-prices.html | STEEL STRIKE'S EFFECTS SPUR INFLATION THREAT; High Prices, Unemployment, Shortage of Consumer Goods Are Predicted | True | By Charles E. Eganspecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/rev-a-s-oripps-dies-i-missionary-poet-831.html | REV. A. S. oRIPPS DIES ; I .MISSIONARY, POET, 831 | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/in-utici-first-presbyterian-s-setting-for-her-wedding-to-william.html | IN UTICi; First Presbyterian !s Setting for Her Wedding to William Hately Hampton Jr. | True | Special to Nv Yo. 'X'rnw. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/parolee-is-seized-as-widows-beater-attack-in-1946-of-like-nature.html | PAROLEE IS SEIZED AS WIDOWS BEATER; Attack in 1946 of Like Nature Helps Police Solve Attack on Park Ave. Woman | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/south-carolina-to-decide-democrats-will-debate-their-1952-man-this.html | SOUTH CAROLINA TO DECIDE; Democrats Will Debate Their 1952 Man This Week | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/french-reforms-for-tunis-fail-to-satisfy-the-bey-nationalists-are.html | FRENCH REFORMS FOR TUNIS FAIL TO SATISFY THE BEY; Nationalists Are Seen Maneuvering to Force Their Case Before the U. N. Assembly | True | By Robert C. Dotyspecial to The New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/korean-push-demanded-sixth-division-men-urge-real-war-or-none-at.html | KOREAN PUSH DEMANDED; Sixth Division Men Urge Real War or None at All | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/graham-to-box-giardello-tenrounder-on-tap-tomorrow-at-eastern.html | GRAHAM TO BOX GIARDELLO; Ten-Rounder on Tap Tomorrow at Eastern Parkway | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/going-up-by-tv-elevator-operator-is-supplanted-by-camera-in-new.html | Going Up' -- by TV; Elevator Operator Is Supplanted By Camera in New Invention | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/five-who-came-out-of-the-terror-now-they-blend-into-the-american.html | Five Who Came Out of the Terror; . . . NOW they blend into the American scene. Five Who Came Out of Terror | True | By Gertrude Samuels | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/l-ibsptricia-doll-lumna-of-southern-seminary-is-betrothed-to-robert.html | L IBS;P/TRICIA DOLL; .lumna of Southern Seminary is 'Betrothed to Robert T. Herbert, Navy Veter=n | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/count-flame-wins-the-choice-stakes-33625-top-monmouth-crowd-see.html | COUNT FLAME WINS THE CHOICE STAKES; 33.625, Top Monmouth Crowd, See Woodhouse Ride Victor to $4.60 Pay-Off COUNT FLAME WINS THE CHOICE STAKES | True | By Joseph C. Nicholsspecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/aid-controversy-deplored-in-paris-officials-back-u-s-some-assail.html | AID CONTROVERSY DEPLORED IN PARIS; OFFICIALS BACK U. S; Some Assail Efforts to Blame Washington for Revision of French Arms Program PRESS REACTION DECRIED Leaders' Attitude Is Pledges on Offshore Military Plan Have Been Fulfilled AID CONTROVERSY DEPLORED IN PARIS | True | By Harold Callenderspecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/security-purchases-of-canadians-climb.html | SECURITY PURCHASES OF CANADIANS CLIMB | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/was-yalta-a-calamity-a-debate.html | Was Yalta a Calamity? -- A Debate | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/gloria-a-james-to-be-married.html | Gloria A. James to Be Married | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/alexandrowicz-in-wee-tommy-tucker-takes-cambridge-yacht-club-gold.html | Alexandrowicz, in Wee Tommy Tucker, Takes Cambridge Yacht Club Gold Cup | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/madras-fund.html | MADRAS FUND' | True | PAUL COMLY FRENCH | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/u-s-soviet-blamed-for-worlds-tension.html | U. S., SOVIET BLAMED FOR WORLD'S TENSION | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/iviss-hada-davies-long-island-bride-adoph-owisohn-desoendant.html | iVI['SS HADA DAVIES LONG' ISLAND BRIDE; { Ado{ph {owisohn Desoendant Married to Jacob J. EbelingKon{n8 o{ Dutch A{rlines | True | Spial to llw No [izs. | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/french-aid-claims-strain-natos-ties-political-as-well-as-fiscal.html | FRENCH AID CLAIMS STRAIN NATO'S TIES; Political as Well as Fiscal Difficulties Underlie the Fund Controversy | True | By Harold Callenderspecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/unorthodox-bids-help-bridge-pair-semifinal-round-is-finished-in.html | UNORTHODOX BIDS HELP BRIDGE PAIR; Semi-Final Round Is Finished in Masters Tourney -- Team of Four Play Continues | True | By George Rapeespecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/nehru-deplores-civil-rights-curb-but-he-urges-extension-of-law-to.html | NEHRU DEPLORES CIVIL RIGHTS CURB; But He Urges Extension of Law to Seize Subversives as Vital for 'Safety of the State' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-great-success-who-failed-in-everything-he-tried-henry-adams.html | The Great Success Who 'Failed' in Everything He Tried; HENRY ADAMS: Scientific Historian. By William H. Jordy. 327 pp. New Haven: Yale University Press. $5. | True | By Henry Steele Commager | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/hollywood-dossier-unions-set-campaign-against-runaway-movie.html | HOLLYWOOD DOSSIER; Unions Set Campaign Against 'Runaway' Movie Production Overseas -- Addenda | True | By J. D. Spiro | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/arrests-fail-to-curb-drive-in-south-africa.html | ARRESTS FAIL .TO CURB DRIVE IN SOUTH AFRICA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/miss-jahe-oyster-to-be-wed-in-fall-washingtoim-college-alumna-s.html | MISS JAHE OYSTER TO BE WED IN FALL; Washingtoim College Alumna !s Fiancee of SchuYler Mellor, Ex-Student at Maryland U. | True | Special to Tm Nlv Yot 'I'm. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/added-thought.html | Added Thought | True | VICTOR FABISH. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/world-under-the-red-sea.html | World Under The Red Sea | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/light-rate-cut-set-for-westchester-230000-in-county-and-part-of.html | LIGHT RATE CUT SET FOR WESTCHESTER; 230,000 in County and Part of Bronx to Save $2,669,000 Yearly -- Base Is Permanent LIGHT RATE CUT SET FOR WESTCHESTER | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/san-jose-calif-man-101-diesi.html | San Jose, Calif., Man, 101, DiesI | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/queens-drive-for-blind-area-chairmen-are-chosen-for-lighthouse.html | QUEENS DRIVE FOR BLIND; Area Chairmen Are Chosen for Lighthouse Canisters | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/new-milling-device-cuts-hours-of-work.html | NEW MILLING DEVICE CUTS HOURS OF WORK | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/rosenfeldgray.html | Rosenfeld-Gray | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/child-to-the-william-dasheffs.html | Child to the William Dasheffs | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/fog-at-sea-the-lost-tugboat-written-and-illustrated-by-nils-hogner.html | Fog at Sea; THE LOST TUGBOAT. Written and Illustrated by Nils Hogner. Unpaged. New York: Abelard Press. $2. For Ages 6 to 8. | True | PHYLLIS FENNER. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/guam-killers-lose-review-plea.html | Guam Killers Lose Review Plea | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/home-arsenal-stormed-tennessee-patrol-gets-man-who-menaced-his.html | HOME 'ARSENAL' STORMED; Tennessee Patrol Gets Man Who Menaced His Neighbors | True | | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/saucer-photo-discounted.html | Saucer' Photo Discounted | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/need-held-urgent-for-tool-die-men-survey-finds-industry-must-get.html | NEED HELD URGENT FOR TOOL, DIE MEN; Survey Finds Industry Must Get 20,000 More of Them in Defense Production APPRENTICES ARE SCARCE Four to Seven Years Required to Train Skilled Workers in Key Machine Jobs URGENT NEED SEEN FOR TOOL, DIE MEN | True | By William M. Freeman | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/automobiles-at-night-relation-of-vision-problems-to-drivers-habits.html | AUTOMOBILES: AT NIGHT; Relation of Vision Problems to Drivers' Habits Studied by Research Group | True | By Bert Pierce | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/garden-city-gets-2-housing-centers-20000-ranch-homes-rising-on.html | GARDEN CITY GETS 2 HOUSING CENTERS; $20,000 Ranch Homes Rising on Clinton Road -- Sales Made on Meadow Lane | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/camera-notes.html | CAMERA NOTES | True | Two Dry Batteries Power New "Strobe" Portable | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/news-of-the-world-of-stamps-current-events-reflected-in-the.html | NEWS OF THE WORLD OF STAMPS; Current Events Reflected In the Philatelic Plans Of Three Nations | True | By Kent B. Stiles | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/subsidization.html | SUBSIDIZATION | True | STUART ARMOUR. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/visiting-day-at-summer-camp-august-is-the-time-when-parents-and.html | VISITING DAY AT SUMMER CAMP; August Is the Time When Parents and Alumni Drop In to Call | True | By Milton Bracker | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/gambling-suspect-hurt-in-escape-try-alleged-bookie-attempting-to.html | GAMBLING SUSPECT HURT IN ESCAPE TRY; Alleged Bookie, Attempting to Evade Being Fingerprinted, Leaps From Second Floor | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/its-armor-again.html | It's Armor Again | True | BY Edward A. Mossien | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/a-power-in-egyptian-politics-it-is-the-nationalistic-student-body.html | A Power in Egyptian Politics; It is the nationalistic student body which exerts an influence far out of proportion to its numbers. A Power in Egyptian Politics | True | CAIRO.By Albion Ross | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/uprising-in-china-reported.html | Uprising in China Reported | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mideast-tensions-pose-hard-problem-for-west-uneasy-balance-between.html | MID-EAST TENSIONS POSE HARD PROBLEM FOR WEST; Uneasy Balance Between the Western And Eastern Powers Is Threatened By Crises in Egypt and Iran NEW FORCES ARE TAKING OVER | True | By C. L. Sulzberger | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/long-island-tour-set-architectural-historians-slate-suffolk-trip.html | LONG ISLAND TOUR SET; Architectural Historians Slate Suffolk Trip Aug. 16-17 | True | | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/catholic-unit-scores-u-s-on-asian-curbs.html | CATHOLIC UNIT SCORES U. S. ON ASIAN CURBS | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/soft-to-mrs-frederick-p-roso.html | Soft' to Mrs. Frederick P. Roso | True | Special to lqtw No. Tna]m. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/specialties-of-the-ships.html | Specialties of the Ships | True | By Jane Nickerson | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/quintet-leaves-for-tunisia.html | Quintet Leaves for Tunisia | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/education-in-review-human-relations-workshops-devote-another-summer.html | EDUCATION IN REVIEW; Human Relations Workshops Devote Another Summer Session to Community Problems | True | By Benjamin Fine | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/bloodhounds-trained-upstate.html | Bloodhounds Trained Upstate | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/cuba-requires-proof-on-taxes.html | Cuba Requires Proof on Taxes | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/uboat-staff-chief-scoffs-at-soviet-former-admiral-godt-asserts.html | U-BOAT STAFF CHIEF SCOFFS AT SOVIET; Former Admiral Godt Asserts Russian Naval Power Has Been Greatly Overrated | True | By Drew Middletonspecial to The New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/surreys-bowlers-excel-bedser-surridge-star-against-nottinghamshire.html | SURREY'S BOWLERS EXCEL; Bedser, Surridge Star Against Nottinghamshire in Cricket | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/to-explain-saucers-exploring-correctness-of-balllightning-theory-is.html | To Explain 'Saucers'; Exploring Correctness of Ball-Lightning Theory Is Suggested | True | JAMES A. BROWNING. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/blackberries.html | BLACKBERRIES | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/white-wool-to-khaki-one-sky-to-share-the-french-and-american.html | White Wool To Khaki; ONE SKY TO SHARE. The French and American Journals of Raymond Leopold Bruckberger. Translated from the French by Dorothy Carr Howell. Drawings by Jo Spier. 248 pp. New York: P. J. Kenedy & Sons. $3. From White Wool to Khaki | True | By Francis Sweeney | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/two-matteawan-fugitives-trapped-in-bus-station-after-2d-kidnapping.html | Two Matteawan Fugitives Trapped In Bus Station After 2d Kidnapping; MAD PAIR IS SEIZED IN BUS DEPOT TRAP | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/primeval-forest-in-pennsylvania-park.html | PRIMEVAL FOREST IN PENNSYLVANIA PARK | True | By Helen Faye | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-nation.html | THE NATION | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/stadium-finale-tonight.html | Stadium Finale Tonight | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/missk-l-jouglas-prospective-bride-student-at-vassar-betrothed-to.html | MISSK. L JOUGLAS PROSPECTIVE BRIDE; Student at Vassar Betrothed to Nicholas F. Brady of Far Hills, '52 Yale Alumnus | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/no-laughing-matter.html | No Laughing Matter | True | EDWARD ELISCU. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to Tlm Nlv' YO] TLr. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/marie-waterbury-wed-oswego-publishers-daughter-is-bride-of-john-w.html | MARIE WATERBURY WED; Oswego Publisher's Daughter Is Bride of John W. Layer | True | Special to T NEW Nomx Tzs. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mrs-john-b-ocheltree.html | MRS. JOHN B. OCHELTREE | True | Special to TH NEW YO | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/minneapolis-84557476.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/summer-reading.html | SUMMER READING? | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/pleezwynne-lives-up-to-name.html | Pleezwynne Lives Up to Name | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/titanic-home-first-in-westbury-pace-21-choice-beats-englishman-by.html | TITANIC HOME FIRST IN WESTBURY PACE; 2-1 Choice Beats Englishman by Neck With Late Bid -- Noble Dean Gains Show | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/miss-gerlach-bride-of-charles-o-jelke.html | MISS GERLACH BRIDE ' OF CHARLES C. JELKE | True | Special to Nv -om TIM. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/not-easy-to-down.html | NOT EASY TO DOWN | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/jersey-girl-12-held-in-slaying-of-boy-5.html | JERSEY GIRL, 12, HELD IN SLAYING OF BOY, 5 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/miss-ehrenreich-fiancee-vassar-senior-will-be-married-this-summer.html | MISS EHRENREICH FIANCEE; Vassar Senior Will Be Married This Summer to Bruce Levy | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-great-divide.html | THE GREAT DIVIDE | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/illinoisan-attacks-promise-by-eisenhower-to-support-all-party.html | Illinoisan Attacks Promise by Eisenhower to Support All Party Candidates; STEVENSON ASSAILS EISENHOWER STAND | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/monkey-talk-terry-and-the-mysterious-monkey-by-hugh-coryell.html | Monkey Talk; TERRY AND THE MYSTERIOUS MONKEY. By Hugh Coryell. Illustrated by William Ressler. 116 pp. Philadelphia: The John C. Winston Company. $2. For Ages 7 to 11. | True | LAVINIA R. DAVIS. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/new-york.html | New York | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/second-philippine-front.html | SECOND PHILIPPINE FRONT | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/barbara-a-becker-wed-she-becombrie-in-islip-l-i-church-of-john-l.html | BARBARA A. BECKER WED; She BecomBri-e i-n Islip, L. i., Church of John L. Taylor | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/gop-hope-in-south-brightest-since-28-survey-shows-south-carolina.html | G.O.P. HOPE IN SOUTH BRIGHTEST SINCE '28; Survey Shows South Carolina and Texas Are Key States, With 31 Electoral Votes | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/stevensons-strategy-the-springfield-touch-democratic-candidate-will.html | STEVENSON'S STRATEGY: 'THE SPRINGFIELD TOUCH'; Democratic Candidate Will Address Main Effort to Farms, Small Towns | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/lila-richter-betrothed-teacher-becomes-affianced-to-1-jerome.html | LILA RICHTER BETROTHED; Teacher Becomes Affianced to 1 Jerome Emanuel Haut | True | Special to Tm N,z YORK TIES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/new-temple-begun-in-lakewood.html | New Temple Begun in Lakewood | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/reserve-officers-to-get-duty-option-army-and-air-force-to-offer.html | RESERVE OFFICERS TO GET DUTY OPTION; Army and Air Force to Offer Commissions of Indefinite Length or Discharges | True | | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/seven-sides-of-russia-seven-britons-in-imperial-russia-16981812.html | Seven Sides Of Russia; SEVEN BRITONS IN IMPERIAL RUSSIA, 1698-1812. Edited by Peter Putnam. Illustrated. Princeton, N. J.: Princeton University Press. $7.50. | True | By Herbert F. West | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/what-next.html | WHAT NEXT?' | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/tomtom-beater-for-stevenson-chicagos-jack-arvey-played-a-muted.html | Tom-tom Beater for Stevenson; Chicago's Jack Arvey played a muted rhythm behind the big drums of the other aspirants. | True | By Richard J. H. Johnstonchicago. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/saucers-turn-up-over-korea-now-canadian-destroyer-sights-2-japan.html | SAUCERS TURN UP OVER KOREA NOW; Canadian Destroyer Sights 2 -- Japan Has a Report, and One Blows Up Upstate | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/selfportrait.html | SELF-PORTRAIT' | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/exconvict-admits-slaying-in-bronx-20yearold-brooklyn-gunman.html | EX-CONVICT ADMITS SLAYING IN BRONX; 20-Year-Old Brooklyn Gunman Confesses 13 Hours After He Was Caught Near Scene | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/u-s-splits-korean-command.html | U. S. Splits Korean Command | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/five-lines-cancel-charters-on-ships-12-u-sowned-victorytype-vessels.html | FIVE LINES CANCEL CHARTERS ON SHIPS; 12 U. S.-Owned Victory-Type Vessels Redelivered in July Due to Business Slump | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mrs-alice-jones-wed-to-alfred-randalli.html | MRS. ALICE JONES WED TO ALFRED RANDALLi | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/annbrst-noials-presbyter-ian-ohurch-eaide-isjvarrled-toedward.html | AnnBRST NOIALS Presbyter. ian Ohurch E-Aide; IsJV!arrled toEdward Bering I*!itchoock Jr,, Author's | True | Son' spe*, to w Yo-, ,. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/13hit-attack-by-st-louis-conquers-bombers-again-browns-13-hits.html | 13-Hit Attack by St. Louis Conquers Bombers Again; BROWNS' 13 HITS CHECK YANKS, 11-6 | True | By John Drebingerspecial To the New York Times. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/between-you-and-i-words-and-ways-of-american-english-by-thomas.html | Between You and I'; WORDS AND WAYS OF AMERICAN ENGLISH. By Thomas Pyles. 310 pp. New York: Random House. $3.50. | True | By Horace Reynolds | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/summer-school.html | SUMMER SCHOOL' | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/mail-weight-limit-changed.html | Mail Weight Limit Changed | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOHN J. FOX. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/noyes-advances-haight-realty-company-names-him-as-secretary-and.html | NOYES ADVANCES HAIGHT; Realty Company Names Him as Secretary and Treasurer | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/the-world.html | THE WORLD | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/brooklyn-suite-sold-hall-of-apartments-bought-in-ocean-avenue-house.html | BROOKLYN SUITE SOLD; Hall of Apartments Bought in Ocean Avenue House | True | | 1980-07-14 | RE0000063475 | B00000369485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/power-to-fit-the-job.html | POWER TO FIT THE JOB | True | By John S. Radostawilton, Conn. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/70-women-to-seek-title-tomorrow-mrs-choate-again-to-defend.html | 70 WOMEN TO SEEK TITLE TOMORROW; Mrs. Choate Again to Defend Westchester-Fairfield Golf Crown at Woodway Club | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/please-mister.html | PLEASE MISTER' | True | | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-03 | 1952-08-03 | https://www.nytimes.com/1952/08/03/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063475 | B00000369485 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/u-s-plans-output-of-jewel-bearings-industry-manned-by-indians-of.html | U. S. PLANS OUTPUT OF JEWEL BEARINGS; Industry Manned by Indians of Chippewa Tribe to Start in 60 Days at Rolla, N. D. GEMS NOW SWISS-MADE Cost of Imports 8 Cents Each, Domestic Product Set at 20, So Tariff Rise Is Sought | True | By Charles E. Eganspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/morgan-wins-trapshoot-defeats-dean-after-tie-with-95-in-great.html | MORGAN WINS TRAPSHOOT; Defeats Dean After Tie With 95 in Great Western Handicap | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/grain-estimates-upset-by-drought-speculative-interest-is-shifted-to.html | GRAIN ESTIMATES UPSET BY DROUGHT; Speculative Interest Is Shifted to Corn and Oats as Both Are Active and Higher REVISION OF SENTIMENT Wheat Recovers From Week's Early Lows but Shows Little Disposition to Bullishness GRAIN ESTIMATES UPSET BY DROUGHT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/maudlin-help-deplored-nations-like-men-must-avoid-extremes-dr.html | MAUDLIN' HELP DEPLORED; Nations, Like Men, Must Avoid Extremes, Dr. Lubbers Says | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/one-cent-more-buys-second-car.html | One Cent More Buys Second Car | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/i-caryl-r-kolbert-a-bridei-i-married-to-james-m-pines-in-her.html | I CARYL R. KOLBERT A BRIDEi I; Married to James M. Pines in Her Parents' Home Here | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/gulf-to-double-outlay-oil-concern-to-spend-this-year-200000000-of.html | GULF TO DOUBLE OUTLAY; Oil Concern to Spend This Year $200,000,000 of Capital | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/meadow-brook-wins-146-defeats-bostwick-field-polo-team-parsells.html | MEADOW BROOK WINS, 14-6; Defeats Bostwick Field Polo Team -- Parsells Sets Pace | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/coffee-record-set-in-july.html | Coffee Record Set in July | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/negotiation-in-absentia.html | NEGOTIATION IN ABSENTIA | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/prince-eton-in-pace-tonight.html | Prince Eton in Pace Tonight. | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/two-face-murder-charge-convicts-who-killed-woman-back-in-vermont.html | TWO FACE MURDER CHARGE; Convicts Who Killed Woman Back in Vermont Prison | True | | 1980-07-14 | RE0000063476 | B00000369486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/70000-see-colorful-closing-of-helsinki-olympic-games-throng-of.html | 70,000 See Colorful Closing Of Helsinki Olympic Games; Throng of 70,000 Sees Colorful Closing of Olympic Games at Helsinki BRITAIN CAPTURES FIRST GOLD MEDAL ATHLETES OF THREE NATIONS COMPETING IN OLYMPICS IN FINLAND | True | By Allison Danzigspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/fashion-degree-is-offered.html | Fashion Degree Is Offered | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/frederic-carnochan-ethnologist-61-dies.html | FREDERIC CARNOCHAN, ETHNOLOGIST, 61, DIES | True | Special to T NEW NOR Trs. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/adopt-ethics-code-american-machinery-importers-set-up-new.html | ADOPT ETHICS CODE; American Machinery Importers Set Up New Association | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/others-in-royal-family-to-leave.html | Others in Royal Family to Leave | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/life-in-soviet-army-is-called-drudgery.html | LIFE IN SOVIET ARMY IS CALLED DRUDGERY | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/further-effects-of-strike-feared-steel-shortages-may-continue-long.html | FURTHER EFFECTS OF STRIKE FEARED; Steel Shortages May Continue Long After Mills Return to Normal Operation DEFENSE GIVEN PRIORITY Production Nearing Capacity at Rate Expected, but Loss Will Be Hard to Make Up | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/held-in-shotgun-episode-bronx-man-protests-arrest-in-shooting-of-3.html | HELD IN SHOTGUN EPISODE; Bronx Man Protests Arrest in Shooting of 3 as Intruders | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/nixon-forecasts-peace-prosperity-tells-californians-a-united-gop.html | NIXON FORECASTS 'PEACE PROSPERITY; Tells Californians a United G.O.P. Assures It -- He Urges Honest Plea to the Voters | True | By Gladwin Hillspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/the-hardhitting-kellers.html | THE HARD-HITTING KELLERS | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/miss-joy-man-becomes-bride.html | .Miss Joy Man Becomes Bride | True | Spec'a] to N Yo TzMgs. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/dam-to-rise-in-quebec-100000000-project-will-yield-500000.html | DAM TO RISE IN QUEBEC; $100,000,000 Project Will Yield 500,000 Horsepower | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/stanford-coach-honored.html | Stanford Coach Honored | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/littlefield-much-improved.html | Littlefield 'Much Improved' | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/antipolio-serum-gets-wider-tests-first-field-trial-in-utah-last.html | ANTI-POLIO SERUM GETS WIDER TESTS; First Field Trial in Utah Last Year Spurs Quest of National Foundation for Preventive | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/lard-demand-wanes-heavy-tone-dominates-market-with-some-hedge.html | LARD DEMAND WANES; Heavy Tone Dominates Market, With Some Hedge Pressure | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/analysis-of-leaders-points.html | Analysis of Leaders' Points | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/bolanos-victor-over-ruiz.html | Bolanos Victor Over Ruiz | True | | 1980-07-14 | RE0000063476 | B00000369486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/patterns-of-the-times-american-designer-series-adele-simpson-in-new.html | Patterns of The Times; American Designer Series; Adele Simpson in New Contribution Offers 2 Types of Dresses | True | By Virginia Pope | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/retailing-is-back-at-prewar-ratio-relationship-to-u-s-economic.html | RETAILING IS BACK AT PRE-WAR RATIO; Relationship to U. S. Economic Activity in 1951 Held Normal for First Time Since '41 HAD SPIRALED SINCE 1946 Life Insurance Institute Uses U. S. Commerce Figures to Show Store Volume | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/wainwright-heads-vote-group.html | Wainwright Heads Vote Group | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/malayan-train-escapes-ambush.html | Malayan Train Escapes Ambush | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/frances-doriola-victor-in-jumping-takes-equestrian-event-after-5way.html | FRANCE'S D'ORIOLA VICTOR IN JUMPING; Takes Equestrian Event After 5-Way Tie -- U. S. Surprising 3d as Britain Triumphs | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/two-political-veterans-vie.html | Two Political Veterans Vie | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/mistakes-worry-electric-brain-made-to-check-guided-missiles.html | Mistakes 'Worry' Electric Brain, Made to Check Guided Missiles | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/4-fail-to-get-bail-in-brooklyn-bronx.html | 4 FAIL TO GET BAIL IN BROOKLYN, BRONX | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/moro-surrender-viewed-as-farce-observers-believe-bandit-chief.html | MORO SURRENDER VIEWED AS FARCE; Observers Believe Bandit Chief Outwitted Philippine Officials and That Drive Will Fail | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/rios-taxi-fares-taxing-tip-matter-of-agreement.html | Rio's Taxi Fares Taxing; Tip Matter of Agreement | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/specialists-urged-for-deaf-children-educator-favors-coordination-in.html | SPECIALISTS URGED FOR DEAF CHILDREN; Educator Favors Coordination in Treatment -- Consultations With Parents Suggested | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/navy-rates-scarlet-over-yellow.html | Navy Rates Scarlet Over Yellow | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/bornsteinlevine.html | Bornstein--Levine | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/emery-wins-motor-boat-race.html | Emery Wins Motor Boat Race | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/club-formed-to-restore-speech.html | Club Formed to Restore Speech | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/news-of-food-austrias-cooking-recreated-in-manhasset-by.html | News of Food; Austria's Cooking Re-Created in Manhasset by Accomplished Wife of Consul General | True | By Jane Nickerson | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/three-executives-sentenced.html | Three Executives Sentenced | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/goals-of-mankind-are-held-elusive-dr-sizoo-says-in-riverside-sermon.html | GOALS OF MANKIND ARE HELD ELUSIVE; Dr. Sizoo Says in Riverside Sermon That Life Is at Best an Unfinished Symphony | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/new-hudson-tubes-schedule.html | New Hudson Tubes Schedule | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/port-authority-auction-36-dwellings-39-other-buildings-to-be-sold.html | PORT AUTHORITY AUCTION; 36 Dwellings, 39 Other Buildings to Be Sold at Moonachie, N. J. | True | | 1980-07-14 | RE0000063476 | B00000369486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/named-national-chairman-by-crusade-for-freedom.html | Named National Chairman By Crusade for Freedom | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/cynthia-blodgett-i-prospective-bridei.html | CYNTHIA BLODGETT I PROSPECTIVE BRIDEI | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/belmont-radio-changes-name.html | Belmont Radio Changes Name | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/indias-stand-on-kashmir-readiness-to-abide-by-commitments-on.html | India's Stand on Kashmir; Readiness to Abide by Commitments on Plebiscite Stated | True | PRAKASH C. JAIN. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/passengers-disinfected-australia-fumigates-clothing-to-curb-foot.html | PASSENGERS DISINFECTED; Australia Fumigates Clothing to Curb Foot and Mouth Disease | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/soviets-birth-rate-is-reported-falling.html | SOVIET'S BIRTH RATE IS REPORTED FALLING | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/socialists-march-in-liege.html | Socialists March in Liege | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/depth-study-urged-of-worlds-ports-length-and-breadth-of-vessels-are.html | DEPTH STUDY URGED OF WORLD'S PORTS; Length and Breadth of Vessels Are Held Getting Out of Proportion to Draft | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/syrian-premier-names-deputy.html | Syrian Premier Names Deputy | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/drier-plays-how-dry-i-am.html | Drier Plays 'How Dry I Am' | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/16-g-o-p-leaders-tie-fepc-to-party-assert-republican-victory-will.html | 16 G. O. P. LEADERS TIE F.E.P.C. TO PARTY; Assert Republican Victory Will Speed a Civil Rights Law -- Sparkman Expects Tax Cut 16 G.O. P. LEADERS TIE F.E.P.C. TO PARTY | True | By Clayton Knowlesspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/invictus-home-first-jester-ajax-and-two-bits-also-win-in-riverside.html | INVICTUS HOME FIRST; Jester, Ajax and Two Bits Also Win in Riverside Sailing | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/3-are-dead-of-burns-4-hurt-in-car-crash.html | 3 ARE DEAD OF BURNS, 4 HURT IN CAR CRASH | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/-character-watch-nears-8000000-output-mark.html | ' Character Watch' Nears 8,000,000 Output Mark | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/souths-crop-loss-passes-800000000-scattered-rains-bring-little.html | SOUTH'S CROP LOSS PASSES $800,000,000; Scattered Rains Bring Little Relief From Drought There and in New England | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/eastern-pair-wins-in-bridge-tourney-meanwhile-3-top-teams-of-4-are.html | EASTERN PAIR WINS IN BRIDGE TOURNEY; Meanwhile 3 Top Teams of 4 Are Eliminated as Play Nears Final Round | True | By George Rapeespecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/mary-a-woodruff-becomes-eiijaed-former-goucher-student-to-be-bride.html | MARY A. WOODRUFF BECOMES EIIJA6ED:; Former Goucher Student to Be Bride of Dr. Morri Renfrew Bradner Jr. in Winter | True | Special to THe NEW YORK TIMF. S. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/feuding-mexican-matadors-agree-on-curses-for-spanish-bullfighter.html | Feuding Mexican Matadors Agree On Curses for Spanish Bullfighter; FEUDING MEXICANS AGREE ON CURSES | True | By Sydney Grusonspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/honolulu-parley-to-explore-means-of-pacific-defense-acheson.html | HONOLULU PARLEY TO EXPLORE MEANS OF PACIFIC DEFENSE; Acheson, Arriving in Hawaii for Sessions Opening Today, Stresses Thorough Plans EVERY LAST' PROBLEM UP U. S., Australia, New Zealand Will Press Implementation of Measures for Peace HONOLULU PARLEY TO STUDY DEFENSE | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/sosa-knocks-out-alvarez.html | Sosa Knocks Out Alvarez | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/freight-train-derailed-mishap-on-the-harlem-division-ties-up-the.html | FREIGHT TRAIN DERAILED; Mishap on the Harlem Division Ties Up the Central | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/v-f-w-meets-on-coast-10000-attend-53d-encampment-warren-to-welcome.html | V. F. W. MEETS ON COAST; 10,000 Attend 53d Encampment -- Warren to Welcome Veterans | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/oneyear-maturities-of-u-s-56296098181.html | ONE-YEAR MATURITIES OF U. S. $56,296,098,181 | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/de-givenchy-motif-is-furlike-print-paris-showing-presents-varied.html | DE GIVENCHY MOTIF IS FUR-LIKE PRINT; Paris Showing Presents Varied Fabrics for Use in Gowns, Coats and Linings | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/goal-of-party-tactics.html | Goal of Party Tactics | True | GRACE GARMAN, | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/100-still-hunt-woman-fog-and-rainfall-impede-search-for-mrs-meeker.html | 100 STILL HUNT WOMAN; Fog and Rainfall Impede Search for Mrs. Meeker in Jersey | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/flandre-sailing-delayed-2d-time-new-french-luxury-liner-set-to.html | FLANDRE SAILING DELAYED 2D TIME; New French Luxury Liner, Set to Leave at Noon Friday, Departs 56 Hours Late | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/dodgers-defeat-cubs-twice-to-shake-slump-and-extend-lead-to-6-12.html | Dodgers Defeat Cubs Twice to Shake Slump and Extend Lead to 6 1/2 Games; 29,014 SEE BROOKS TRIUMPH BY 3-2, 9-1 Dodgers Beat Cubs in Opener on Campanella Single in 9th -- Sauer Clouts No. 27 ERSKINE, RUTHERFORD WIN Latter Goes Route First Time in Afterpiece -- Robinson, Snider Wallop Homers | | By Louis Effrat | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/grumman-net-up-as-tax-bill-soars-profit-of-2168329-in-first-half-of.html | GRUMMAN NET UP AS TAX BILL SOARS; Profit of $2,168,329 in First Half of '52 Compares With $5,050,000 Federal Levy | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/gas-station-sold-at-mamaroneck.html | GAS STATION SOLD AT MAMARONECK | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/central-and-unions-weigh-strike-today.html | CENTRAL AND UNIONS WEIGH STRIKE TODAY | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/joseph-r-white.html | JOSEPH R. WHITE | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/sinclair-buys-timken-dealer.html | Sinclair Buys Timken Dealer | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/cleric-prays-for-drought-relief.html | Cleric Prays for Drought Relief | True | | 1980-07-14 | RE0000063476 | B00000369486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/muntz-tv-raises-prices-of-television-sets-average-of-9-reversing.html | Muntz TV Raises Prices of Television Sets Average of 9%, Reversing Trend in Industry | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/clinic-on-shirts-here-next-month-event-is-part-of-buying-week-and.html | CLINIC ON SHIRTS HERE NEXT MONTH; Event Is Part of Buying Week And Suppliers' Exhibit, Set by National Association | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/mass-offered-at-airport-200-attend-first-service-in-idlewild.html | MASS OFFERED AT AIRPORT; 200 Attend First Service in Idlewild Terminal | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/white-sox-in-tie-with-senators-00-pierce-limits-washington-to-3.html | WHITE SOX IN TIE WITH SENATORS, 0-0; Pierce Limits Washington to 3 Hits Before Rain Ends Game After 8 Innings | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/admiral-cassady-in-istanbul.html | Admiral Cassady in Istanbul | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/hermann-to-rejoin-smith-jersey-senator-to-have-former-aides-help-in.html | HERMANN TO REJOIN SMITH; Jersey Senator to Have Former Aide's Help in Election Drive | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/office-building-filled-henry-goelet-reports-final-leases-in-55-e.html | OFFICE BUILDING FILLED; Henry Goelet Reports Final Leases in 55 E. 34th St. | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/succeeds-to-high-post-in-world-chamber-unit.html | Succeeds to High Post In World Chamber Unit | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/winchman-to-fight-tonight.html | Winchman to Fight Tonight | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/braves-score-74-bow-by-40-to-reds-churchs-6hit-hurling-marks-finale.html | BRAVES SCORE, 7-4, BOW BY 4-0 TO REDS; Church's 6-Hit Hurling Marks Finale After Spahn Scores -- No. 9 for Kluszewski | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/cuba-tries-5-on-plot-charge.html | Cuba Tries 5 on Plot Charge | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/nenni-says-stalin-seeks-italian-pact-leftwing-socialist-back-from.html | NENNI SAYS STALIN SEEKS ITALIAN PACT; Left-Wing Socialist, Back From Russia, Reports Offer of Non-Aggression Treaty | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/crabs-visit-ferry-office-boats-crew-cant-explain-it-but-cook-makes.html | CRABS VISIT FERRY OFFICE; Boat's Crew Can't Explain It, but Cook Makes Event Success | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/lutheran-parley-ends-world-federation-urged-to-span-division-of.html | LUTHERAN PARLEY ENDS; World Federation Urged to Span Division of Churches and State | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/josf_pii-j-merrill.html | JOSF _PI-I J. MERRILL | True | Speciai to Ts Nw Nou TrEs. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/named-vice-president-of-building-concern.html | Named Vice President Of Building Concern | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/saratoga-will-open-87th-season-today.html | SARATOGA WILL OPEN 87TH SEASON TODAY | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/operator-buys-bronx-taxpayer-gasoline-station-small-residential.html | OPERATOR BUYS BRONX TAXPAYER; Gasoline Station, Small Residential Holdings Are Among Transactions | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/roslyn-schachter-wed.html | ROSLYN SCHACHTER WED | True | McGill Alumna Becomes Bride of Dr. Herbert M. Simonson | 1980-07-14 | RE0000063476 | B00000369486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/ford-fund-endows-u-n-refugee-work-2900000-grant-to-be-spent-seeking.html | FORD FUND ENDOWS U. N. REFUGEE WORK; $2,900,000 Grant to Be Spent Seeking Lasting Solution of Problem of 10,000,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/chinese-occupy-burma-towns.html | Chinese Occupy Burma Towns | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/oil-prospecting-in-india.html | Oil Prospecting in India | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/capetown-jails-negroes-first-arrests-made-by-that-city-in-natives.html | CAPETOWN JAILS NEGROES; First Arrests Made by That City in Natives' Anti-Bias Drive | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/the-helicopter-grows-up.html | THE HELICOPTER GROWS UP | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/youths-of-22-lands-convene-in-dakar.html | YOUTHS OF 22 LANDS CONVENE IN DAKAR | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/the-sovereignty-of-germany.html | THE SOVEREIGNTY OF GERMANY | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/mrs-olson-triumphs-she-takes-top-honors-in-snipe-regatta-at-city.html | MRS. OLSON TRIUMPHS; She Takes Top Honors in Snipe Regatta at City Island | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/dr-sweeney-resumes-duties.html | Dr. Sweeney Resumes Duties | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/the-united-states-outruns-her-rival-due-here-today-8-hours-ahead-of.html | THE UNITED STATES OUTRUNS HER RIVAL; Due Here Today 8 Hours Ahead of the Elizabeth in First Simultaneous Crossing | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/salas-stops-reyes-in-fifth.html | Salas Stops Reyes in Fifth | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/change-seen-under-stevenson.html | Change Seen Under Stevenson | True | S. R. MARTELL. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/miss-eloise-s-young.html | MISS ELOISE S. YOUNG | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/king-haakon-at-eighty.html | KING HAAKON AT EIGHTY | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/u-s-team-sweeps-series-with-cuba-bartzen-and-stewart-score-in-davis.html | U. S. TEAM SWEEPS SERIES WITH CUBA; Bartzen and Stewart Score in Davis Cup Tennis -- Canada Defeats Mexico by 5-0 | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/plunge-kills-hospital-patient.html | Plunge Kills Hospital Patient | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/dodgers-sign-pitcher-19-monaco-of-plattsburg-club-due-to-report-to.html | DODGERS SIGN PITCHER, 19; Monaco of Plattsburg Club Due to Report to Hornell in '53 | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/warring-red-cross-reminded-of-ideal-love-motivated-its-glorious.html | WARRING RED CROSS REMINDED OF IDEAL; Love Motivated Its Glorious Acts of Mercy, a Gentle Greek Recalls at Toronto Meeting | True | By Milton Brackerspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/familiarity-with-the-bible.html | Familiarity With the Bible | True | ROBERT GORDIS, | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/child-to-mrs-robert-grosjean.html | Child to Mrs. Robert Grosjean | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/heads-centennial-unit-frank-l-well-named-by-jewish-center.html | HEADS CENTENNIAL UNIT; Frank L. Well Named by Jewish Center Organization | True | | 1980-07-14 | RE0000063476 | B00000369486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/only-2-hospitals-get-top-rating-in-survey-of-maternity-care-in-city.html | Only 2 Hospitals Get Top Rating In Survey of Maternity Care in City; HOSPITALS LAGGING ON MATERNAL CARE | True | By William L. Laurence | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/4-u-s-bond-issues-to-go-to-maturity-treasury-will-not-call-this.html | 4 U. S. BOND ISSUES TO GO TO MATURITY; Treasury Will Not Call This Year $16,500,000,000 of 2s and 2 1/4s Due 1954-55 | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/fertig-backers-organize-form-ideal-party-to-seek-his-election-as.html | FERTIG BACKERS ORGANIZE; Form Ideal Party to Seek His Election as Bronx Surrogate | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/advertising-marketing-householder-warned-on-service-needs-of-storm.html | Advertising & Marketing; Householder Warned on Service Needs of Storm Windows | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/millerfeinberg.html | Miller--Feinberg | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/graham-to-box-tonight.html | Graham to Box Tonight | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/added-to-directorate-of-colonial-trust-co.html | Added to Directorate Of Colonial Trust Co. | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/shaw-play-is-due-at-shubert-oct-2-but-millionairess-a-london-hit.html | SHAW PLAY IS DUE AT SHUBERT OCT. 2; But 'Millionairess,' a London Hit Starring Miss Hepburn, Faces Equity's Alien Rule | True | By Sam Zolotow | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/bethpage-in-front-119-conquers-argentine-poloists-as-young-gets.html | BETHPAGE IN FRONT, 11-9; Conquers Argentine Poloists as Young Gets Five Goals | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/feinbergstrauss.html | Feinberg--Strauss | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/galletta-and-stott-capture-anderson-memorial-golf-tourney-at.html | Galletta and Stott Capture Anderson Memorial Golf Tourney at Mamaroneck; MEDALISTS DEFEAT TURNESAS, 3 AND 2 Galletta and Stott Are First Qualifying Leaders in 16 Tourneys to Win Final VICTORS ARE 1 UNDER PAR North Hills Pair, 4 Up After 9 Holes, Sets Back Former Amateur King and Joe Jr. | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/helen-knight-wed-to-air-lieutenant-gowned-in-chantilly-lace-for.html | HELEN' KNIGHT WED TO AIR LIEUTENANT; Gowned in Chantilly Lace for Marriage in Hensonville, N. Y., to Loyd Merrill Johnson | True | Special to T Nv Yomc | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/informal-harvard-eight-vanquishes-yale-to-mark-100th-anniversary-of.html | Informal Harvard Eight Vanquishes Yale To Mark 100th Anniversary of Contests | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/eabright-hotel-burns.html | Seabright Hotel Burns | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/simmons-of-phils-blanks-cards-60-registers-tenth-victory-with.html | SIMMONS OF PHILS BLANKS CARDS, 6-0; Registers Tenth Victory With Four-Hitter -- Hamner Belts Homer With 2 on Bases | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/peruvian-cabinet-resigns.html | Peruvian Cabinet Resigns | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/tapirs-love-at-first-sight-makes-zoo-cage-a-honeymoon-cottage.html | Tapirs' Love at First Sight Makes Zoo Cage a Honeymoon Cottage | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/tripucka-aerials-click.html | Tripucka Aerials Click | True | | 1980-07-14 | RE0000063476 | B00000369486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/tigers-houtteman-stops-red-sox-60-his-4hit-pitching-and-mates-10.html | TIGERS' HOUTTEMAN STOPS RED SOX, 6-0; His 4-Hit Pitching and Mates' 10 Safeties Beat Brodowski -- Batts Gets 4-Bagger | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/coaching-school-starts-today.html | Coaching School Starts Today | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/mrs-harry-h-white.html | MRS. HARRY H. WHITE | True | Special to r Nsw NOL T[MrS. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/heyden-chemical-moves.html | Heyden Chemical Moves | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/irene-marcus-wed-in-albany.html | Irene Marcus Wed in Albany | True | Special to Nzv Yo-rMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/woman-writer-injured-anna-d-wiman-loses-control-of-her-car-in-east.html | WOMAN WRITER INJURED; Anna D. Wiman Loses Control of Her Car in East 49th St. | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/bombers-complete-western-trip-by-defeating-st-louis-61-64-bauer.html | Bombers Complete Western Trip By Defeating St. Louis, 6-1, 6-4; Bauer, McDougald Hit Homers in Opener as Sain Tops Browns for Ninth Victory -- Yanks Lead Indians by Three Games | True | By John Drebingerspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/u-n-unit-to-check-on-korea-election-spot-surveys-planned-to-see.html | U. N. UNIT TO CHECK ON KOREA ELECTION; Spot Surveys Planned to See That Voters Are Assured of Freedom in Balloting | True | By George Barrettspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/utah-trolley-line-seeks-to-suspend-last-intermountain-interurban.html | UTAH TROLLEY LINE SEEKS TO SUSPEND; Last Intermountain Interurban Would Drop Electric Cars for Buses and Diesels | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/toronto-curbs-antireds-police-seize-pamphlets-aimed-at-red-cross.html | TORONTO CURBS ANTI-REDS; Police Seize Pamphlets Aimed at Red Cross Delegates | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/chinese-thrust-beaten-u-s-troops-hold-on-old-baldy-power-plants.html | CHINESE THRUST BEATEN; U. S. Troops Hold on 'Old Baldy' -- Power Plants Raided | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/yacht-invader-is-winner-irelands-narrasketuck-scores-in-great-south.html | YACHT INVADER IS WINNER; Ireland's Narrasketuck Scores in Great South Bay Fixture | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/abitibi-power-and-paper-consolidated-net-is-off-50000-due-to-drop.html | ABITIBI POWER AND PAPER; Consolidated Net Is Off $50,000, Due to Drop in Dollar's Value | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/horticulture-head-named-.html | Horticulture Head Named . | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/princess-urged-for-tribe-bamangwatos-nominate-her-to-succeed-exiled.html | PRINCESS URGED FOR TRIBE; Bamangwatos Nominate Her to Succeed Exiled Khama | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/red-party-in-u-s-held-soviet-pawn-federal-brief-in-drive-to-make.html | RED PARTY IN U. S HELD SOVIET PAWN; Federal Brief in Drive to Make Members Register Presents 'Anti-Deviationism' Data | True | By Paul P. Kennedyspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/church-held-gift-of-god-eley-prebendary-of-st-pauls-london-preaches.html | CHURCH HELD GIFT OF GOD; Eley, Prebendary of St. Paul's, London, Preaches at St. John's | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/economics-and-finance-a-little-man-throws-a-big-shadow.html | ECONOMICS AND FINANCE; A Little Man Throws a Big Shadow | True | By Edward H. Collins | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/diana-to-buy-angerman-negotiations-concluded-to-form-172store-chain.html | DIANA TO BUY ANGERMAN; Negotiations Concluded to Form 172-Store Chain in 30 States | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/f-l-bijlld-won-26-politzer-prize-retired-chief-editorial-writer-on.html | F, L. BIJLLD, WON '26 POLITZER PRIZE; Retired Chief Editorial Writer on Boston Herald Dies--Cited for Sacco-Vanzetti Article | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/vermiltonacted-dumb-blonde-role-onetime-star-in-the-ziegfeld.html | VERMILTON,ACTED 'DUMB BLONDE' ROLE; One-Time Star in the Ziegfeld 'Follies' and Earl Carroll's 'Vanities' Is Dead at 43 | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/85-tax-aid-given-new-coke-projegt-delaware-river-plant-among-257.html | 85% TAX AID GIVEN NEW COKE PROJEGT; Delaware River Plant Among 257 Certified by D. P. A. -- Newark Refinery Listed | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/red-trial-jury-takes-bus-ride.html | Red Trial Jury Takes Bus Ride | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/employment-dips-in-merchant-navy-survey-shows-19000-decline-in.html | EMPLOYMENT DIPS IN MERCHANT NAVY; Survey Shows 19,000 Decline in First Half of 1952 -- Drop in Aid Program Cited | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/japanese-in-u-s-doubles.html | Japanese in U. S. Doubles | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/early-drives-win-for-bucs-70-108-pirates-halt-giants-in-opener.html | EARLY DRIVES WIN FOR BUCS, 7-0, 10-8; Pirates Halt Giants in Opener Behind Combined Pitching of LaPalme and Dickson SECOND-GAME DRIVE FAILS New Yorkers Score 7 Runs in Sixth, but Contest Is Called Because of Darkness | True | By James P. Dawson | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/large-fleet-gathers-for-cruise-of-new-york-y-c-starting-today.html | Large Fleet Gathers for Cruise Of New York Y. C. Starting Today; International 12-Meter Craft Will Compete in 24-Mile Sail to Block Island, First of Seven Racing Runs Listed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/nuptials-of-dianne-ross-she-is-married-in-great-neck-to-cpl-havlan.html | NUPTIALS OF DIANNE ROSS; She Is Married in Great Neck to Cpl. Havlan Capin, U. S. A, | True | Special to T YORK Tr.s. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/windup-proceeds-in-u-s-leather-co-few-items-remain-of-assets-to-be.html | WIND-UP PROCEEDS IN U. S. LEATHER CO.; Few Items Remain of Assets to Be Liquidated -- Keta Gas and Oil Is Retained | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/van-buren-dislocates-knee.html | Van Buren Dislocates Knee | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/mrs-may-links-victor-215-with-graham-cavanaugh-wins-seawane-benefit.html | MRS. MAY LINKS VICTOR; 215 With Graham, Cavanaugh Wins Seawane Benefit Golf | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/wilson-college-names-aides.html | Wilson College Names Aides | True | | 1980-07-14 | RE0000063476 | B00000369486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/two-held-in-safe-theft-man-and-woman-arrested-in-10000-brooklyn.html | TWO HELD IN SAFE THEFT; Man and Woman Arrested in $10,000 Brooklyn Robbery | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/w-a-berryman.html | W. A. BERRYMAN | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/japanese-failure-stirs-swim-world-suzuki-furuhashi-hashizume.html | JAPANESE FAILURE STIRS SWIM WORLD; Suzuki, Furuhashi, Hashizume Olympic Disappointments as U. S. Stars Set Pace | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/joyce-wilson-married-1-i-bride-of-stanley-krakower-ini-cottage-at.html | JOYCE WILSON MARRIED 1 I; Bride of Stanley Krakower inI Cottage at Hampshire House I | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/30-panamanians-join-u-s-army.html | 30 Panamanians Join U. S. Army | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/to-acquire-parking-sites-peekskill-moving-to-condemn-parcels-in.html | TO ACQUIRE PARKING SITES; Peekskill Moving to Condemn Parcels in Business Area | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/elmer-f-babcock.html | ELMER F. BABCOCK | True | Speatal to THE Nw YO TTMZS. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/oriol-shiragian.html | Oriol -- Shiragian | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/slates-are-chosen-for-utah-primary-both-parties-set-for-contests.html | SLATES ARE CHOSEN FOR UTAH PRIMARY; Both Parties Set for Contests -- Nominees Are Designated in Kentucky and Texas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/small-gifts-for-st-patricks-restoration-help-cut-debt-from-2500000.html | Small Gifts for St. Patrick's Restoration Help Cut Debt from $2,500,000 to $845,733 | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/antitruman-groups-firm-in-texas.html | Anti-Truman Groups Firm in Texas | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/tribute-to-brien-mcmahon.html | Tribute to Brien McMahon | True | JULES HALPERN, | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/jackie-green.html | JACKIE GREEN | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/yachts-start-race-to-toronto.html | Yachts Start Race to Toronto | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/locust-tax-levied-in-philippines.html | Locust Tax Levied in Philippines | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/mischa-auer-escapes-injury.html | Mischa Auer Escapes Injury | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/library-service-to-be-shifted.html | Library Service to Be Shifted | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/accidents-pursue-woman-fall-on-subway-stairs-followed-by-injury-in.html | ACCIDENTS PURSUE WOMAN; Fall on Subway Stairs Followed by Injury in Ambulance Crash | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/brooklyn-landmark-sold-doctor-to-occupy-the-mckensie-home-in.html | BROOKLYN LANDMARK SOLD; Doctor to Occupy the McKensie Home in Flatbush Area | True | | 1980-07-14 | RE0000063476 | B00000369486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/zurich-interested-in-schuman-plan-german-iron-and-steel-stocks.html | ZURICH INTERESTED IN SCHUMAN PLAN; German Iron and Steel Stocks Expected to Rise as Demand for New Capital Increases | True | By George H. Morisonspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/australia-sees-big-wool-crop.html | Australia Sees Big Wool Crop | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/mossadegh-wields-dictators-power-irans-deputies-vote-6month-test.html | MOSSADEGH WIELDS DICTATOR'S POWER; Iran's Deputies Vote 6-Month Test -- Seize Huge Fortune of Ex-Premier Ghavam MOSSADEGH GETS DICTATORIAL RULE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/stevenson-assails-republican-split-on-foreign-policy-charges-a.html | STEVENSON ASSAILS REPUBLICAN 'SPLIT' ON FOREIGN POLICY; Charges a 'Contortion of Bitter Division' by G. O. P., Warns Against Its Leadership ALSO HITS 'M'CARTHYISM' ' Pursuit of Phantoms' Decried by Nominee -- 2 Messages Belabor His Opponents STEVENSON GIBES AT G. O. P. POLICES | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/israelis-studying-production-spurs-chicagoan-conducts-seminar.html | ISRAELIS STUDYING PRODUCTION SPURS; Chicagoan Conducts Seminar Backed by Industry and Labor to Aid Output | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/eisenhower-amateurs-win-separate-role-in-campaign-conflict-with.html | Eisenhower 'Amateurs' Win Separate Role in Campaign; Conflict With 'Professionals' Compromised -- Citizen Group Keeps Its Organization but Is Linked to National Committee EISENHOWER CLUBS GET CAMPAIGN ROLE THE PRESIDENTIAL CANDIDATES AFTER CHURCH SERVICES YESTERDAY | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/sports-of-the-times-saratoga-and-mr-fitz.html | Sports of The Times; Saratoga and Mr. Fitz | True | By James Roach | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/cotton-prices-up-in-weeks-trading-active-futures-rise-steadily.html | COTTON PRICES UP IN WEEK'S TRADING; Active Futures Rise Steadily, Close 60 to 140 Points Higher -- Distant Gains Lowest | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/mother-ignatius-88-official-of-college.html | MOTHER IGNATIUS, 88, OFFICIAL OF COLLEGE | True | Special to Tim NLV YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/uneasiness-shown-in-paris-on-prices-drought-and-cattle-epidemic.html | UNEASINESS SHOWN IN PARIS ON PRICES; Drought and Cattle Epidemic Cause of Poor Prospects In Meat, Butter, Milk | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/pace-to-tour-europe-lands-in-labrador-secretary-will-inspect-u-s.html | PACE TO TOUR EUROPE; Lands in Labrador -- Secretary Will Inspect U. S. Troops | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/conserving-our-food-supply-need-believed-to-exist-for-careful.html | Conserving Our Food Supply; Need Believed to Exist for Careful Handling of World's Resources | True | PAUL B. SEARS, | 1980-07-14 | RE0000063476 | B00000369486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/further-currency-devaluation-in-indonesia-denied-production-is-held.html | Further Currency Devaluation in Indonesia Denied -- Production Is Held Key to Economy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/rowland-e-cocks.html | ROWLAND E. COCKS | True | Special. to Tm NL'W Yomc T,zs. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/longer-day-for-art-exhibit.html | Longer Day for Art Exhibit | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/colombia-eases-trade-controls.html | Colombia Eases Trade Controls | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/devious-are-ways-into-westchester-detours-during-improvement-of.html | DEVIOUS ARE WAYS INTO WESTCHESTER; Detours During Improvement of Arteries From Bronx Will Slow Traffic Till Job Is Done | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/solvent-for-tube-scale.html | Solvent for Tube Scale | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/to-meet-the-kremlin-challenge.html | To Meet the Kremlin Challenge | True | JULIUS L. SZEGO. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/dollar-shortage-hampering-brazil-debts-to-west-germany-force-end-of.html | DOLLAR SHORTAGE HAMPERING BRAZIL; Debts to West Germany Force End of Shipments -- Arrears to U. S. $185,000,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/irwin-y-baringer.html | IRWIN Y. BARINGER | True | Special to THE NEW YORK TIMrs. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/stanley-l-sect-dies-playing-golf-chairman-of-sweetorr-overall-co.html | STANLEY L S'ECT DIES PLAYING GOLF; Chairman of Sweet-Orr Overall Co. Was Artist-- Permanent Secretary of Yale '07 | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/water-ski-honors-to-tilgner.html | Water Ski Honors to Tilgner | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/two-killed-in-jersey-in-crash-of-a-plane.html | TWO KILLED IN JERSEY IN CRASH OF A PLANE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/bisno-here-from-coast-head-of-manhattan-chess-club-en-route-to.html | BISNO HERE FROM COAST; Head of Manhattan Chess Club En Route to Helsinki Test | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/guatemala-to-auction-coffee.html | Guatemala to Auction Coffee | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/chesterfield-dies-eld-extinct-itwelfth-to-hold-title-dating-to.html | CHESTERFIELD DIES E/LD EXTINCT; ITwelfth 'to Hold Title Dati.ng to 1616--Family Name Has Become'Part of Language | True | Special to T Nv Yoc Tr,s. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/saucer-man-doubts-disks-exist-says-air-force-finds-no-basis.html | ' Saucer Man' Doubts Disks Exist; Says Air Force Finds No Basis | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/slicking-up-tenth-avenue.html | SLICKING UP TENTH AVENUE | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/cave-will-be-explored-scientists-prepare-to-enter-deep-cavern-in.html | CAVE WILL BE EXPLORED; Scientists Prepare to Enter Deep Cavern in Pyrenees | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/premiere-marks-stadiums-finale-17000-drawn-by-rodgers-and.html | PREMIERE MARKS STADIUM'S FINALE; 17,000 Drawn by Rodgers and Hammerstein Music -- New March by Former Heard | True | R. P. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/haakon-80-rides-in-rain-as-people-mark-birthday.html | Haakon, 80, Rides in Rain As People Mark Birthday | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/mayor-still-looks-for-transit-advice-estimate-board-remains-cool-to.html | MAYOR STILL LOOKS FOR TRANSIT ADVICE; Estimate Board Remains Cool to His Plan for Unpaid Body But Suggests Alternative Impellitteri Likes Own Scheme Best, Though It Is Not Known If He Will Fight for It | True | OFFICIAL STAFF PROPOSEDBy Paul Crowell | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/new-altar-cross-shown-covenant-church-will-dedicate-parish-gift-on.html | NEW ALTAR CROSS SHOWN; Covenant Church Will Dedicate Parish Gift on Sept. 28 | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/netherlands-bank-cuts-money-rate-excellent-foreign-exchange-and.html | NETHERLANDS BANK CUTS MONEY RATE; Excellent Foreign Exchange and Gold Reserve Positions Allow Reduction to 3% | True | By Paul Catzspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/two-cabin-boats-go-aground.html | Two Cabin Boats go Aground | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/7-world-records-topple-in-regatta-two-others-ruled-not-official-in.html | 7 WORLD RECORDS TOPPLE IN REGATTA; Two Others Ruled Not Official in Cambridge Power Boat Test -- Scull Couple Stars | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/girl-scouts-open-paris-parley.html | Girl Scouts Open Paris Parley | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/airman-is-rescued-in-rockaway-inlet-veteran-of-100-korea-missions.html | AIRMAN IS RESCUED IN ROCKAWAY INLET; Veteran of 100 Korea Missions Is Saved by Fishermen After Crash-Landing | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/soviet-tightening-factory-controls-seeks-to-end-various-abuses-in.html | SOVIET TIGHTENING FACTORY CONTROLS; Seeks to End Various Abuses in Day-to-Day Operation of Its Enterprises | True | By Harry Schwartz | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/samuel-e-thompson-insurance-executive.html | SAMUEL E. THOMPSON, INSURANCE EXECUTIVE | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/abroad-same-text-but-a-different-accent.html | Abroad; Same Text but a Different Accent | True | By Anne O'Hare McCormick | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/ford-edgewater-plant-reopens.html | Ford Edgewater Plant Reopens | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/city-acts-to-speed-auto-flow-north-will-alter-timing-of-lights-on.html | CITY ACTS TO SPEED AUTO FLOW NORTH; Will Alter Timing of Lights on West End-11th Ave., Ease Left Turns on East Side CITY ACTS TO SPEED AUTO FLOW NORTH | True | By Joseph C. Ingraham | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/4th-g-f-aide-in-violent-death.html | 4th G. f. Aide in Violent Death | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/son-doubts-hell-vote.html | Son Doubts He'll Vote | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/sneads-271-takes-chicago-golf-prize-winner-finishes-with-65-in.html | SNEAD'S 271 TAKES CHICAGO GOLF PRIZE; Winner Finishes With 65 in All-American Tournament -Stranahan Low Amateur | True | | 1980-07-14 | RE0000063476 | B00000369486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/london-reassured-on-new-austerity-stock-markets-see-anticlimax-in.html | LONDON REASSURED ON NEW AUSTERITY; Stock Markets See Anticlimax in Exchequers' Speech After Churchill's Grim Warning BRACED FOR STERN STEPS Curb on Wage Demands, Cuts in Cost of Living Held Need for Stability of Sterling | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/knights-rout-esquires-triumph-by-133-in-polo-match-at-blind-brook.html | KNIGHTS ROUT ESQUIRES; Triumph by 13-3 in Polo Match at Blind Brook Club | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/10th-ave-surfacing-to-be-begun-today.html | 10TH AVE. SURFACING TO BE BEGUN TODAY | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/continental-chairman-retires.html | Continental Chairman Retires | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/william-j-kolb.html | WILLIAM J. KOLB | True | Special to THr. NEW YO Toar. s. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/admiral-to-head-campaign-for-uso-defense-fund.html | Admiral to Head Campaign For U.S.O. Defense Fund | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/radio-stations-queried-progressive-party-cites-order-of-f-c-c-on.html | RADIO STATIONS QUERIED; Progressive Party Cites Order of F. C. C. on Equal Facilities | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/fleet-street-torn-by-feud-on-ethics-london-newspapers-exchange-fire.html | FLEET STREET TORN BY FEUD ON ETHICS; London Newspapers Exchange Fire Over Article on Wife of Missing Diplomat | True | By Clifton Danielspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/woman-64-dies-at-mass-parishioners-find-her-beside-pew-in-babylon.html | WOMAN, 64, DIES AT MASS; Parishioners Find Her Beside Pew in Babylon Church | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/american-at-red-rally-anonymous-youth-is-speaker-at-sports-meeting.html | AMERICAN AT RED RALLY; Anonymous Youth Is Speaker at Sports Meeting in Helsinki | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/beckman-wins-motorcycle-race.html | Beckman Wins Motorcycle Race | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/big-turnover-due-in-1953-in-u-s-jobs-no-matter-who-wins-election-to.html | BIG TURNOVER DUE IN 1953 IN U.S. JOBS; No Matter Who Wins Election to the Presidency, Many High Officials Are Likely to Go | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/miss-mary-ann-adler.html | MISS MARY' ANN ADLER | True | Special to TH NEW YOIK 'PIMr. s. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/trumans-call-daughter-telephone-to-her-in-austria-president-visits.html | TRUMANS CALL DAUGHTER; Telephone to Her in Austria -- President Visits Sister | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/wellsville-gets-new-hospital.html | Wellsville Gets New Hospital | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/recalls-bond-market-failure.html | Recalls Bond Market Failure | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/russians-note-of-joy-at-showing-soured-by-complaint-on-officials.html | Russians' Note of Joy at Showing Soured by Complaint on Officials; Soviet Press Criticizes Olympic Referees in Boxing and Basketball -- Elimination of Soccer Team Seen Biggest Blow | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/scot-is-guest-preacher-delivers-first-of-august-talks-at-5th-ave.html | SCOT IS GUEST PREACHER; Delivers First of August Talks at 5th Ave. Presbyterian | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/point-of-no-return-on-tonight.html | Point of 'No Return' on Tonight | True | | 1980-07-14 | RE0000063476 | B00000369486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/luders-surf-first-at-echo-bay-club-leads-the-internationals-as-88.html | LUDERS SURF FIRST AT ECHO BAY CLUB; Leads the Internationals as 88 Craft Sail in Regatta -- Zephyr Also Scores | True | By William J. Briordyspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/state-to-examine-mental-hospitals-dewey-as-result-of-the-killing-of.html | STATE TO EXAMINE MENTAL HOSPITALS; Dewey, as Result of the Killing of Miss Fahey, Orders Study of Release of Patients SAYS CARE IS EXERCISED But Adds Public Is Entitled to Assurance That Doctors Take Every Precaution | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/cole-porters-mother-90-dies.html | Cole Porter's Mother, 90, Dies | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/colombia-eases-export-curbs.html | Colombia Eases Export Curbs | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/farm-pay-in-state-shows-rise.html | Farm Pay in State Shows Rise | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/to-aid-protestant-unit-j-r-dumpson-will-advise-new-child-care.html | TO AID PROTESTANT UNIT; J. R. Dumpson Will Advise New Child Care Planning Board | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/senator-bricker-replies.html | Senator Bricker Replies | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/world-farm-parley-begins.html | World Farm Parley Begins | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/noel-brown-halts-schwartz-in-3-sets-former-pro-is-86-61-60-surprise.html | NOEL BROWN HALTS SCHWARTZ IN 3 SETS; Former Pro Is 8-6, 6-1, 6-0 Surprise Victor in Final at Meadow Club Net | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/teacher-shortage-noted-11-of-high-school-graduates-up-to-1960-held.html | TEACHER SHORTAGE NOTED; 11% of High School Graduates Up to 1960 Held Needed | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/foreign-exchange-rates-week-ended-august-1-1952.html | FOREIGN EXCHANGE RATES; Week Ended August 1, 1952 | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/monsanto-starts-new-plant.html | Monsanto Starts New Plant | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/longshoremen-set-for-wage-parleys-scale-committee-meets-today-to.html | LONGSHOREMEN SET FOR WAGE PARLEYS; Scale Committee Meets Today to Formulate Demands -- Leaflets Criticize Ryan | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/debentures-called-by-vanadium-corp.html | DEBENTURES CALLED BY VANADIUM CORP. | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/work-resumed-on-colorado-mill.html | Work Resumed on Colorado Mill | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/bullets-halt-beauty-contest.html | Bullets Halt Beauty Contest | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/hird-yacht-is-winner.html | Hird Yacht Is Winner | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/scarce-ore-buyers-government-names-2-to-supply-columbium-and.html | SCARCE ORE BUYERS; Government Names 2 to Supply Columbium and Tantalum | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/cincinnati-leader-drowns-in-squl-ormer-layorcash-and-a-gm-executive.html | CINCINNATI LEADER DROWNS IN SQUL; ormer layorCash and a G.M. Executive Are Lost as Craft Upsets. in a Michigan Lake | True | | 1980-07-14 | RE0000063476 | B00000369486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/new-yorks-fliers-build-air-defense-guard-teams-scramble-fast-to.html | NEW YORK'S FLIERS BUILD AIR DEFENSE; Guard Teams 'Scramble' Fast to Intercept and Outshoot 'Foe' in Maneuvers FIGHTERS SET TIME MARKS Break Record for Hours Aloft -- Veterans, at Reading, Pa., Lauded as Interceptors | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/new-a-t-t-debentures-found-99-subscribed.html | New A. T. & T. Debentures Found 99% Subscribed | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/owen-rates-ends-highly-giants-coach-says-wings-are-best-in-camp.html | OWEN RATES ENDS HIGHLY; Giants' Coach Says Wings Are Best in Camp Since 1941 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/united-nations.html | United Nations | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/liberty-pastor-will-retire.html | Liberty Pastor Will Retire | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/u-s-runner-4th-in-japan.html | U. S. Runner 4th in Japan | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/tv-in-new-york.html | TV IN NEW YORK | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/james-b-3assidn-held-ibsbnrights-producer-of-dolls-house-here-in.html | JAMES B. (3ASSIDN, HELD IBSBN--RIGHTS.; Producer of 'Doll's House' Here in 1944 Dies t 3g--- Shot Film Scenes in Norway | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/defense-agency-dismisses-120.html | Defense Agency Dismisses 120 | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/radio-and-television-billingsley-returns-to-video-in-30minute-c-b-s.html | RADIO AND TELEVISION; Billingsley Returns to Video in 30-Minute C. B. S. Show With Familiar Format | True | By Jack Gould | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/u-s-is-acclaimed-for-its-generosity-dr-elfan-rees-hails-marshall.html | U. S. IS ACCLAIMED FOR ITS GENEROSITY; Dr. Elfan Rees Hail's Marshall Plan for Its Aid to 'Century of the Homeless Man' | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/bride-106-begins-housekeeping.html | Bride, 106, Begins Housekeeping | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/assault-suspect-held-man-accused-of-beating-widow-is-called-a.html | ASSAULT SUSPECT HELD; Man Accused of Beating Widow Is Called a 'Psychopath' | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/realty-company-buys-irving-hotel-gramercy-park-south-building-is.html | REALTY COMPANY BUYS IRVING HOTEL; Gramercy Park South Building Is Assessed at $210,000 -- Other Manhattan Sales | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/progressive-berates-democrats.html | Progressive Berates Democrats | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/doctor-slain-over-bill-negro-woman-held-as-troopers-patrol-streets.html | DOCTOR SLAIN OVER BILL; Negro Woman Held as Troopers Patrol Streets of Florida Town | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/new-england-rain-scant.html | New England Rain Scant | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/civil-defense-gains-in-building-control.html | CIVIL DEFENSE GAINS IN BUILDING CONTROL | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/london-times-indices.html | London Times Indices | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/business-leases.html | BUSINESS LEASES | True | | 1980-07-14 | RE0000063476 | B00000369486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/montreal-riot-over-prisoners-are-back-in-cells-behind-reinforced.html | MONTREAL RIOT 'OVER'; Prisoners, Are Back in Cells Behind Reinforced Locks | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/feller-subdues-athletics-4-to-1-then-indians-suffer-92-setback-bob.html | Feller Subdues Athletics, 4 to 1, Then Indians Suffer 9-2 Setback; Bob Registers First Triumph Since July 5 With 6-Hit Effort -- Philadelphia Wins Afterpiece on 7-Run Rally in 7th | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/nijptialsin-jersey-for-paijla-herman-bride-has-three-attendants-at.html | NIJPTIALS.IN JERSEY FOR PAIJLA HERMAN; Bride Has Three Attendants at Her Weddin'ff in New.ark to Pfc, Daniel Alexander | True | Special to Tz NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/supported-master-plan.html | Supported 'Master Plan' | True | Special to THE NW YORK TIMF. S. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/red-youth-rallies-in-berlin-failure-minor-tussles-with-police-mark.html | RED YOUTH RALLIES IN BERLIN FAILURE; Minor Tussles With Police Mark Sparse Gatherings -- British Blockade Soviet Building | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/miss-selma-rothman-married.html | [Miss Selma Rothman Married | True | Special to THE .,'V Yoc TU.s | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/15-trotters-may-start-duke-of-lullwater-likely-choice-for.html | 15 TROTTERS MAY START; Duke of Lullwater Likely Choice for Hambletonian Wednesday | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/ken-rad-tube-dividend-additional-liquidating-payment-of-250-is.html | KEN RAD TUBE DIVIDEND; Additional Liquidating Payment of $2.50 Is Authorized | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/divine-guidance-urged-on-voters-st-patricks-preacher-calls-for.html | DIVINE GUIDANCE URGED ON VOTERS; St. Patrick's Preacher Calls for Continuing Prayer in 'Year of Electoral Decision' | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/boy-kiteflier-falls-to-death.html | Boy Kite-Flier Falls to Death | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/naguib-asks-cooperation-general-tells-italian-community-egypt-seeks.html | NAGUIB ASKS COOPERATION; General Tells Italian Community Egypt Seeks Understanding | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/views-on-russia-offered.html | Views on Russia Offered | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/new-party-formed-in-morocco.html | New Party Formed in Morocco | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/hundreds-in-wild-canadian-north-begin-first-uranium-rush-today.html | Hundreds in Wild Canadian North Begin First Uranium Rush Today; HUNDREDS TO JOIN IN URANIUM RUSH RACE FOR URANIUM | True | By Meyer Bergerspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/fifth-traffic-crash-his-last.html | Fifth Traffic Crash His Last | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/drowns-trying-to-land-fish.html | Drowns Trying to Land Fish | True | | 1980-07-14 | RE0000063476 | B00000369486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/truce-talk-recess-hints-at-new-stand-by-u-n-on-parleys-allies-may.html | TRUCE TALK RECESS HINTS AT NEW STAND BY U. N. ON PARLEYS; Allies May Refuse to Meet Daily Unless Foe Offers Indication Progress Is Possible SESSIONS OFF FOR A WEEK Staff Conferences to Go on -- Accord Is Held Near on Text of Tentative Agreement NEW POLICY HINTED IN TRUCE PARLEYS | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/point-four-aiding-iran-land-reform-royal-estates-to-be-distributed.html | POINT FOUR AIDING IRAN LAND REFORM; Royal Estates to Be Distributed Under a 20-Year Program -Funds Set for Farm Bank | True | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/lesser-to-offer-adventure-films-producers-new-company-with.html | LESSER TO OFFER ADVENTURE FILMS; Producer's New Company, With Headquarters in Stockholm, to Stress Documentaries | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/stock-offering-today-southeastern-telephone-issue-to-go-on-market-a.html | STOCK OFFERING TODAY; Southeastern Telephone Issue to Go on Market at $11 a Share | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/olympic-victories.html | OLYMPIC VICTORIES | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/sue-storer-sets-mark-indiana-swimmer-captures-junior-medley-title.html | SUE STORER SETS MARK; Indiana Swimmer Captures Junior Medley Title in 4:47.5 | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/states-rights-top-nominee-asked.html | States' Rights Top Nominee Asked | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/screen-writers-unit-weighing-tv-strike.html | SCREEN WRITERS UNIT WEIGHING TV STRIKE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/union-case-delays-laid-to-oath-law-senate-groups-staff-reports.html | UNION CASE DELAYS LAID TO OATH LAW; Senate Group's Staff Reports Non-Red Vow Slows Labor Board -- Asks Substitute | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/oldtimers-share-power-boat-prize-whitfield-and-jankowski-tie-for.html | OLD-TIMERS SHARE POWER BOAT PRIZE; Whitfield and Jankowski Tie for Honors at East Hampton -- 100 Daredevils Compete | True | By Clarence E. Lovejoyspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/frost-beats-read-for-jonior-title-triumphs-in-tennis-16-64-64-64.html | FROST BEATS READ FOR JONIOR TITLE; Triumphs in Tennis, 1-6, 6-4, 6-4, 6-4, and Then Is Named to Davis Cup Squad | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/hospital-issues-report-5802-bed-patients-cared-for-by-joint.html | HOSPITAL ISSUES REPORT; 5,802 Bed Patients Cared for by Joint Diseases Institution | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/need-seen-for-pressure-to-enforce-fair-trading.html | Need Seen for Pressure To Enforce Fair Trading | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/city-boys-help-dedicate-new-camp-first-in-states-big-rebuilding.html | City Boys Help Dedicate New Camp, First in State's Big Rebuilding Plan | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/work-by-honegger-is-played-at-lenox-throng-at-tanglewood-hears.html | WORK BY HONEGGER IS PLAYED AT LENOX; Throng at Tanglewood Hears Munch Conduct Bostonians in 'Danse des Morts' | True | By Howard Taubmanspecial To the New York Times. | 1980-07-14 | RE0000063476 | B00000369486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/powell-threatens-a-boycott-of-both-parties-by-negroes-both-parties.html | Powell Threatens a Boycott Of Both Parties by Negroes; BOTH PARTIES FACE A NEGRO BOYCOTT | True | By James A. Hagerty | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/u-s-seamen-repay-blood-bank.html | U. S. Seamen Repay Blood Bank | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-04 | 1952-08-04 | https://www.nytimes.com/1952/08/04/archives/smith-houses-applications.html | Smith Houses Applications | True | | 1980-07-14 | RE0000063476 | B00000369486 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/news-of-food-drought-is-cutting-vegetable-supply-and-increasing.html | News of Food; Drought Is Cutting Vegetable Supply And Increasing Prices of Many Items | True | By Jane Nickerson | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/philip-j-newmiller.html | PHILIP J. NEWMILLER | True | Special to THS I,sw NoR Trans. I | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/wilhelm-a-fierre.html | WILHELM A. FIERRE | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/new-dutch-effort-for-cabinet-fails-catholic-leader-cannot-form.html | NEW DUTCH EFFORT FOR CABINET FAILS; Catholic Leader Cannot Form Coalition -- Queen May Ask Drees to Try Again | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/children-survive-falls-two-brooklyn-2yearolds-drop-from-windows-one.html | CHILDREN SURVIVE FALLS; Two Brooklyn 2-Year-Olds Drop From Windows, One Injured | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/town-aides-under-foot-so-theyll-move-for-building-of-north.html | TOWN AIDES UNDER FOOT; So They'll Move for Building of North Hempstead Addition | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/mount-st-vincents-alumna-will-be-wed-to-david-a-grammer-jr-of.html | Mount St. Vincent's Alumna Will Be Wed to David A. Grammer Jr. of Capital | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/daughter-to-mrs-richard-weil.html | Daughter to Mrs. Richard Weil | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/henry-otto.html | HENRY OTTO | True | Special to T.tlz I',luw YOn:- Tll,r,.. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/keller-jr-fans-17-in-nohitter.html | Keller Jr. Fans 17 in No-Hitter | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/educator-is-elected-head-of-nyu-alumni-group.html | Educator Is Elected Head Of N.Y.U. Alumni Group | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/supply-line-of-u-s-pushed-in-france-early-delays-overcome-work-on.html | SUPPLY LINE OF U. S. PUSHED IN FRANCE; Early Delays Overcome, Work on 150 Depots Along Route Is Progressing Rapidly | True | By Benjamin Wellesspecial To the New York Times. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/cigar-ceilings-removed-but-no-price-rise-is-seen.html | Cigar Ceilings Removed, But No Price Rise Is Seen | True | By the United Press. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/michigan-votes-today-1000000-ballots-expected-for-national-state.html | MICHIGAN VOTES TODAY; 1,000,000 Ballots Expected for National, State Nominees | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/poverty-in-britain-is-found-to-persist-beveridge-goal-freedom-from.html | POVERTY IN BRITAIN IS FOUND TO PERSIST; Beveridge Goal, Freedom From Want, Has Not Been Reached, Unofficial Survey Says | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/senators-to-reply-to-stevenson-gibe-mccarthy-jenner-bricker-and-kem.html | SENATORS TO REPLY TO STEVENSON GIBE; McCarthy, Jenner, Bricker and Kem to Defend 'Crusade' -- Vanech Quits for Race | True | By Clayton Knowlesspecial To the New York Times. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/the-screen-in-review-path-of-hope-somber-portrayal-of-sicilian.html | THE SCREEN IN REVIEW; ' Path of Hope,' Somber Portrayal of Sicilian Miners' Struggle, Opens at World Theatre | True | A. W. | 1980-07-14 | RE0000063477 | B00000369487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/frederick-e-ehrgood-i.html | FREDERICK E. EHRGOOD I | True | Special to THE Nr.w Yonl Ttzs, | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/ad-manager-is-appointed-by-emerson-radio-corp.html | Ad Manager Is Appointed By Emerson Radio Corp. | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/u-s-flying-boat-attacked.html | U. S. Flying Boat Attacked | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/russians-hail-olympic-victory-but-fail-to-substantiate-claim-pravda.html | Russians Hail Olympic 'Victory' But Fail to Substantiate Claim; Pravda Cites 'World Superiority' of Soviet Athletes in Helsinki Games Without Providing Tabulation of Points | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/-geore-e-koi4n.html | [ GEOR(E E. KOI4N | True | J Special to Tile NEW 'Ol,K Tnzs. [ | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/walter-r-white.html | WALTER R. WHITE | True | SpecJa] to TF. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/draft-of-fathers-being-considered-hershey-asserts-dependency.html | DRAFT OF FATHERS BEING CONSIDERED; Hershey Asserts Dependency Deferments Face Resurvey to Meet Rise in Quotas | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/change-advocated-in-tariff-practice-importers-want-exact-date-of.html | CHANGE ADVOCATED IN TARIFF PRACTICE; Importers Want Exact Date of Forwarding Reports to the President Made Public COUNCIL WRITES TO RYDER Commission Has Recently Had to Take On an Increasing Number of Investigations | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/athletics-ace-seeks-20th-triumph-tonight.html | Athletics' Ace Seeks 20th Triumph Tonight | True | By the United Press. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/morton-and-legakis-win-by-shot-with-64-in-long-island-tourney.html | Morton and Legakis Win by Shot With 64 in Long Island Tourney | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/48family-building-sold-in-kew-gardens.html | 48-FAMILY BUILDING SOLD IN KEW GARDENS | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/bridge-team-wins-lead-on-bold-bid-champions-trail-at-halfway-mark.html | BRIDGE TEAM WINS LEAD ON BOLD BID; Champions Trail at Half-Way Mark by 310 Points in Masters Tournament | True | By George Rapeespecial To the New York Times. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/suit-is-lost-by-u-s-in-retaking-plant-court-orders-government-to.html | SUIT IS LOST BY U. S. IN RETAKING PLANT; Court Orders Government to Pay $1,005,000 Profit to Plane Factory Buyer | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/titus-by-mozart-presented-at-fete-english-version-of-opera-has-u-s.html | TITUS BY MOZART PRESENTED AT FETE; English Version of Opera Has U. S. Premiere at Tanglewood -- Irene Jordan Lauded | True | By Howard Taubmanspecial To the New York Times. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/farm-pay-up-5-in-state-state-agriculture-bureau-reports-on-year-to.html | FARM PAY UP 5% IN STATE; State Agriculture Bureau Reports on Year to July 1 | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/mayor-praises-justice-quitting-domestic-court.html | Mayor Praises Justice Quitting Domestic Court | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/strikers-police-battle-in-chicago-17-arrested-bricks-shower-on.html | STRIKERS, POLICE BATTLE IN CHICAGO; 17 Arrested -- Bricks Shower on Truck Taking Equipment to New Harvester Mill | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/shahs-sister-on-way-to-paris.html | Shah's Sister on Way to Paris | True | | 1980-07-14 | RE0000063477 | B00000369487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/knick-five-signs-polson.html | Knick Five Signs Polson | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/munitions-board-scope-is-set.html | Munitions Board Scope Is Set | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/royal-dutch-airlines-gains.html | Royal Dutch Airlines Gains | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/new-peruvian-cabinet-formed.html | New Peruvian Cabinet Formed | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/actaea-triumphs-in-n-y-y-c-race-wins-overall-prize-on-cruise-run-to.html | ACTAEA TRIUMPHS IN N. Y. Y. C. RACE; Wins Over-All Prize on Cruise Run to Block Island -- Gypsy, Nina, Charlotte Score | True | By James Robbinsspecial To the New York Times. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/new-municipal-department.html | New Municipal Department | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/engineer-arrested-in-train-crash.html | Engineer Arrested in Train Crash | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/adjusted-steel-index-soars.html | Adjusted Steel Index Soars | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/cambridge-ousts-its-city-manager-city-council-in-a-surprise-step.html | CAMBRIDGE OUSTS ITS CITY MANAGER; City Council in a Surprise Step Replaces J. B. Atkinson, Widely Praised Executive | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/mrs-fenton-b-turck-has-child.html | Mrs. Fenton B. Turck Has Child | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/t-robert-e-doughty.html | t ROBERT E. DOUGHTY | True | I Special to Tz: NW Nollc TlI:S. I | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/new-mkt-plan-ready-to-be-presented-to-i-c-c-when-interest-is-on.html | NEW M-K-T PLAN READY; To Be Presented to I. C. C. When Interest Is on Current Basis | | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/julia-sampson-advances-miss-bradshaw-among-winners-in-eastern.html | JULIA SAMPSON ADVANCES; Miss Bradshaw Among Winners in Eastern Junior Tennis | | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/give-new-york-back-to-the-indians-indian-says-its-fine-for-a-visit.html | Give New York Back to the Indians? Indian Says It's Fine for a Visit, But | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/german-reds-oust-bishop-refuse-to-let-catholic-prelate-conduct.html | GERMAN REDS OUST BISHOP; Refuse to Let Catholic Prelate Conduct Mission There | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/halifax-shipping-drops-number-of-vessels-tied-up-for-lack-of.html | HALIFAX SHIPPING DROPS; Number of Vessels Tied Up for Lack of Sufficient Cargoes | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/prince-is-in-u-s-to-visit-estranged-wife-daughter.html | Prince Is in U. S. to Visit Estranged Wife, Daughter | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/franklin-institute-award-for-turbine-development.html | Franklin Institute Award For Turbine Development | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/pioneer-police-flier-plans-to-quit-the-force-aug-31.html | Pioneer Police Flier Plans to Quit the Force Aug. 31 | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/man-held-in-slaying-newark-janitor-charged-with-murder-of-housewife.html | MAN HELD IN SLAYING; Newark Janitor Charged With Murder of Housewife | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/rack-in-history-for-hat-in-ring.html | Rack in History for Hat in Ring | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/fruits-vegetables-inspire-dish-designs.html | FRUITS, VEGETABLES INSPIRE DISH DESIGNS | True | | 1980-07-14 | RE0000063477 | B00000369487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/ralph-gardner.html | RALPH GARDNER | True | Special to THE Nv Yo Tls. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/rochester-banks-net-up.html | Rochester Bank's Net Up | | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/iranian-senate-balks-at-seizing-fortune-of-expremier-ghavam-iranian.html | Iranian Senate Balks at Seizing Fortune of Ex-Premier Ghavam; Iranian Senate Balks at Seizing Fortune of Ex-Premier Ghavam | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/textile-concern-buys-on-worth-st-chicopee-mills-to-consolidate-new.html | TEXTILE CONCERN BUYS ON WORTH ST.; Chicopee Mills to Consolidate New York Offices -- Investors Acquire Elliman Building | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/talmadge-fractures-arm.html | Talmadge Fractures Arm | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/dior-streamlines-edwardian-look-his-profile-showing-in-paris.html | DIOR STREAMLINES EDWARDIAN 'LOOK'; His 'Profile' Showing in Paris Reveals Lines That Follow the Natural Figure | True | By Dorothy Vernonspecial To The New York Times. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/cooperative-plan-outlined-by-styne-composer-and-producer-seeks-to.html | COOPERATIVE PLAN OUTLINED BY STYNE; Composer and Producer Seeks to Unite 20 Stage Managers for 40 Shows a Season | True | By J. P. Shanley | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/sinclairs-income-up-17-in-1st-half-earnings-44586701-equal-to-365-a.html | SINCLAIR'S INCOME UP 17% IN 1ST HALF; Earnings $44,586,701 Equal to $3.65 a Share -- Special Credit Totals $9,312,218 EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/defense-homes-planned-500-rental-units-are-set-for-poughkeepsie-are.html | DEFENSE HOMES PLANNED; 500 Rental Units Are Set for Poughkeepsie Area | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/group-of-11-to-make-rockefeller-awards.html | GROUP OF 11 TO MAKE ROCKEFELLER AWARDS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/prohibition-of-left-turns.html | Prohibition of Left Turns | | FRED P. ELLISON | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/two-sayres-boats-qualify-for-race-fagol-drives-slomoshun-v-102-12.html | TWO SAYRES BOATS QUALIFY FOR RACE; Fagol Drives Slo-Mo-Shun V 102 1/2 M. P. H. in Trials for Gold Cup Defense | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/rent-control-extension-urgd.html | Rent Control Extension Urged | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/duke-power-bonds-ready.html | Duke Power Bonds Ready | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/curbs-on-copper-aluminum-eased-n-p-a-revises-or-revokes-4-orders-to.html | CURBS ON COPPER, ALUMINUM EASED; N. P. A. Revises or Revokes 4 Orders to Permit Wider Use of the 2 Metals HIGHER LIMITS ARE SET Commerce Department Removes Last Bans on Export of Controlled Steel Items | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/55-men-sworn-into-navy.html | 55 Men Sworn Into Navy | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/germ-war-photos-shown-in-toronto-peiping-red-cross-delegates.html | GERM WAR' PHOTOS SHOWN IN TORONTO; Peiping Red Cross Delegates Exhibit 'Bacteria Bomb' Like One Exposed as Fraud | True | By Milton Brackerspecial To The New York Times. | 1980-07-14 | RE0000063477 | B00000369487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/democrats-in-ohio-see-a-divided-g-o-p.html | DEMOCRATS IN OHIO SEE A DIVIDED G. O. P. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/argentine-sugar-prices-rise.html | Argentine Sugar Prices Rise | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/bolling-to-head-3d-army-armys-intelligence-chief-will-take-over.html | BOLLING TO HEAD 3D ARMY; Army's Intelligence Chief Will Take Over Post This Month | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/de-mane-and-hicks-first-take-bestball-golf-tourney-with-a-65-at-mt.html | DE MANE AND HICKS FIRST; Take Best-Ball Golf Tourney With a 65 at Mt. Kisco | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/hookway-heads-jersey-school.html | Hookway Heads Jersey School | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/pamela-l-wiecand-i-to-be-brie-auc-23i.html | PAMELA L. WIECAND I TO BE BRIE AUC. 23I | True | Special to T Nuw YOP-TrefS. ' [ | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/state-chicken-flock-off-8.html | State Chicken Flock Off 8% | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/lake-ore-shipments-slashed.html | Lake Ore Shipments Slashed | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/frederick-w-alger.html | FREDERICK W. ALGER | True | { spec. tal to THZ NEW YOrK T5zs. I | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/truman-will-vote-then-fly-to-capital.html | TRUMAN WILL VOTE, THEN FLY TO CAPITAL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/de-castro-to-see-truman.html | De Castro to See Truman | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/destruction-warnings-given-to-78-cities-in-north-korea-78-korean.html | Destruction Warnings Given To 78 Cities in North Korea; 78 KOREAN CITIES WARNED OF RAIDS | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/carrasquels-return-looms.html | Carrasquel's Return Looms | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/puerto-rico-socialists-elect.html | Puerto Rico Socialists Elect | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/insular-schools-gain-puerto-rico-520000-pupils-rise-of-25000-over.html | INSULAR SCHOOLS GAIN; Puerto Rico 520,000 Pupils, Rise of 25,000 Over 1951 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/sergeant-gets-2-years-4-air-force-reserve-officers-fined-in-bribery.html | SERGEANT GETS 2 YEARS; 4 Air Force Reserve Officers Fined in Bribery Case | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/pyrene-stock-acquired-investors-group-gets-most-of-194000-shares.html | PYRENE STOCK ACQUIRED; Investors' Group Gets Most of 194,000 Shares Outstanding | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/address-incorrectly-given.html | Address Incorrectly Given | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/v-a-asks-states-to-act-urges-machinery-for-approval-of-korea-g-i.html | V. A. ASKS STATES TO ACT; Urges Machinery for Approval of Korea G. I. Bill Schools | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/chemist-believed-suicide-dr-robinson-of-u-of-pittsburgh-found-dead.html | CHEMIST BELIEVED SUICIDE; Dr. Robinson of U. of Pittsburgh Found Dead in His Home | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/viveca-lindfors-has-a-son.html | Viveca Lindfors Has a Son | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/lewis-ends-contract-in-2-more-coal-areas.html | LEWIS ENDS CONTRACT IN 2 MORE COAL AREAS | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/23-wickets-fall-for-234-but-yorkshire-carries-stand-to-200.html | 23 WICKETS FALL FOR 234; But Yorkshire Carries Out at 65 to 200 -- Lancashire | True | | 1980-07-14 | RE0000063477 | B00000369487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/kramergoodkind.html | Kramer--Goodkind | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/bombs-ruin-red-staff-base.html | Bombs Ruin Red Staff Base | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/nurses-sought-for-polio-cases.html | Nurses Sought for Polio Cases | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/maryland-bias-ruling-store-refusal-to-serve-negroes-held-not.html | MARYLAND BIAS RULING; Store Refusal to Serve Negroes Held Not Unconstitutional | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/in-the-nation-two-unavoidable-problems-for-mr-stevenson.html | In The Nation; Two Unavoidable Problems for Mr. Stevenson | True | By Arthur Krock | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/haplain-belton-eryed-in-japan-icaptain-in-air-force-dies-at.html | !(HAPLAIN BELTON, ERYED IN JAPAN; ICaptain in Air Force Dies at 42--Instructor at St. John's. Prep Enlisted in 192 | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/political-designations-opposed.html | Political Designations Opposed | True | J. R. D | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/noel-brown-beats-hoad-1113-119-63-upsets-australian-player-in-first.html | NOEL BROWN BEATS HOAD, 11-13, 11-9, 6-3; Upsets Australian Player in First Round of Eastern Tennis -- Stewart Bows | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/new-england-gets-hope-of-heavy-rain-storm-that-soaked-michigan.html | NEW ENGLAND GETS HOPE OF HEAVY RAIN; Storm That Soaked Michigan Heads East, but May Veer From Drought Areas SCANT FALL DUE IN SOUTH MAINE Uses Forest Fire Pact and Aid Is Sent by New York and New Brunswick | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/boatner-now-a-major-general.html | Boatner Now a Major General | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/democrats-will-pick-connecticut-slate.html | DEMOCRATS WILL PICK CONNECTICUT SLATE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/giardello-beats-graham-in-upset-gains-split-verdict-over-east-sider.html | GIARDELLO BEATS GRAHAM IN UPSET; Gains Split Verdict Over East Sider in 10-Round Bout at Eastern Parkway Arena | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/mrs-clifton-h-smith.html | MRS. CLIFTON H. SMITH | True | Special to THZ NEW YOR. Ti,izs. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/democrats-plan-bill-to-curb-nominee-boycotts-in-south-measure.html | Democrats Plan Bill to Curb Nominee Boycotts in South; Measure Shaped for Congress in '53 Would Bar Use of Party Symbols on Ballots When National Ticket Is Excluded DEMOCRATS PLAN BALLOT REFORMS | True | By William S. Whitespecial To The New York Times. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/richardson-victor-in-tennis.html | Richardson Victor in Tennis | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/mexico-ousts-oaxaca-governor.html | Mexico Ousts Oaxaca Governor | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/city-decisions-ahead.html | CITY DECISIONS AHEAD | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/to-mark-50th-year-as-nun.html | To Mark 50th Year as Nun | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/maureen-ohara-gets-divorce.html | Maureen O'Hara Gets Divorce | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/new-naval-academy-head-and-his-predecessor.html | NEW NAVAL ACADEMY HEAD AND HIS PREDECESSOR | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/v-f-w-hears-plea-for-huge-carriers-kimball-says-u-s-needs-more-than.html | V. F. W. HEARS PLEA FOR HUGE CARRIERS; Kimball Says U. S. Needs More Than Two -- Eisenhower Will Address Veterans Today | True | By Gladwin Hilspecial To the New York Times. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/janet-p-wysham-to-be-wed-sept6-summit-girl-will-be-bride-of-donald.html | JANET P. WYSHAM TO BE WED SEPT..6; Summit .Girl Will Be Bride of Donald Heath Leber--Their Fathers to Officiate | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/baruch-denounces-legal-inflation-steel-strike-unnecessary-he-says.html | BARUCH DENOUNCES 'LEGAL' INFLATION; Steel Strike Unnecessary, He Says, Warning That Rises Will Kill Any U. S. Policy | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/bingham-again-seeks-transit-police-unity.html | BINGHAM AGAIN SEEKS TRANSIT POLICE UNITY | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/city-appoints-20-more-inspectors-in-drive-against-unsafe-tenements.html | City Appoints 20 More Inspectors in Drive Against Unsafe Tenements | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/joseph-l-seller.html | JOSEPH L. SELLER | True | -pecial to THln Nw .'oPac Tr.s. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/twin-rhee-victory-expected-in-korea-chief-future-rival-believed.html | TWIN RHEE VICTORY EXPECTED IN KOREA; Chief Future Rival Believed Blocked While President Is Assured of Re-Election | True | By George Barrettspecial To the New York Times. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/new-pay-schedule-for-westchester-254914-a-year-will-be-added-to-the.html | NEW PAY SCHEDULE FOR WESTCHESTER; $254,914 a Year Will Be Added to the Salaries of 3,000 Working for the County RISE CALLED INADEQUATE Opposed on That Ground by Civil Service Employes -- Democrats Asked 10% | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/armed-forces-increased-300-in-51-lovett-says.html | Armed Forces Increased 300% in '51, Lovett Says | True | By the United Press. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/consolidated-vultee-sixmonth-net-set-at-4012196-or-169-on-common.html | CONSOLIDATED VULTEE; Six-Month Net Set at $4,012,196, or $1,69 on Common | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/steel-mills-will-operate-at-836-of-capacity.html | Steel Mills Will Operate At 83.6% of Capacity | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/hiskey-sets-links-pace-6underpar-138-tops-amateur-qualifiers-at.html | HISKEY SETS LINKS PACE; 6-Under-Par 138 Tops Amateur Qualifiers at Salt Lake City | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/i-richard-w-chase.html | I RICHARD W. CHASE | True | I Spectat to Tac Ngv Yo T.s. I | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/donnelly-to-cut-staff-high-commissioner-in-bonn-discusses-personnel.html | DONNELLY TO CUT STAFF; High Commissioner in Bonn Discusses Personnel Plans | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/head-of-fbi-office-here-will-be-shifted-to-detroit.html | Head of F.B.I. Office Here Will Be Shifted to Detroit | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/wood-field-and-stream-longrange-count-34-rounds-one-woodchuck.html | Wood, Field and Stream; Long-Range Count -- 34 Rounds, One Woodchuck - Scored at 415 Yards | True | By Raymond R. Camp | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/tin-cartel-charge-denied-distortion-is-laid-to-johnson-by.html | TIN CARTEL CHARGE DENIED; ' Distortion' Is Laid to Johnson by Indonesian Official | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/offices-to-usurp-sherrys-building-uris-brothers-plan-25story.html | OFFICES TO USURP SHERRY'S BUILDING; Uris Brothers Plan 25-Story Structure on Park Avenue at Cost of $9,000,000 | True | | 1980-07-14 | RE0000063477 | B00000369487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/rainmakers-in-connecticut.html | Rainmakers in Connecticut | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/dr-f-l-de-nataue-47-a-psychiatrist.html | DR. F. ,L DE NATAuE, 47 A PSYCHIATRIST, | True | . t-- T. ,.--- o.--. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/negro-delegation-hails-eisenhower-leaders-endorse-him-though-he.html | NEGRO DELEGATION HAILS EISENHOWER; Leaders Endorse Him, Though He Stands by F. E. P. C. View -- Halleck, Mundt to Aid NEGRO DELEGATION HAILS EISENHOWER | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/10000-jewelry-theft-couple-report-robbery-of-hotel-room-during.html | $10,000 JEWELRY THEFT; Couple Report Robbery of Hotel Room During Absence | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/u-s-readmits-del-vayo-editor-of-the-nation-and-wife-cleared-after.html | U. S. READMITS DEL VAYO; Editor of The Nation and Wife Cleared After Hearing Here | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/connecticut-chiefs-surprised.html | Connecticut Chiefs Surprised | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/armored-car-talks-go-on-substantial-progress-reported-in-effort-to.html | ARMORED CAR TALKS GO ON; ' Substantial Progress' Reported in Effort to End Strike | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/slughterspf-.html | Slughter---Spf ] | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/cairo-cabinet-pushes-drive-on-corruption.html | CAIRO CABINET PUSHES DRIVE ON CORRUPTION | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/new-tank-is-a-hit-with-guardsmen-m47-scores-bullseyes-in-test.html | NEW TANK IS A HIT WITH GUARDSMEN; M-47 Scores Bullseyes in Test Before Camp Drum Trainees -- Crittenberger Visits Units GENERAL SURPRISES MEN First Army Chief Sees a Squad of 107th Regimental Combat Team Storming a Ridge | True | By Donald Allanspecial To the New York Times. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/high-output-level-seen-for-u-s-in-60-b-f-goodrich-business-study.html | HIGH OUTPUT LEVEL SEEN FOR U. S. IN '60; B. F. Goodrich Business Study Shows Man-Hour Rate Rise Despite Dip in Work Week | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/tax-deputy-admits-guilt-awaits-sentence-for-taking-100-paid-by.html | TAX DEPUTY ADMITS GUILT; Awaits Sentence for Taking $100 Paid by Brooklyn Contractor | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/ban-on-battleship-laid-to-red-navy-fear-of-having-fleet-trapped-has.html | BAN ON BATTLESHIP LAID TO RED NAVY; Fear of Having Fleet Trapped Has Put Emphasis on Heavy Cruisers, Observer Reports | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/helping-refugees.html | HELPING REFUGEES | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/newark-autoists-curbed-new-meters-will-ban-parking-all-day-for-only.html | NEWARK AUTOISTS CURBED; New Meters Will Ban Parking All Day for Only 5c | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/wedding-of-lieut-walter-o-doeuer-jr-is-in-the-little-church-around.html | Wedding of Lieut. Walter O. DoeUer Jr. Is in the Little Church Around Corner | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/movers-declare-u-s-their-no-1-customer.html | MOVERS DECLARE U. S. THEIR NO. 1 CUSTOMER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/bridgeport-sees-refunds-brass-company-expects-return-of-774000-for.html | BRIDGEPORT SEES REFUNDS; Brass Company Expects Return of $774,000 for 1950-51 | True | | 1980-07-14 | RE0000063477 | B00000369487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/tv-in-roselle-park-schools.html | TV in Roselle Park Schools | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/mystery-of-the-whooping-crane-solved-nearly-extinct-birds-breeding.html | Mystery of the Whooping Crane Solved; Nearly Extinct Bird's Breeding Hideout Found in Canada WHOOPING CRANE TRACED TO HIDEOUT BIRD WAYS MAPPED | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/de-sapio-acclaims-civil-rights-plank-says-g-o-p-hedges-on-issues.html | DE SAPIO ACCLAIMS CIVIL RIGHTS PLANK; Says G. O. P. Hedges on Issues -- Tobias Dissociates Himself From Powell's Attack | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/douglas-plans-to-stump-senator-accepts-stevenson-bid-6week-tour.html | DOUGLAS PLANS TO STUMP; Senator Accepts Stevenson Bid -- 6-Week Tour Slated | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/telegraph-lines-of-u-s-to-expand-dpa-calls-for-640000-miles-and-new.html | TELEGRAPH LINES OF U. S. TO EXPAND; D.P.A. Calls for 640,000 Miles and New Facilities to Cost $50,000,000 by 1954 | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/radio-plus-pliers-averts-air-crash-u-s-hushhush-plane-fixed-on.html | RADIO PLUS PLIERS AVERTS AIR CRASH; U. S. 'Hush-Hush' Plane Fixed on Instructions Sent From Base in Morocco | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/persecution-in-colombia-charged.html | Persecution in Colombia Charged | True | W. STANLEY RYCROFT | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/stock-prices-ease-in-neutral-session-traders-tend-to-let-list-seek.html | STOCK PRICES EASE IN NEUTRAL SESSION; Traders Tend to Let List Seek Its Own Level, but Quotations Change Only Fractionally VOLUME 950,000 SHARES Failure of Rails to Hold Their Gains Makes for Caution -- Index Down 0.18 Point | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/stevenson-backs-civil-rights-plank-governor-terms-racial-aims.html | STEVENSON BACKS CIVIL RIGHTS PLANK; Governor Terms Racial Aims 'Excellent,' Rejects G. O. P. as Refuge for Negroes STEVENSON BACKS CIVIL RIGHTS PLANK | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/british-flagship-struck.html | British Flagship Struck | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/peron-to-take-wifes-role-in-union-and-social-work.html | Peron to Take Wife's Role In Union and Social Work | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/southern-governors-to-meet.html | Southern Governors to Meet | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/u-s-canada-plan-air-raid-exercises-first-joint-drill-set-for-aug23.html | U. S, CANADA PLAN AIR RAID EXERCISES; First Joint Drill Set for Aug. 23 at Niagara Falls -- 210,000 Expected to Participate | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/albert-o-guild.html | ALBERT O. GUILD | True | pi | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/american-locomotive-6month-net-3832057-against-2514130-for-1951.html | AMERICAN LOCOMOTIVE; 6-Month Net $3,832,057, Against $2,514,130 for 1951 Period | True | | 1980-07-14 | RE0000063477 | B00000369487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/tv-sets-cut-20-to-40-capehart-farnsworth-reduction-announced-at.html | TV SETS CUT $20 TO $40; Capehart - Farnsworth Reduction Announced at Dealer Meeting | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/quirino-rebukes-critics.html | Quirino Rebukes Critics | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/arthur-w-lapierre.html | ARTHUR W. LAPIERRE | True | Specla to Tz Nzw Yo. lss. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/u-s-trackmen-top-british-empire-in-meet-cut-world-2mile-relay-mark.html | U. S. Trackmen Top British Empire in Meet, Cut World 2-Mile Relay Mark; AMERICANS SCORE IN 11 OF 16 TESTS U. S. Olympic Track Aces Beat British Empire as 50,000 Fans Watch at London MOORE TIES HURDLE MARK Quartet Timed in 7:29.2 for 2 Miles -- World Records Cut in 2 Women's Events | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/acheson-declares-alliance-in-pacific-is-aimed-at-peace-opening.html | ACHESON DECLARES ALLIANCE IN PACIFIC IS AIMED AT PEACE; Opening Honolulu Meeting, He Calls It 'Building Block in Total Structure' CASEY, WEBB ECHO THEME Foreign Chiefs of Australia, New Zealand and U. S. Set Agenda -- To Meet Daily PACIFIC ALLIES SAY PEACE IS BASIC AIM | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/north-carolina-seeks-loans.html | North Carolina Seeks Loans | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/monaghan-named-in-gross-testimony-expoliceman-helped-to-raise-fund.html | MONAGHAN NAMED IN GROSS TESTIMONY; Ex-Policeman Helped to Raise Fund Refused by Inspector's Widow, Prosecutor Reports | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/ekco-to-sell-french-cutlery.html | Ekco to Sell French Cutlery | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/betsy-j-lynge-to-be-married.html | Betsy J. Lynge to Be Married | True | Special to T[S N YORK Trr.s. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/parley-set-on-aid-to-south.html | Parley Set on Aid to South | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/bus-stop-is-called-an-injury-center-one-person-a-day-is-accident.html | BUS STOP IS CALLED AN INJURY CENTER; One Person a Day Is Accident Victim at 3d Avenue and 42d Street, Study Finds 82 BLOCKS A DANGER ZONE In That Stretch, Passengers Must Board and Alight in Middle of Street | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/edward-maar.html | EDWARD MAAR | True | pccial to THS NI:W YO11. TL'a?.S. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/lighter-necktie-lining-offered.html | Lighter Necktie Lining Offered | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/max-horn.html | MAX HORN | True | [ Soecial tO T NL | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/t-h-tlofftaniv-head-of-steuben-society.html | T. H. tlOFFTANIV, HEAD OF STEUBEN SOCIETY | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/family-problems-studied-at-vassar-parents-teachers-clergymen-and.html | FAMILY PROBLEMS STUDIED AT VASSAR; Parents, Teachers, Clergymen and Social Workers Attend 27th Summer Session | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/dane-lauds-truman-aid-ruling.html | Dane Lauds Truman Aid Ruling | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/heroism-saves-lives.html | Heroism Saves Lives | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/appointed-vice-president-of-public-national-bank.html | Appointed Vice President Of Public National Bank | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/nancy-oakes-is-engaged-to-marry-german-baron-studying-on-coast.html | Nancy Oakes Is Engaged to Marry German Baron Studying on Coast; Daughter of Victim of Murder in Bahamas Had Union With Count de Marigny Annulled | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/weighing-parties-claims-value-of-political-discussion-in-the.html | Weighing Parties' Claims; Value of Political Discussion in the Judging of Candidates Stressed | True | WARNER A. WICK | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/check-your-license.html | CHECK YOUR LICENSE | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/india-cites-red-activity-parliament-told-of-communist-moves-in.html | INDIA CITES RED ACTIVITY; Parliament Told of Communist Moves in Patiala | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/czechs-facing-longer-hours.html | Czechs Facing Longer Hours | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/jersey-to-ask-highway-bids.html | Jersey to Ask Highway Bids | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/senator-mccarthy-quits-hospital.html | Senator McCarthy Quits Hospital | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/world-rice-talks-proposed-by-f-a-o-worsening-shortage-of-the-staple.html | WORLD RICE TALKS PROPOSED BY F. A. O.; Worsening Shortage of the Staple Food of 60% of Mankind Causes Concern | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/l-i-team-victor-at-net-new-jersey-also-wins-in-junior-competition.html | L. I. TEAM VICTOR AT NET; New Jersey Also Wins in Junior Competition at Forest Hills | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/grain-buying-led-by-oats-and-corn-drought-damage-reports-make-for.html | GRAIN BUYING LED BY OATS AND CORN; Drought Damage Reports Make for Bullish Market, Though Wheat Tends to Lag | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/air-raid-drill-in-bronx-tests-set-tonight-and-tomorrow-pets-to-be.html | AIR RAID DRILL IN BRONX; Tests Set Tonight and Tomorrow -- Pets to Be 'Rescued' | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/big-ore-movement-by-rail-is-readied-end-of-steel-strike-finds-lake.html | BIG ORE MOVEMENT BY RAIL IS READIED; End of Steel Strike Finds Lake Freighters Rushing to Fill Depleted Mill Stocks | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/bache-optimistic-for-rest-of-1952-but-change-in-armaments-outlays.html | BACHE OPTIMISTIC FOR REST OF 1952; But Change in Armaments Outlays Holds 'Element of Risk,' Its Publication Asserts | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/brazil-pays-25000000-toward-world-fund-debt.html | Brazil Pays $25,000,000 Toward World Fund Debt | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/woman-dies-in-upstate-crash.html | Woman Dies in Up-State Crash | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/boy-14-drowns-in-jersey.html | Boy, 14, Drowns in Jersey | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/girl-18is-missing-from-liner-at-sea-veendam-passenger-vanishes-on.html | GIRL, 18,.IS MISSING FROM LINER AT SEA; Veendam Passenger Vanishes on Trip Here -- 12-Hour Hunt by Ship Fruitless | True | | 1980-07-14 | RE0000063477 | B00000369487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/the-trains-will-run.html | THE TRAINS WILL RUN | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/sales-of-pillsbury-mills-rise-90000000-in-year-to-increase-net.html | Sales of Pillsbury Mills Rise $90,000,000 In Year to Increase Net Earnings by 13% | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/spanish-freighter-ablaze.html | Spanish Freighter Ablaze | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/first-step-at-honolulu.html | FIRST STEP AT HONOLULU | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/red-sox-top-giants-on-lipon-homer-10-fitzsimmons-hurls-durocher.html | RED SOX TOP GIANTS ON LIPON HOMER, 1-0; Fitzsimmons Hurls, Durocher Plays Short Late in Game -- Reds Trip Indians, 7-5 | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/pledge-on-loyalty-sought-of-studios-amvets-oppose-employment-of.html | PLEDGE ON LOYALTY SOUGHT OF STUDIOS; AMVETS Oppose Employment of Anyone Not Cooperating in Investigations of Films | True | By Thomas M. Pryorspecial To the New York Times. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/fire-in-ottawa-official-library.html | Fire in Ottawa Official Library | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/cotton-prices-rise-by-60-to-102-points-three-houses-estimated-to.html | COTTON PRICES RISE BY 60 TO 102 POINTS; Three Houses Estimated to Have Bought Close to 50,000 Bales of All Months | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/miss-marjorie-beard-engaged-i.html | Miss Marjorie Beard Engaged I | True | Sleclal to Tltz NgW Yo TIMZS. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/aj-6en-bradley-loh6-an-airiiai-62-exleader-of-eastern-theatre-at.html | AJ. 6EN. BRADLEY, LOH6 AN AIRIIA}1, 62; Ex-Leader of Eastern Theatre at Mitchel Field is Deadm Sped '42 Aid to Russia | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/ohio-oil-company-sixmonth-net-is-310-a-share-compared-with-301-year.html | OHIO OIL COMPANY; Six-Month Net Is $3.10 a Share, Compared With $3.01 Year Ago | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/reluctance-in-louisiana.html | Reluctance In Louisiana | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/new-envoy-to-pusan-expected.html | New Envoy to Pusan Expected | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/pittsburgh-steel-declines.html | Pittsburgh Steel Declines | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/soviet-furs-coming-here-cargo-in-montreal-to-be-sent-overland-to.html | SOVIET FURS COMING HERE; Cargo in Montreal to Be Sent Overland to Circumvent Union | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/chuckle-is-first-in-star-sail-test-surprise-rusty-ii-and-rhapsody.html | CHUCKLE IS FIRST IN STAR SAIL TEST; Surprise, Rusty II and Rhapsody Victors as 125 Craft Start Great South Bay Series | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/selma-jacobson-to-wed-graduate-of-n-n-u-betrothed-to-harold.html | SELMA JACOBSON TO WED; Graduate of N. N. U. Betrothed to Harold Wasserman | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/3-youths-guilty-in-east-berlin.html | 3 Youths Guilty in East Berlin | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/the-new-haven-cuts-debt-net-reduction-in-first-half-of-this-year.html | THE NEW HAVEN CUTS DEBT; Net Reduction in First Half of This Year Was $1,270,771 | True | | 1980-07-14 | RE0000063477 | B00000369487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/moore-paces-ace-golf-hudson-river-pro-1-foot-1-inch-from-pin-in.html | MOORE PACES ACE GOLF; Hudson River Pro 1 Foot 1 Inch From Pin in Hole-in-1 Play | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/traffic-accidents-rise-535-mishaps-cause-death-to-one-injuries-to.html | TRAFFIC ACCIDENTS RISE; 535 Mishaps Cause Death to One, Injuries to 735 in Week | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/charles-r-corrick-j.html | CHARLES R. CORRICK J | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/cruise-ball-dinner-dance-sept-23-at-plaza-will-assist-work-of.html | Cruise Ball Dinner Dance Sept. 23 at Plaza Will Assist Work of Travelers Aid Society | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/1226537-awarded-to-medical-schools.html | $1,226,537 AWARDED TO MEDICAL SCHOOLS | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/caisson-put-in-place-at-pier-57-on-hudson.html | CAISSON PUT IN PLACE AT PIER 57 ON HUDSON | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/trade-in-hides-reaches-196-lots-with-prices-falling-5775-points.html | Trade in Hides Reaches 196 Lots, With Prices Falling 57-75 Points; Cottonseed Oil, Helped by Drought Reports, Rises 27-32 -- Cocoa Market Collapses, Sliding 87-100 on 318 Lots NEW RECORDS SET BY TRADE IN HIDES | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/schottober.html | Schott---Ober | True | I Special to THr NLV N0 ffnXS. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/a-bates-davidson.html | A. BATES DAVIDSON | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/the-new-haven-buys-26-more-diesel-cars.html | THE NEW HAVEN BUYS 26 MORE DIESEL CARS | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/3-clergymen-win-trips-2-protestants-and-catholic-to-tour-9-lands-as.html | 3 CLERGYMEN WIN TRIPS; 2 Protestants and Catholic to Tour 9 Lands as Essay Prize | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/maine-gets-forest-fire-aid.html | Maine Gets Forest Fire Aid | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/wheeling-steel-strike-ended.html | Wheeling Steel Strike Ended | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/jacques-giffe-collection.html | Jacques Giffe Collection | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/i-mrs-john-s-cheavens-t.html | I MRS. JOHN S. CHEAVENS t | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/costello-action-slated-court-order-to-be-asked-for-surrender-to.html | COSTELLO ACTION SLATED; Court Order to Be Asked for Surrender to Begin Term | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/leaping-thief-arraigned-colon-who-jumped-from-court-window-pleads.html | LEAPING THIEF ARRAIGNED; Colon, Who Jumped From Court Window, Pleads Guilty | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/pier-area-traffic-plan-ready.html | Pier Area Traffic Plan Ready | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/commodity-prices-rise-daily-wholesale-index-gains-slightly-over-day.html | COMMODITY PRICES RISE; Daily Wholesale Index Gains Slightly Over Day Before | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/racial-bias-reported-by-a-mixed-couple.html | RACIAL BIAS REPORTED BY A MIXED COUPLE | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/georgia-endorses-democrats-ticket-top-men-mark-states-12-votes.html | GEORGIA ENDORSES DEMOCRATS TICKET; Top Men Mark State's 12 Votes Unanimously for Nominees in Nine-Minute Session | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/ballston-spa-case-waits-court-denies-motion-to-end-trial-of.html | BALLSTON SPA CASE WAITS; Court Denies Motion to End Trial of Democratic Ex-Official | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/business-leases.html | BUSINESS LEASES | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/albanian-reported-shot.html | Albanian Reported Shot | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/11000mile-tow-to-begin-tug-leaves-baltimore-today-with-dredge-for.html | 11,000-MILE TOW TO BEGIN; Tug Leaves Baltimore Today With Dredge for Indonesia | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/400-geographers-here-they-are-marking-centennial-of-american.html | 400 GEOGRAPHERS HERE; They Are Marking Centennial of American Society | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/hard-words-break-no-bones.html | HARD WORDS BREAK NO BONES | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/south-africa-police-again-fight-natives.html | SOUTH AFRICA POLICE AGAIN FIGHT NATIVES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/west-german-steel-output-up.html | West German Steel Output Up | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/shotgun-blast-kills-gambler-in-chicago.html | SHOTGUN BLAST KILLS GAMBLER IN CHICAGO | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/george-koeliviel.html | GEORGE KOELIVIEL | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/miss-truman-at-opera-she-sees-otello-in-salzburg-as-guest-of.html | MISS TRUMAN AT OPERA; She Sees 'Otello' in Salzburg as Guest of Chancellor Fig1 | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/union-denies-threat-of-strike-on-central-threat-of-strike-on.html | Union Denies Threat Of Strike on Central; THREAT OF STRIKE ON CENTRAL FADES | True | By Stanley Levey | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/16-horses-entered-in-hambletonian-duke-of-lullwater-31-choice-to.html | 16 HORSES ENTERED IN HAMBLETONIAN; Duke of Lullwater 3-1 Choice to Win $47,236 Tomorrow -- Hit Song Rated at 4-1 | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/176500000-offered-by-home-loan-banks.html | $176,500,000 OFFERED BY HOME LOAN BANKS | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/u-n-to-help-cuba-on-statistics.html | U. N. to Help Cuba on Statistics | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/spry-70yearold-quits-newark-utility-cashier-never-late-or-absent-in.html | SPRY 70-YEAR-OLD QUITS; Newark Utility Cashier Never Late or Absent in 44 Years | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/kerr-in-new-hampshire-post.html | Kerr in New Hampshire Post | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/the-reds-and-the-red-cross.html | THE REDS AND THE RED CROSS | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/exaide-tells-how-gross-strung-him-he-got-only-25-a-week-for.html | EX-AIDE TELLS HOW GROSS 'STRUNG' HIM; He Got Only $25 a Week for Expenses, He Testifies at Policemen's Trial | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/benoni-lockwood-85-a-retired-attorney.html | BENONI LOCKWOOD, 85, A RETIRED ATTORNEY | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/formosa-to-study-refugee-problem-committee-is-formed-to-help-u-s.html | FORMOSA TO STUDY REFUGEE PROBLEM; Committee Is Formed to Help U. S. Group Find Jobs for 20,000 Now in Hong Kong | True | By Henry R. Liebermanspecial To the New York Times. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/paris-envoy-to-seek-solution-in-tunisia.html | PARIS ENVOY TO SEEK SOLUTION IN TUNISIA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/edward-j-mcabe.html | EDWARD J. M'CABE | True | SpCCJRI tO I"C NEW YOIW TIIES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/peronista-a-professor-where-he-once-failed.html | Peronista a Professor Where He Once Failed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/vote-charges-to-be-scanned.html | Vote Charges to Be Scanned | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/langner-to-speak-at-westport.html | Langner to Speak at Westport | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/louis-s-le-dead-former-lawyer-74-uxhead-of-firm-here-had-been.html | LOUIS S. LE DEAD; FORMER LAWYER, 74; ux-Head of Firm Here Had Been Active in Field of Art ! Figure in Manton Case | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/pro-giants-realign-defense.html | Pro Giants Realign Defense | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/150-orphans-to-go-on-outing.html | 150 Orphans to Go on Outing | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/betterment-seen-in-payments-union-debtor-and-creditor-positions.html | BETTERMENT SEEN IN PAYMENTS UNION; Debtor and Creditor Positions Seem Likely to Improve, Reserve Bank Reports EVEN EXCHANGE UNLIKELY Some Countries Are Expected to Run Consistent Deficits, Others to Have Surplus | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/yankees-shut-out-senators-behind-a-sixhitter-by-raschi-walk-forces.html | Yankees Shut Out Senators Behind a Six-Hitter by Raschi; WALK FORCES HOME BAUER IN 1-0 GAME Yanks Triumph as Porterfield Issues Pass to McDougald in Sixth at Washington RASCHI WINS 11TH IN ROW Bombers Increase Lead Over Idle Indians to 3 1/2 Lengths by Conquering Senators | True | By John Drebingerspecial To the New York Times. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/mcfallssmith.html | McFalls--Smith | True | I Special to T NEW Yo TE.S. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/mrs-choate-ties-for-medal-at-79-matches-mrs-nevils-score-in-the.html | MRS. CHOATE TIES FOR MEDAL AT 79; Matches Mrs. Nevil's Score in the Westchester-Fairfield Title Play at Woodway | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/yoshida-avows-army-aim-acknowledges-it-will-rise-from-japans-police.html | YOSHIDA AVOWS ARMY AIM; Acknowledges It Will Rise From Japan's Police Reserve | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/foe-charges-spies-utilize-truce-zone-peiping-says-one-was-caught.html | FOE CHARGES SPIES UTILIZE TRUCE ZONE; Peiping Says One Was Caught Just After He Had Crossed Area at Panmunjom | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/van-buren-out-for-season.html | Van Buren Out for Season | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/french-buy-gold-as-prices-edge-up-inflation-of-franc-is-feared-when.html | FRENCH BUY GOLD AS PRICES EDGE UP; Inflation of Franc Is Feared When Wholesale Index Goes 1% Over Last Month's | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/appeal-made-to-youth-its-role-in-building-a-better-world-stressed-a.html | APPEAL MADE TO YOUTH; Its Role in Building a Better World Stressed at Dakar | True | | 1980-07-14 | RE0000063477 | B00000369487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/i-roy-f-shrope-.html | I ROY F. SHROPE [ | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/washington-fund-offers-new-issue-mutual-investors-is-marketing.html | WASHINGTON FUND OFFERS NEW ISSUE; Mutual Investors Is Marketing 380,000 Shares of Capital Stock, Quoted at $10.72 | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/convict-on-tractor-elusive.html | Convict on Tractor Elusive | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/road-fully-dieselized-texas-and-pacific-had-outlay-of-6338302-in-6.html | ROAD FULLY DIESELIZED; Texas and Pacific Had Outlay of $6,338,302 in 6 Months | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/price-agency-attorney-resigns.html | Price Agency Attorney Resigns | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/unionized-plants-garment-workers-sued-as-monopoly-strike-is-plot-to.html | UNIONIZED PLANTS, GARMENT WORKERS SUED AS MONOPOLY; Strike Is Plot to Ruin Them, Unorganized Manufacturers Charge in Court Action SHERMAN ACT IS INVOKED Rosenblatt Bars Teamsters From Hauling for Concerns Without Labor Contracts GARMENT MAKERS AND UNION SUED | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/native-dancer-triumphs-as-racing-at-saratoga-starts-flash-stakes.html | Native Dancer Triumphs as Racing at Saratoga Starts; FLASH STAKES WON BY 4-TO-5 FAVORITE Native Dancer Triumphs Over Tiger Skin, With Bradley Third in Saratoga Dash FRESH AIR, $14.50, FIRST Filly Captures Fifth Race to Start Guerin to Two in Row -- Double Pays $558.50 | True | By James Roachspecial To the New York Times. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/army-is-rationing-camp-ammunition-sets-austerity-to-keep-korea.html | ARMY IS RATIONING CAMP AMMUNITION; Sets 'Austerity' to Keep Korea Supplied After a 37% Cut Because of Steel Strike ARMY IS RATIONING CAMP AMMUNITION | True | By the United Press. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/safeway-stores-24week-profit-drops-34-below-corresponding-period-of.html | SAFEWAY STORES; 24-Week Profit Drops 34% Below Corresponding Period of 1951 | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/music-events-today.html | Music Events Today | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/general-motors-sales-sag-but-dividend-is-continued.html | General Motors Sales Sag But Dividend Is Continued | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/man-shot-in-his-car-is-believed-suicide.html | MAN SHOT IN HIS CAR IS BELIEVED SUICIDE | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/john-school-lopez.html | JOHN SCHOOL LOPEZ | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/seixas-heads-net-squad-will-lead-u-s-davis-cup-team-in-matches-with.html | SEIXAS HEADS NET SQUAD; Will Lead U. S. Davis Cup Team in Matches With Canadians | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/sheraton-corp-net-cut-hotel-concern-earned-271-a-share-in-year-to-a.html | SHERATON CORP. NET CUT; Hotel Concern Earned $2.71 a Share in Year to April 30 | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/yacht-jack-first-at-toronto.html | Yacht Jack First at Toronto | True | | 1980-07-14 | RE0000063477 | B00000369487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/spains-nationalists-mark-gibraltar-loss.html | SPAIN'S NATIONALISTS MARK GIBRALTAR LOSS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/ebenezer-steer.html | EBENEZER STEER | True | 1 Special to Tx IVE | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/treasury-issue-oversold-13billion-bills-oversubscribed-by-federal.html | TREASURY ISSUE OVERSOLD; 1.3-Billion Bills Oversubscribed by Federal Reserve Banks | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/truce-at-claremont-jersey-pier-men-continue-work-pending-parley.html | TRUCE AT CLAREMONT; Jersey Pier Men Continue Work Pending Parley Today | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/change-in-mens-fashions.html | Change in Men's Fashions | True | REBECCA H. GOLDEN | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/mrs-joseph-h-bond.html | MRS. JOSEPH H. BOND | True | Special to THE I'{w ORI< TIMS. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/men-fail-but-horses-excel.html | Men Fail but Horses Excel | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/glass-bowl-for-carburetors.html | Glass Bowl for Carburetors | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/george-e-robinson.html | GEORGE E. ROBINSON | True | Special to THE ,mv Yo: TI.r.s. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/bank-report-text-shelved-in-brazil-chamber-declines-to-release.html | BANK REPORT TEXT SHELVED IN BRAZIL; Chamber Declines to Release Inquiry Report Which Deputy Says Revealed Graft | True | By Sam Pope Brewerspecial To the New York Times. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/cuban-radio-station-punished.html | Cuban Radio Station Punished | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/miriam-bernheim-wed-to-francis-p-conant.html | MIRIAM BERNHEIM WED TO FRANCIS P. CONANT] | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/realty-financing.html | REALTY FINANCING | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/apartments-lead-in-bronx-trading-sales-include-54family-house-on.html | APARTMENTS LEAD IN BRONX TRADING; Sales Include 54-Family House on Bainbridge Avenue -- Deal Closed on Grand Concourse | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/mrs-franklin-barrows.html | MRS. FRANKLIN BARROWS | True | Secl to T_ Nv Yor_x TI[r. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/air-commander-chosen-carter-will-succeed-taylor-in-northern-europe.html | AIR COMMANDER CHOSEN; Carter Will Succeed Taylor in Northern Europe | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/scholars-held-key-to-peace-in-world-dr-finkelstein-returning-from.html | SCHOLARS HELD KEY TO PEACE IN WORLD; Dr. Finkelstein, Returning From Europe, Offers Program to Insure Global Security | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/sparkman-gives-views-says-platform-doesnt-mention-f-e-p-c-or.html | SPARKMAN GIVES VIEWS; Says Platform Doesn't Mention F. E. P. C. or Compulsion | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/sweden-will-protest-again.html | Sweden Will Protest Again | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/tax-bureau-reform-nearing-completion.html | TAX BUREAU REFORM NEARING COMPLETION | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/irniic-l-jacobs-stage-producer-sound-of-hunting-dies-at-44.html | IRNIIC L.. JACOBS, STAGE PRODUCER; ' Sound' of Hunting ' Dies at 44 ] --Distributed Foreign Films J | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/service-wives-off-for-britain.html | Service Wives Off for Britain | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/yonkers-carpet-workers-back.html | Yonkers Carpet Workers Back | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/stevenson-to-confer-with-mrs-edwards.html | STEVENSON TO CONFER WITH MRS. EDWARDS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/william-j-mcarren.html | WILLIAM J. M'CARREN | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/training-in-trades-called-vital-need.html | TRAINING IN TRADES CALLED VITAL NEED | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/mrs-f-e-woltivian-i.html | MRS. F. E. WOLTIVIAN I | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/italian-airline-adds-paris-stop.html | Italian Airline Adds Paris Stop | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/sabotage-threat-cited-at-red-trial-witness-says-lannon-told-in-1945.html | SABOTAGE THREAT CITED AT RED TRIAL; Witness Says Lannon Told in 1945 of Party Plans in Case of U. S.-Soviet War | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/derailment-blocks-bmt-service-on-section-of-sea-beach-line-halted.html | DERAILMENT BLOCKS B.M.T.; Service on Section of Sea Beach Line Halted Eight Hours | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/two-stores-show-college-fashions-separates-are-rated-high-at-arnold.html | TWO STORES SHOW COLLEGE FASHIONS; Separates Are Rated High at Arnold Constable -- Martin's Features 'Sweater Look' | | By Dorothy O'Neill | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/paul-r-porter-has-operation.html | Paul R. Porter Has Operation | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/john-nikolaus-56-dies-proprietor-of-second-avenue-restaurant-for.html | JOHN NIKOLAUS, 56, DiES; Proprietor of Second Avenue Restaurant for Thirty Years | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/events-of-interest-in-shipping-world-ila-wage-scale-group-opens.html | EVENTS OF INTEREST IN SHIPPING WORLD; I.L.A. Wage Scale Group Opens Meeting in New Pay Move -- Practice for Race Begins | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/david-young-jr-i.html | DAVID YOUNG JR. I | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/singapore-club-opened-to-asians.html | Singapore Club Opened to Asians | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/think-before-you-honk.html | Think Before You Honk' | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/u-s-deficit-is-3426000000-for-july-total-of-debt-rises-to.html | U. S. Deficit Is $3,426,000,000 for July; Total of Debt Rises to $263,100,000,000 | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/copters-in-germany-two-that-crossed-atlantic-land-at-destination-in.html | COPTERS IN GERMANY; Two That Crossed Atlantic Land at Destination in Wiesbaden | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/stassen-returns-to-u-of-p.html | Stassen Returns to U. of P. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/union-and-g-e-begin-negotiations-today.html | UNION AND G. E. BEGIN NEGOTIATIONS TODAY | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/du-mont-sales-conference.html | Du Mont Sales Conference | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/benyew-d-philhower.html | BENYEW D. PHILHOWER | True | Special to 'Z'r L'W Nono TIES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/punching-pearson-costs-25.html | Punching Pearson Costs $25 | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/jean-desses-shows-soft-and-fluid-lines.html | JEAN DESSES SHOWS SOFT AND FLUID LINES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/meat-trade-urged-to-explain-prices-swift-official-advises-retailers.html | MEAT TRADE URGED TO EXPLAIN PRICES; Swift Official Advises Retailers to Enlighten Public on Why Product Costs So Much | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/uranium-claims-decorously-filed-first-rush-for-this-element-in.html | URANIUM CLAIMS DECOROUSLY FILED; First Rush for This Element, in Canada, Lacks Thrills of the Yukon Days | True | By Meyer Bergerspecial To the New York Times. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/halley-advocates-stripping-powers-of-transit-agency-urges-relieving.html | HALLEY ADVOCATES STRIPPING POWERS OF TRANSIT AGENCY; Urges Relieving Board of Its Operating Authority Over the City's Bus Lines UNIT HELD 'ILL-EQUIPPED' Council President Would Hire Private Operators to Run Deficit-Ridden Carriers HALLEY ADVOCATES TRANSIT UNIT CURBS | True | By Joseph C. Ingraham | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/herbert-godwin.html | HERBERT GODWIN | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/sports-of-the-times-he-wants-to-qualify.html | Sports of The Times; He Wants to Qualify | True | By Lincoln A. Werden | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/manning-quits-superliners-bridge-master-of-america-takes-command.html | Manning Quits Superliner's Bridge; Master of America Takes Command; Retiring Skipper Reluctant to Discuss 11-Hour Victory Over the Queen Elizabeth | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/donnelly-asserts-trade-bans-stand-new-commissioner-in-bonn-says-u-s.html | DONNELLY ASSERTS TRADE BANS STAND; New Commissioner in Bonn Says U. S. Will Not Lift Curbs on Materials for Soviet | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/bendix-opens-three-offices.html | Bendix Opens Three Offices | True | | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/philadelphia-woman-dies-at-109.html | Philadelphia Woman Dies at 109 | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-05 | 1952-08-05 | https://www.nytimes.com/1952/08/05/archives/to-combat-delinquency-change-in-education-law-favored-to-permit.html | To Combat Delinquency; Change in Education Law Favored to Permit Teen-Agers to Work | True | I. MONTEFIORE LEVY | 1980-07-14 | RE0000063477 | B00000369487 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/w-walter-cummings.html | W. WALTER CUMMINGS | True | Special to Tts NEW NOXK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/air-force-checks-waste.html | Air Force Checks Waste | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/lyman-s-moore.html | LYMAN S. MOORE | True | .oeclal to Tm Nzw YOK TiMr-. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/266700-heard-concerts-stadium-announces-attendance-of-9877-persons.html | 266,700 HEARD CONCERTS; Stadium Announces Attendance of 9,877 Persons Per Event | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/petroleum-council-to-study-tidelands.html | PETROLEUM COUNCIL TO STUDY TIDELANDS | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/dance-honors-west-point-children-practice-steps-to-mark-academys.html | DANCE HONORS WEST POINT; Children Practice Steps to Mark Academy's 150th Year | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/package-increase-is-sought-by-i-u-e-union-asks-20-to-30-cents-in.html | PACKAGE INCREASE IS SOUGHT BY I. U. E.; Union Asks '20 to 30 Cents' in First Contract Session With General Electric | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/netherlands-fills-quota-completed-petroleum-products-shipments-on.html | NETHERLANDS FILLS QUOTA; Completed Petroleum Products Shipments on March 31 | True | | 1980-07-14 | RE0000063478 | B00000369488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/lease-downtown-national.html | Lease Downtown National | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/live-wire-kills-workman.html | Live Wire Kills Workman | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/arnall-is-reported-set-to-resign-today-may-urge-truman-call-special.html | Arnall Is Reported Set to Resign Today; May Urge Truman Call Special Session | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/seeks-end-of-price-ceilings.html | Seeks End of Price Ceilings | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/smokey-says-.html | SMOKEY SAYS --" | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/diphtheria-is-decreasing-world-health-body-poll-shows-big-drop-this.html | DIPHTHERIA IS DECREASING; World Health Body Poll Shows Big Drop This Century | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/big-profittaking-reported-in-grains-longs-take-advantage-of-the.html | BIG PROFIT-TAKING REPORTED IN GRAINS; Longs Take Advantage of the Bullish Crop Report by Galvin Bennett to Unload | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/israelis-ask-big-5-pact-401679-sign-petition-that-also-opposes.html | ISRAELIS ASK BIG 5 PACT; 401,679 Sign Petition That Also Opposes German Rearming | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/ann-white-to-be-bride-she-will-be-wed-to-pfc-ray-e-gilman-jr-army.html | ANN WHITE TO BE BRIDE; She Will Be Wed to Pfc. Ray E. Gilman Jr., Army, Oct. 4 | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/mondays-pattern-holds-for-stocks-market-falters-again-but-losses.html | MONDAY'S PATTERN HOLDS FOR STOCKS; Market Falters Again, but Losses Are Mostly Minor -- Eases Early, Closes Strong PRICE AVERAGE IS OFF 0.18 Professionals Are Seen Kept From Trading by Failure of Rails to Snap Back MONDAY'S PATTERN HOLDS FOR STOCKS | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/drum-and-bugle-corps-formed.html | Drum and Bugle Corps Formed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/square-dance-aids-school-on-friday-outdoor-event-on-campus-if.html | SQUARE DANCE AIDS SCHOOL ON FRIDAY; Outdoor Event on Campus if Canan, N. Y., Planned for Berkshire Industrial Farm | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/liberals-endorse-democratic-slate-600-state-leaders-meet-here.html | LIBERALS ENDORSE DEMOCRATIC SLATE; 600 State Leaders Meet Here -- Harriman Urged to Run Against Ives for Senate | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/miss-kern-ahead-with-79-leads-by-shot-in-first-round-of-jersey.html | MISS KERN AHEAD WITH 79; Leads by Shot in First Round of Jersey Shore Golf Test | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/new-weehawken-banana-terminal-set-to-handle-8000-stems-an-hour.html | New Weehawken Banana Terminal Set to Handle 8,000 Stems an Hour; United Fruit Company's $1,000,000 Quay Type, Lateral Pier to Open Week of Aug. 18 -- Holds 45 Trucks, 72 Rail Cars | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/u-s-intervention-on-saar-weighed-reports-in-germany-suggest.html | U. S. INTERVENTION ON SAAR WEIGHED; Reports in Germany Suggest Washington Role if Parleys of Paris and Bonn Fail | True | By Drew Middletonspecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/appeals-plan-is-drafted-in-denials-of-passports.html | Appeals Plan Is Drafted In Denials of Passports | True | By the United Press. | 1980-07-14 | RE0000063478 | B00000369488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/egyptian-swimmers-arrive.html | Egyptian Swimmers Arrive | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/new-stamps-coming-out-one-honors-women-in-services-other-engineers.html | NEW STAMPS COMING OUT; One Honors Women in Services, Other Engineers' Centennial | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/red-athlete-fights-return-to-rumania.html | RED ATHLETE FIGHTS RETURN TO RUMANIA | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/storms-lash-three-cities.html | Storms Lash Three Cities | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/charles-j-cully-i-itiator-681-fraud-prevention-director-ofi-credit-.html | CHARLES J. SCULLY, i ITIATOR, 681; Fraud Prevention Director ofI Credit Men's Group Dies ] | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/events-of-interest-in-shipping-world-longshoremen-to-ask-50cent.html | EVENTS OF INTEREST IN SHIPPING WORLD; Longshoremen to Ask 50-Cent Hourly Rise -- Cunard Sets Winter Cruise Schedule | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/more-africans-jailed-nonwhites-civil-disobedience-spreads-to-more.html | MORE AFRICANS JAILED; Non-Whites' Civil Disobedience Spreads to More Cities | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/2-exbookies-tell-of-paying-police-1000-and-500-a-month-in-graft.html | 2 Ex-Bookies Tell of Paying Police $1,000 and $500 a Month in Graft; 2 EX-BOOKIES TELL OF POLICE GRAFT | True | By Charles Grutzner | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/u-s-airmen-down-4-migs-damage-6-make-red-jets-pay-dearly-for.html | U. S. AIRMEN DOWN 4 MIG'S, DAMAGE 6; Make Red Jets Pay Dearly for Aggressive Sweep Close to the 38th Parallel BIGGEST TALLY IN MONTH Action Stepped Up After Allies Warn of Strikes on Cities -- Land Fighting Sporadic | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/lieut-f-s-barbour.html | LIEUT, F. S. BARBOUR | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/president-votes-flies-to-capital-asserts-he-will-not-play-prima.html | PRESIDENT VOTES, FLIES TO CAPITAL; Asserts He Will Not Play 'Prima Donna' Role -- He Awaits Orders for Campaigning | True | By Anthony Levierospecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/liquidation-hits-cotton-futures-market-down-27-to-45-points-partly.html | LIQUIDATION HITS COTTON FUTURES; Market Down 27 to 45 Points, Partly on Reports of Rain in Some Drought Areas | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/coop-suites-purchased.html | Co-op' Suites Purchased | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/leich-music-in-premiere-chautauqua-symphony-presents-his-1movement.html | LEICH MUSIC IN PREMIERE; Chautauqua Symphony Presents His 1-Movement Concert Piece | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/quarantine-hits-chicago-hog-sales-isolation-of-small-shipment.html | QUARANTINE HITS CHICAGO HOG SALES; Isolation of Small Shipment Suspected of Infection Causes Buyers to Shy Off | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/nehru-appoints-aide-for-kashmir-parley.html | NEHRU APPOINTS AIDE FOR KASHMIR PARLEY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-07-14 | RE0000063478 | B00000369488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/the-hard-road-to-security.html | THE HARD ROAD TO SECURITY | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/william-i-foley.html | WILLIAM I. FOLEY | True | Special to T Nv Yo1: TiMr. S. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/tin-shortage-step-asked-brannan-asks-state-groups-report-if-food-is.html | TIN SHORTAGE STEP ASKED; Brannan Asks State Groups Report if Food Is Imperiled | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/news-from-saskatchewan.html | NEWS FROM SASKATCHEWAN | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/windblown-victor-in-run-to-newport-little-sloop-best-on-corrected.html | WINDBLOWN VICTOR IN RUN TO NEWPORT; Little Sloop Best on Corrected Time in N. Y. Y. C. Cruise--Nereus First to Finish | True | By James Robbinsspecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/browns-beat-tigers-51-cain-gains-first-triumph-since-june-27-young.html | BROWNS BEAT TIGERS, 5-1; Cain Gains First Triumph Since June 27 -- Young Bats In 4 | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/pheasant-causes-fatal-crash.html | Pheasant Causes Fatal Crash | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/5-found-guilty-of-batista-plot.html | 5 Found Guilty of Batista Plot | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/penn-state-peace-course-urged.html | Penn State Peace Course Urged | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/cornelius-c-mercer.html | CORNELIUS C. MERCER | True | Special to Tile N:w YORK TiKS. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/san-francisco-ports-set-peacetime-mark.html | SAN FRANCISCO PORTS SET PEACETIME MARK | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/miss-emma-f-contessa.html | MISS EMMA F. CONTESSA | True | Spe'lal to T NEW Yo Ts. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/railway-issue-reoffered-syndicate-selling-6000000-in-c-o-equipment.html | RAILWAY ISSUE REOFFERED; Syndicate Selling $6,000,000 in C. & O. Equipment Certificates | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/u-s-scotch-bill-is-26960000.html | U. S. Scotch Bill Is $26,960,000 | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/u-n-fellowships-aid-2500-in-many-fields.html | U. N. FELLOWSHIPS AID 2,500 IN MANY FIELDS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/sixlt-a-corlqer-resold-by-meister-building-at-38th-street-has.html | SiXTlt A. CORlqER RESOLD BY MEISTER'; Building at 38th Street Has Seven Stores and a Hotel I Other Manhattan Deal= 1 | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/commodity-prices-rise-06-from-2947.html | COMMODITY PRICES RISE: 0.6 FROM 294.7 | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/richard-t-harding-i-a-columnist-editori.html | RICHARD T. HARDING, i A COLUMNIST, EDITORi | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/bulgar-peasants-resist-red-chief-pledges-drive-to-end-obstacles-to.html | BULGAR PEASANTS RESIST; Red Chief Pledges Drive to End Obstacles to Collectivization | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/two-licenses-suspended-action-taken-against-additional-coney.html | TWO LICENSES SUSPENDED; Action Taken Against Additional Coney Amusement Operators | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/eastern-4-leads-in-bridge-tourney-masters-team-amasses-1820-point.html | EASTERN 4 LEADS IN BRIDGE TOURNEY; Masters Team Amasses 1,820 Point Margin in Finale of National Championships | True | By George Rapeespecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/embattled-group-wins-in-red-cross-revised-statutes-are-adopted-for.html | EMBATTLED GROUP WINS IN RED CROSS; Revised Statutes Are Adopted for International Committee, Target of Soviet Fire | True | By Milton Brackerspecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/borden-burr-75-held-1st-football-huddle.html | BORDEN BURR, 75, HELD 1ST FOOTBALL HUDDLE | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/rice-and-peace.html | RICE AND PEACE | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/u-n-asked-to-put-tunisia-on-agenda-asianarab-bloc-makes-third.html | U. N. ASKED TO PUT TUNISIA ON AGENDA; Asian-Arab Bloc Makes Third Attempt to Obtain Debate on Case in World Body | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/eston-chemical-co-sold.html | Eston Chemical Co. Sold | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/felglowenstein.html | FelgLowenstein | True | Spechl to T l-w Yo . | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/west-coast-brewery-planned-by-schlitz.html | WEST COAST BREWERY PLANNED BY SCHLITZ | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/cigar-company-to-issue-bonds.html | Cigar Company to Issue Bonds | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/cement-concerns-elect-head.html | Cement Concerns Elect Head | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/honest-counterfeiters-freed.html | Honest' Counterfeiters Freed | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/legion-convention-to-attract-115000-eisenhower-and-stevenson-to.html | LEGION CONVENTION TO ATTRACT 115,000; Eisenhower and Stevenson to Speak -- 2,000 Enrolled to Keep Down Rowdyism | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/joe-louis-to-fight-in-film-of-his-life-exchampion-to-play-in-ring.html | JOE LOUIS TO FIGHT IN FILM OF HIS LIFE; Ex-Champion to Play in Ring Sequences in Movie Planned by New Producing Company | True | By Thomas M. Pryorspecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/putnam-discounts-inflation-spiral-in-steel-price-rise-view-clashes.html | PUTNAM DISCOUNTS INFLATION SPIRAL IN STEEL PRICE RISE; View Clashes With Arnall's -- Stabilizer Discloses Plan to Hold Down Advances INCREASE TO BE SHARED Fabricators and Distributors Would Each Absorb Part, With Consumer Benefiting PUTNAM DISCOUNTS NEW PRICE SPIRAL | True | By Charles E. Eganspecial to The New York Times | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/paleolithic-drawings-in-france.html | Paleolithic Drawings in France | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/crime-politics-linked-halley-says-underworld-still-exercises-great.html | CRIME, POLITICS LINKED; Halley Says Underworld Still Exercises 'Great Power' | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/bonds-and-shares-on-london-market-figures-on-the-gold-and-dollar.html | BONDS AND SHARES ON LONDON MARKET; Figures on the Gold and Dollar Reserves Help to Extend Rally Begun Last Week | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/2-petitions-ruled-out-neville-and-bianchi-lose-pleas-as-g-o-p.html | 2 PETITIONS RULED OUT; Neville and Bianchi Lose Pleas as G. O. P. Insurgents | True | | 1980-07-14 | RE0000063478 | B00000369488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/goodwin-leads-metropolitan-qualifiers-for-national-amateur-golf.html | Goodwin Leads Metropolitan Qualifiers for National Amateur Golf; WESTCHESTER STAR SETS PACE ON 137 ' Goodwin's 5-Under-Par Score Leads Cherry by 5 Strokes in District Qualifying MARRA IS THIRD WITH 144 Billows Gains Place in U. S. Amateur Golf With 146 on White Plains Course | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/air-industry-gets-warning-on-noise-it-will-suffer-bitterly-unless.html | AIR INDUSTRY GETS WARNING ON NOISE; It 'Will Suffer Bitterly' Unless Problem Is Solved Quickly, Home, C.A.A. Head, Says ADVISORY GROUP MEETS Hears Administrator Cite the Complaints of Residents Near La Guardia and Idlewild | True | By Frederick Grahamspecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/film-writers-set-to-strike-monday-guild-decides-not-to-work-for.html | FILM WRITERS SET TO STRIKE MONDAY; Guild Decides Not to Work for Video Movie Producers -- It Seeks Royalty Payments | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/9-of-new-pay-board-take-oath-of-office.html | 9 OF NEW PAY BOARD TAKE OATH OF OFFICE | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/method-of-polling-offered.html | Method of Polling Offered | True | FRANK GREENWALL | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/malayan-red-leader-ambushed.html | Malayan Red Leader Ambushed | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/truman-ruling-sought.html | Truman Ruling Sought | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/railroad-truce-holds-new-york-central-and-unions-still-seek-to.html | RAILROAD TRUCE HOLDS; New York Central and Unions Still Seek to Avoid Strike | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/house-critic-assails-vanech-senate-race.html | HOUSE CRITIC ASSAILS VANECH SENATE RACE | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/town-plans-big-sea-day-point-pleasant-beach-to-crown-seafood.html | TOWN PLANS BIG SEA DAY; Point Pleasant Beach to Crown Seafood Princess Saturday | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/executives-aid-hospital-drive.html | Executives Aid Hospital Drive | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/edward-a-breswlll.html | EDWARD A. BRESWILL | True | Special to THE Nw YOnK TIMrS. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/president-attends-new-porgy-and-bess.html | PRESIDENT ATTENDS NEW 'PORGY AND BESS' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/2-mystery-fliers-die-in-plane-crash-many-100-bills-are-found-in.html | 2 'MYSTERY' FLIERS DIE IN PLANE CRASH; Many $100 Bills Are Found in Atlanta Wreckage -- Victims Believed Betting Figures | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/u-s-asked-to-help-japans-industry-steelmaker-says-cooperation-is.html | U. S. ASKED TO HELP JAPAN'S INDUSTRY; Steelmaker Says Cooperation Is Essential to His Country's Sound Economic Recovery | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/rossini-opera-found-unpublished-oedipus-at-colonus-discovered-by.html | ROSSINI OPERA FOUND; Unpublished 'Oedipus at Colonus' Discovered by Rome Conductor | True | | 1980-07-14 | RE0000063478 | B00000369488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/eisenhower-gives-10-points-to-assure-prosperous-peace-his-program.html | EISENHOWER GIVES 10 POINTS TO ASSURE PROSPEROUS PEACE; His Program Includes Equality for All, Fight on Inflation and Honesty in Government ISSUES FOR CAMPAIGNING General Speaks at Los Angeles V. F. W. Parley -- Crowd Size Called a Disappointment EISENHOWER GIVES PROGRAM FOR U. S. | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/mud-hen-owner-indicted-menendez-accused-of-cheating-three-in-ticket.html | MUD HEN OWNER INDICTED; Menendez Accused of Cheating Three in Ticket Drive | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/herman-h-schnepel.html | HERMAN H. SCHNEPEL | True | Special to THS N'w YO Tnr | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/western-electric-shifts-eastern-and-western-operating-areas-to-be.html | WESTERN ELECTRIC SHIFTS; Eastern and Western Operating Areas to Be Set Up Sept. 1 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/butler-bros.html | Butler Bros. | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/nationalist-chinas-peace-with-japan-made-official.html | Nationalist China's Peace With Japan Made Official | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/poor-school-grade-held-suicide-cause-girl-18-jumped-off-dutch-liner.html | POOR SCHOOL GRADE HELD SUICIDE CAUSE; Girl, 18, Jumped Off Dutch Liner in Mid-Ocean on Trip to Jersey for Vacation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/1200-more-wetbacks-seized.html | 1,200 More 'Wetbacks' Seized | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/rosario-marks-centennial.html | Rosario Marks Centennial | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/stress-on-force-ascribed-to-reds-witness-at-conspiracy-trial.html | STRESS ON FORCE ASCRIBED TO REDS; Witness at Conspiracy Trial Describes How Party Camp Trained College Leaders | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/symington-victor-in-missouri-vote-defeats-candidate-of-truman-in.html | SYMINGTON VICTOR IN MISSOURI VOTE; Defeats Candidate of Truman in Race for the Democratic Nomination for Senate SYMINGTON VICTOR IN MISSOURI VOTE | True | By William M. Blairspecial to The New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/100-swine-in-buffalo-infected-animals-arrived-there-before-embargo.html | 100 SWINE IN BUFFALO; Infected Animals Arrived There Before Embargo Was Placed QUARANTINE HITS CHICAGO HOG SALES | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/john-arthur-ritchie.html | JOHN ARTHUR RITCHIE | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/radio-and-television-concert-in-the-park-and-silhouette-in-music.html | RADIO AND TELEVISION; ' Concert in the Park' and 'Silhouette in Music' Provide Soothing Relief From Hectic TV Fare | True | By Jack Gould | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/shift-of-transit-police-is-studied-no-trend-seen-in-subway-crime.html | Shift of Transit Police Is Studied; No 'Trend' Seen in Subway Crime | True | | 1980-07-14 | RE0000063478 | B00000369488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/wood-field-and-stream-mcgrotty-lands-first-giant-tuna-of-season-and.html | Wood, Field and Stream; McGrotty Lands First Giant Tuna of Season and Then Gets Another | True | By Raymond R. Campspecial to The New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/iranians-may-get-bigger-crop-share-54-deputies-back-15-per-cent.html | IRANIANS MAY GET BIGGER CROP SHARE; 54 Deputies Back 15 Per Cent Increase -- Economic Chiefs Meet With Mossadegh | True | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/grant-c-dodds.html | GRANT C. DODDS | True | Special to Trit Nv YORK Tings. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/field-for-hambletonian.html | Field for Hambletonian | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/new-inquiry-desk-opened-in-library-facts-on-all-topics-under-sun.html | NEW INQUIRY DESK OPENED IN LIBRARY; Facts on All Topics Under Sun Are Dealt Out at Big Counter Dominating Entrance | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/barge-canal-traffic-to-resume.html | Barge Canal Traffic to Resume | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/dramatists-forum-to-meet.html | Dramatists' Forum to Meet | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/paperboard-output-off-new-orders-down-278-and-unfilled-orders-332.html | PAPERBOARD OUTPUT OFF; New Orders Down 27.8% and Unfilled Orders 33.2 in Week | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/boy-runs-into-street-is-killed.html | Boy Runs Into Street, Is Killed | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/truce-staff-unit-finishes-revision-of-armistice-text-officers-close.html | TRUCE STAFF UNIT FINISHES REVISION OF ARMISTICE TEXT; Officers Close Conferences After Completing Draft -- Main Body Sits Monday RED CHARGE IS REJECTED U. N. Denies Dropping Shells Near Panmunjom -- Airmen Bag 4 MIG's, Damage 6 TRUCE STAFF GROUP ENDS REVISION JOB | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/14-coast-reds-found-guilty-after-trial-lasting-6-months-jury-in.html | 14 Coast Reds Found Guilty After Trial Lasting 6 Months; Jury in Five-Day Deliberations Convicts California Communist Leaders of Plot to Advocate Violent Overthrow of U. S. COAST REDS GUILTY OF PLOT, JURY FINDS | True | By Gladwin Hillspecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/claremont-picketing-to-resume.html | Claremont Picketing to Resume | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/quakers-criticize-wealth-inequality.html | QUAKERS CRITICIZE WEALTH INEQUALITY | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/new-bill-at-palace-friday.html | New Bill at Palace Friday | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/offering-is-terminated.html | Offering Is Terminated | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/john-ivin-eill.html | JOHN IVTN EILL | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/costello-tries-again-to-stay-out-of-jail.html | COSTELLO TRIES AGAIN TO STAY OUT OF JAIL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/regulations-in-saskatchewan.html | Regulations in Saskatchewan | True | | 1980-07-14 | RE0000063478 | B00000369488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/tenants-move-into-new-stores.html | Tenants Move Into New Stores | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/danes-seek-advice-on-nato-airfields-seven-officials-fly-to-france.html | DANES SEEK ADVICE ON NATO AIRFIELDS; Seven Officials Fly to France to Get Data -- Foreign Crews to Be Proposed in Bill | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/british-to-buy-colombian-coffee.html | British to Buy Colombian Coffee | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/new-lightship-due-here-about-oct-15-modern-vessel-for-ambrose.html | NEW LIGHTSHIP DUE HERE ABOUT OCT. 15; Modern Vessel for Ambrose Station to Have Improved Beacon, Video for Crew | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/negro-backs-democrats-atlanta-leader-calls-platform-a-forthright.html | NEGRO BACKS DEMOCRATS; Atlanta Leader Calls Platform 'a Forthright Statement' | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/girl-scout-conferences-to-end.html | Girl Scout Conferences to End | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/business-leases.html | BUSINESS LEASES | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/seattles-utility-raises-25000000-municipal-power-and-light-system.html | SEATTLE'S UTILITY RAISES $25,000,000; Municipal Power and Light System Sells Bonds Here at 2,823 Interest Cost | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/official-description-of-the-fighting-on-korean-front-united-nations.html | Official Description of the Fighting on Korean Front; United Nations | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/collins-defeats-laurie-defending-champion-advances-in-lefthanded.html | COLLINS DEFEATS LAURIE; Defending Champion Advances in Left-Handed Golf Event | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/catholic-college-names-head.html | Catholic College Names Head | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/music-events-today.html | Music Events Today | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/ibn-sauds-son-goes-home.html | Ibn Saud's Son Goes Home | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/workers-to-fight-union-shop.html | Workers to Fight Union Shop | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/aluminum-output-sets-new-record-sixmonth-production-is-17-above.html | ALUMINUM OUTPUT SETS NEW RECORD; Six-Month Production Is 17% Above Peak 1943 Period and 14.5% Over 1951 | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/heim-emphasizes-semifitted-look-short-sleek-jackets-shown-in-latest.html | HEIM EMPHASIZES SEMI-FITTED LOOK; Short, Sleek Jackets Shown in Latest Exhibit -- Ocelot Featured in Trimmings | True | By Dorothy Vernonspecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/antonio-geonnotti-special.html | ANTONIO GEONNOTTI Special | True | to THZ NEw Yol TIM,S | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/verdict-reversal-asked-reilly-appeals-to-commissioner-on.html | VERDICT REVERSAL ASKED; Reilly Appeals to Commissioner on Graham-Giardello Bout | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/indians-bow-6-to-3-after-60-triumph-lemon-hurls-4hitter-for-13th.html | INDIANS BOW, 6 TO 3, AFTER 6-0 TRIUMPH; Lemon Hurls 4-Hitter for 13th, Then 5 in 2d Win for White Sox Before 40,909 Fans | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/armstrong-opens-branches.html | Armstrong Opens Branches | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/earl-c-cookman.html | EARL C. COOKMAN | True | Special to THE NuW YORK TIML% | 1980-07-14 | RE0000063478 | B00000369488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/harvester-violence-brings-mill-closing.html | HARVESTER VIOLENCE BRINGS MILL CLOSING | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/john-robert-walrad.html | JOHN ROBERT WALRAD | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/sheaffer-pays-bonus-pen-company-gives-employes-20-of-2dquarter.html | SHEAFFER PAYS BONUS; Pen Company Gives Employes 20% of 2d-Quarter Earnings | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/orchestra-needs-piano-player.html | Orchestra Needs Piano Player | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/topples-from-mast-dies.html | Topples From Mast, Dies | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/tourists-take-over-paris.html | Tourists Take Over Paris | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/rail-pension-rise-found-unfeasible-retirement-body-says-it-cant-pay.html | RAIL PENSION RISE FOUND UNFEASIBLE; Retirement Body Says It Can't Pay More Without Increase in Tax, Which Is Already High | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/voting-in-primary-heavy-in-michigan-alger-takes-lead-on-leonard-and.html | VOTING IN PRIMARY HEAVY IN MICHIGAN; Alger Takes Lead on Leonard and Vandenberg in G. O. P. Race for Governorship | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/president-and-manager-of-lanston-monotype-co.html | President and Manager Of Lanston Monotype Co. | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/2-fugitives-arraigned-mental-patients-are-accused-of-kidnapping.html | 2 FUGITIVES ARRAIGNED; Mental Patients Are Accused of Kidnapping, Robbing Doctor | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/gavilan-to-box-diaz-aug-16.html | Gavilan to Box Diaz Aug. 16 | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/britain-eases-curbs-on-imports-of-dollar-area-raw-materials-but.html | Britain Eases Curbs on Imports Of Dollar Area Raw Materials; But These Must Be for Resale for Sterling to E. P. U. Countries, Thus Cutting British Deficit -- Scarce Items Excepted | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/peru-cabinet-sworn-in-general-noriega-heads-ministry-as-premier-and.html | PERU CABINET SWORN IN; General Noriega Heads Ministry as Premier and War Chief | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/books-and-authors.html | Books and Authors | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/swift-and-union-open-talks.html | Swift and Union Open Talks | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/japanese-pray-for-abomb-dead.html | Japanese Pray for A-Bomb Dead | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/3year-arms-plan-sought-by-france-pleven-says-paris-wants-own.html | 3-YEAR ARMS PLAN SOUGHT BY FRANCE; Pleven Says Paris Wants Own Arsenal and Cannot Build It on Present Aid Basis | True | By Harold Callenderspecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/malone-is-chosen-as-mgranery-aide-new-mexico-lawyer-picked-to.html | MALONE IS CHOSEN AS M'GRANERY AIDE; New Mexico Lawyer, Picked to Succeed Vanech May Be Key Man in Reorganization | True | By Luther A. Hustonspecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/news-of-food-hearty-meals-amateur-cook-who-learned-the-art-in-a.html | News of Food: Hearty Meals; Amateur Cook, Who Learned the Art in a Lumber Camp, Believes Sturdy Menus of Old Should Not Be Snubbed | True | By June Owen | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/fuel-oil-prices-reduced-esso-standard-cuts-barrel-of-bunker-c-35.html | FUEL OIL PRICES REDUCED; Esso Standard Cuts Barrel of Bunker C 35 Cents Here | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/conversion-price-drops-on-a-t-t-debentures.html | Conversion Price Drops On A. T. & T. Debentures | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/judge-sets-hearing-in-behncke-defiance.html | JUDGE SETS HEARING IN BEHNCKE DEFIANCE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/white-plains-nine-gains-final.html | White Plains Nine Gains Final | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/spains-future-queried-more-liberal-trade-and-investment-policy.html | Spain's Future Queried; More Liberal Trade and Investment Policy Advocated to Attract Foreigners | True | SIDNEY C. SUFRIN, | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/2-navy-transports-expected.html | 2 Navy Transports Expected | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/south-korean-vote-may-give-rhee-serious-rival-in-new-strong-man-lee.html | South Korean Vote May Give Rhee Serious Rival in New 'Strong Man'; Lee Bum Suk Seen Gaining Enough Support to Bolster Position in Opposition to Aged President -- Orderly Balloting Ends | True | By George Barrettspecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/india-pakistan-in-pact-it-extends-previous-agreement-on-trade-for-a.html | INDIA, PAKISTAN IN PACT; It Extends Previous Agreement on Trade for a Year | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/primary-day-liquor-ban-sales-to-be-prohibited-during-voting-hours.html | PRIMARY DAY LIQUOR BAN; Sales to Be Prohibited During Voting Hours on Aug. 19 | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/jersey-urged-to-join-fight-on-hog-disease.html | JERSEY URGED TO JOIN FIGHT ON HOG DISEASE | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/mrs-nevil-and-mrs-choate-win-in-westchester-and-fairfield-golf.html | Mrs. Nevil and Mrs. Choate Win In Westchester and Fairfield Golf; Hudson River Woman Finishes Round After Beating Mrs. O'Brien and Takes Medal Play-Off From Apawamis Foe, 76-79 | True | By Maureen Orcuttspecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/2-banking-groups-win-utility-issues-kidder-peabody-and-associates.html | 2 BANKING GROUPS WIN UTILITY ISSUES; Kidder Peabody and Associates to Offer $9,500,000 Bonds of Pennsylvania Electric SECURITIES TO YIELD 3.35% 45,000 Shares of Preferred at $100 Par Are Awarded to Kuhn Loeb Syndicate | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/esta-mae-zorn-fiancee-i-vassar-alumna-engaged-to-captii-jay-katz-u.html | ESTA MAE ZORN FIANCEE I; Vassar Alumna Engaged to Capt,Ii Jay Katz, U. S. A.F. I | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/finances-plaguing-pinay-on-vacation-dip-in-franc-shows-fear-that.html | FINANCES PLAGUING PINAY ON VACATION; Dip in Franc Shows Fear That Price Line Cannot Be Held -- Budget Rise Forecast | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/nurses-are-sought-army-to-widen-training-plan-for-those-of.html | NURSES ARE SOUGHT; Army to Widen Training Plan for Those of Practical Rank | True | | 1980-07-14 | RE0000063478 | B00000369488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/rev-edward-e-prange.html | REV. EDWARD E, PRANGE | True | Special to Tg NEW YORK TIMrS. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/morris-i-yudain.html | MORRIS I. YUDAIN | True | Special to THZ NEW YOK Tius. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/high-winds-hinder-south-bay-sailing-seven-craft-capsize-others.html | HIGH WINDS HINDER SOUTH BAY SAILING; Seven Craft Capsize, Others Disabled by 25 to 30-Mile Gusts -- Dominy Victor | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/great-neck-school-tax-set.html | Great Neck School Tax Set | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/joins-advertising-agency-as-officer-and-executive.html | Joins Advertising Agency As Officer and Executive | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/britain-took-a-loss-not-profit-from-tin.html | BRITAIN TOOK A LOSS, NOT PROFIT, FROM TIN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/eden-insists-japan-free-two-britons-summons-envoy-and-demands-japan.html | EDEN INSISTS JAPAN FREE TWO BRITONS; Summons Envoy and Demands Japan Release Navy Men Sentenced for Robbery EDEN INSISTS JAPAN FREE TWO BRITONS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/lowenstein-sales-increase-over-1951-company-reversing-trend-in.html | LOWENSTEIN SALES INCREASE OVER 1951; Company, Reversing Trend in Textiles, Raises Quarterly and Half-Year Volume OUTLOOK SEEN IMPROVING 6-Month Profit Drops Slightly to $3,154,310, but 2d-Quarter Net Is Up to $1,631,164 EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/electra-at-teachers-college.html | Electra' at Teachers College | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/mismanagement-of-soil-careless-farming-methods-considered.html | Mismanagement of Soil; Careless Farming Methods Considered Responsible for Many Ills | True | JACK FARNSWORTH. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/audiovisuals-hailed-catholic-educator-chart-plans-for-permanent.html | AUDIO-VISUALS HAILED; Catholic Educator Chart Plans for Permanent Organization | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/state-university-official-named.html | State University Official Named | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/gard-finishes-term-for-basketball-fix.html | GARD FINISHES TERM FOR BASKETBALL FIX | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/shell-to-enlarge-pernis-refinery.html | Shell to Enlarge Pernis Refinery | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/paul-j-peltier-70-lumber-executive.html | PAUL J. PELTIER, 70, LUMBER EXECUTIVE | True | Special to T Nw YORK TMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/woman-bookkeeper-beaten-and-robbed.html | WOMAN BOOKKEEPER BEATEN AND ROBBED | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/pilot-trapped-in-falling-jet.html | Pilot Trapped in Falling Jet | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/reds-arms-train-explodes.html | Reds Arms Train Explodes | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/mrs-j-p-hamilton-of-morgan-family-daughter-and-sister-of-noted.html | MRS. J. P. HAMILTON OF MORGAN FAMILY; ! Daughter and Sister of Noted Financiers Succumbs in Her Apartment Here at 82 | True | | 1980-07-14 | RE0000063478 | B00000369488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/hibernians-get-irish-plea-irelands-foreign-minister-sends-message.html | HIBERNIANS GET IRISH PLEA; Ireland's Foreign Minister Sends Message to Meeting | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/ohio-turnpike-aide-appointed.html | Ohio Turnpike Aide Appointed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/air-force-band-to-perform.html | Air Force Band to Perform | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/mayor-challenges-halley-on-transit-vigorously-denies-charges-of.html | MAYOR CHALLENGES HALLEY ON TRANSIT; Vigorously Denies Charges of Inefficiency -- Council Head's Reply Widens the Dispute MAYOR CHALLENGES HALLEY ON TRANSIT | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/jones-beach-safe-looted-20000-taken-from-the-concern-operating-food.html | JONES BEACH SAFE LOOTED; $20,000 Taken From the Concern Operating Food Concessions | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/lutherans-defy-reds-promise-east-germans-unity-despite-communist.html | LUTHERANS DEFY REDS; Promise East Germans Unity Despite Communist Moves | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/mrs-paul-w-rutledge.html | MRS. PAUL W. RUTLEDGE | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/-burlington-bertie-sings-last-time-dies.html | ' BURLINGTON BERTIE' SINGS LAST TIME, DIES | True | SpeCial to THz NEW NOU TES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/miss-head-wins-at-tennis.html | Miss Head Wins at Tennis | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/u-n-group-abandons-german-vote-study.html | U. N. GROUP ABANDONS GERMAN VOTE STUDY | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/tours-of-firehouses-continued-by-grumet.html | TOURS OF FIREHOUSES CONTINUED BY GRUMET | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/14-on-brown-team-ruled-ineligible-ivy-league-football-action-is.html | 14 ON BROWN TEAM RULED INELIGIBLE; Ivy League Football Action Is Limited to 1 Year in Case Involving 'Outside Aid' | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/stevenson-to-open-campaign-here-aug-27-before-legion-stevenson-to.html | Stevenson to Open Campaign Here Aug. 27 Before Legion; STEVENSON TO OPEN HIS CAMPAIGN HERE | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/rhodes-scores-run-to-beat-brooks-76-giant-rookie-races-home-from.html | RHODES SCORES RUN TO BEAT BROOKS, 7-6; Giant Rookie Races Home From Second Base on Mueller's High Bounder to Mound ELLIOTT WALLOPS HOMER Blow in 14th Is Second Pinch 4-Bagger Against Dodgers in Game Before 43,373 | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/amateur-actors-come-700-miles-to-discover-theatres-real-heart.html | Amateur Actors Come 700 Miles To Discover Theatre's 'Real Heart'; Equipped With $1,324 Worth of Orchestra Seats, They're Set Also to See City -- And One Says She's 'Ready to Stay' | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/city-called-lax-over-tax-upstate-halley-cites-a-rise-in-school-levy.html | City Called Lax Over Tax Upstate; Halley Cites a Rise in School Levy | True | | 1980-07-14 | RE0000063478 | B00000369488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/soviet-charges-u-s-blocks-truth-here-protests-against-recent-ban-on.html | SOVIET CHARGES U. S. BLOCKS TRUTH HERE; Protests Against Recent Ban on Information Bulletin -- Moscow Claims Denied | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/timber-experts-to-tour-australia-this-autumn.html | Timber Experts to Tour Australia This Autumn | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/family-wilted-by-new-york-heat-will-be-vacation-guests-of-maine.html | Family Wilted by New York Heat Will Be Vacation Guests of Maine; MAINE TO BE HOST TO 'WILTED' 5 HERE | True | By Laurie Johnston | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/ivan-desendorf.html | IVAN DESENDORF | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/dress-plant-drive-pressed-by-union-garment-workers-officer-calls.html | DRESS PLANT DRIVE PRESSED BY UNION; Garment Workers' Officer Calls Monopoly Suit a Farce -New Threats Charged | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/brig-gen-francis-logan.html | BRIG. GEN. FRANCIS LOGAN | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/london-thief-takes-a-brueghel.html | London Thief Takes a Brueghel | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/elizabeth-selects-aides-a-physician-for-children-is-named-to-royal.html | ELIZABETH SELECTS AIDES; A Physician for Children Is Named to Royal Household | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/man-dies-in-blast-at-hastings-plant.html | MAN DIES IN BLAST AT HASTINGS PLANT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/admiral-corporation-shows-2523355-net-on-its-sales-of-83015391-for.html | Admiral Corporation Shows $2,523,355 Net On Its Sales of $83,015,391 for Six Months | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/bombers-win-at-washington-32-in-game-cut-by-rain-to-7-innings-noren.html | Bombers Win at Washington, 3-2, In Game Cut by Rain to 7 Innings; Noren Triples and Scores in 5th to Snap 2-2 Tie After Nats Get Both Tallies Against Reynolds in 4th Frame | True | By John Drebingerspecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/mcgregor-nielsen-and-clark-survive-in-threeset-eastern-grass-court.html | McGregor, Nielsen and Clark Survive in Three-Set Eastern Grass Court Duels; 14 SEEDED PLAYERS ENTER ROUND OF 16 McGregor Wins From Huebner by 5-7, 6-3, 6-3 -- Nielsen, Clark Also Extended SAVITT AND TALBERT GAIN Sedgman Leads Aussie Parade -- Misses Brough, Hart, Fry and Connolly Advance | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/armagh-triumphs-handily-in-jersey-king-ranch-racer-at-940-defeats.html | ARMAGH TRIUMPHS HANDILY IN JERSEY; King Ranch Racer, at $9.40, Defeats Bank Coal by 2 1/2 Lengths at Monmouth | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/hausauer-inspects-state-fighter-unit.html | HAUSAUER INSPECTS STATE FIGHTER UNIT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/douglas-in-malaya-on-tour.html | Douglas in Malaya on Tour | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/nyu-unit-offers-new-degree.html | N.Y.U. Unit Offers New Degree | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/smithmckenn.html | Smith--McKenn | True | | 1980-07-14 | RE0000063478 | B00000369488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/18hour-strike-talk-fails-negotiations-in-armored-car-dispute-off-in.html | 18-HOUR STRIKE TALK FAILS; Negotiations in Armored Car Dispute Off Indefinitely | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/athletics-get-michaels-obtain-infielder-from-browns-in-waiverprice.html | ATHLETICS GET MICHAELS; Obtain Infielder From Browns in Waiver-Price Purchase | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/no-secret-clauses-in-treaty.html | No Secret Clauses In Treaty | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/u-s-employs-good-offices.html | U. S. Employs 'Good Offices' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/mrs-henry-c-cochrane-i-i.html | MRS. HENRY C. COCHRANE I I | True | special to THZ Nv Yo TrLS. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/warning-is-issued-on-fair-trade-law-retailers-tell-manufacturers.html | WARNING IS ISSUED ON 'FAIR TRADE' LAW; Retailers Tell Manufacturers They Face Loss of Business if Prices Are Not Right STORE PROFITS STRESSED A Turn to Unbranded Goods Will Result if New Legislation Is Abused, It Is Said | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/miss-mary-sullivan.html | MISS MARY SULLIVAN | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/cynthia-richelsoph-engaged.html | Cynthia Richelsoph Engaged | True | Special to N=w Yo zs. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/mrs-churchill-visits-rome.html | Mrs. Churchill Visits Rome | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/thalspun-is-available-department-stores-here-have-new-orlon-and.html | THALSPUN IS AVAILABLE; Department Stores Here Have New Orlon and Wool Fabric | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/roderio-b-swensons-have-soni.html | Roderio B. Swensons Have SonI | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/united-buys-4-flight-simulators.html | United Buys 4 Flight Simulators | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/egypt-takes-over-farouks-property-cabinet-places-all-holdings-of.html | EGYPT TAKES OVER FAROUK'S PROPERTY; Cabinet Places All Holdings of Ex-King in State Custody -- Regency Council Sworn In | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/joseph-mande.html | JOSEPH MANDES | True | Special to THE Nuw YO/{K TLES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/utility-would-serve-gas-for-fertilizers.html | UTILITY WOULD SERVE GAS FOR FERTILIZERS | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/latin-america-to-get-radioteletype-news.html | LATIN AMERICA TO GET RADIOTELETYPE NEWS | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/wanger-loses-plea-producer-must-serve-out-term-in-shooting-of-agent.html | WANGER LOSES PLEA; Producer Must Serve Out Term in Shooting of Agent | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/no-reaction-yet-from-peiping.html | No Reaction Yet From Peiping | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/washingtoncarver-coin-out.html | Washington-Carver Coin Out | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/2800763-tons-of-ore-shipped.html | 2,800,763 Tons of Ore Shipped | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/missing-woman-sighted-jersey-motorist-tells-of-seeing-her-in.html | MISSING WOMAN SIGHTED; Jersey Motorist Tells of Seeing Her in Roxbury Township | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/u-s-names-customs-deputy.html | U. S. Names Customs Deputy | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/wesleyan-gets-26700-grant.html | Wesleyan Gets $26,700 Grant | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/richard-van-voorhies.html | RICHARD VAN VOORHIES | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/alcohol-tax-unit-accused-of-laxity-serious-irregularities-noted-by.html | ALCOHOL TAX UNIT ACCUSED OF LAXITY; ' Serious Irregularities' Noted by House Body -- Income Data Sought by Williams | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/elected-vice-president-of-trans-world-airlines.html | Elected Vice President Of Trans World Airlines | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/cards-win-in-12th-43-del-rices-long-fly-scores-hemus-to-defeat.html | CARDS WIN IN 12TH, 4-3; Del Rice's Long Fly Scores Hemus to Defeat Pirates | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/cadet-force-sent-to-repel-invader-west-point-3d-classmen-face.html | CADET FORCE SENT TO REPEL 'INVADER'; West Point 3d Classmen Face Mauling at Hands of Tough Veterans of Korean War FOE LASHES DEFENDERS Aggressor Drives North From Jersey Beachhead -- Perils Bear Mountain Region | True | By Harold Faberspecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/clara-viebig.html | CLARA VIEBIG | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/us-seen-not-using-its-land-properly-geographers-urge-developing.html | U.S. SEEN NOT USING ITS LAND PROPERLY; Geographers Urge Developing Mississippi Valley Instead of Wasting Funds in Amazon | True | By Robert K. Plumb | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/velvet-holds-place-in-schoolgirl-styles.html | VELVET HOLDS PLACE IN SCHOOLGIRL STYLES | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/spain-asked-to-end-savings-controls-madrids-absorption-of-funds.html | SPAIN ASKED TO END SAVINGS CONTROLS; Madrid's Absorption of Funds Leaves Little for Industry, Major Bank Asserts | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/2for1-split-voted-by-southern-pacific.html | 2-FOR-1 SPLIT VOTED BY SOUTHERN PACIFIC | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/jersey-standard-stock-placed.html | Jersey Standard Stock Placed | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/supplies-of-beef-expected-to-rise-head-of-retailers-group-says.html | SUPPLIES OF BEEF EXPECTED TO RISE; Head of Retailers' Group Says Prices Will Drop -- Butchers Urged to Sell Groceries | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/bella-dodd-back-in-catholic-fold-exmember-of-the-communist-party.html | BELLA DODD BACK IN CATHOLIC FOLD; Ex-Member of the Communist Party National Committee Rejoined Church April 8 | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/miss-galvi_nn-af__fianced-forest-hills-girl-will-be-wed-to-donald.html | MISS GALVI_....NN AF.__ FIANCED; Forest Hills Girl Will Be Wed to] Donald Frederick Bruns I | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/wool-group-urges-increased-tariff-uruguayan-subsidy-and-150-rise-in.html | WOOL GROUP URGES INCREASED TARIFF; Uruguayan Subsidy and 150% Rise in Imports Justify Move, N. A. W. M. Head Says | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/macon-shirt-to-broaden-market.html | Macon Shirt to Broaden Market | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/firemen-get-signal-lights.html | Firemen Get Signal Lights | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/peiping-eying-jobs-for-educated-idle-red-china-plans-for-central.html | PEIPING EYING JOBS FOR EDUCATED, IDLE; Red China Plans for Central Allocation of Labor to Attain Goal of 'Full Employment' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/jebb-off-for-british-holiday.html | Jebb Off for British Holiday | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/suit-planned-in-slaying-parents-of-eileen-fahey-to-ask-250000-from.html | SUIT PLANNED IN SLAYING; Parents of Eileen Fahey to Ask $250,000 From the Army | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/gene-jones-stops-lester-wins-in-2d-round-at-newark-on-return-to-u-s.html | GENE JONES STOPS LESTER; Wins in 2d Round at Newark on Return to U. S. Boxing | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/6loria-hope-ihl-olos-fialqg-alumna-of-cornell-university-will-be.html | 6LORIA HOPE IHL OlO'S FIAlqG; Alumna[ of Cornell University Will Be Bride of 2d Lieut . Glenn Knierim, U.S.A.F. | | Speca..!. to '.Jz rOLI | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/widow-gets-hero-medal-distinguished-service-cross-won-by-officer.html | WIDOW GETS HERO MEDAL; Distinguished Service Cross Won by Officer Killed in Korea | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/nostalgic-rebellion.html | Nostalgic Rebellion | True | ALAN L. RADCLIFF. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/for-better-mental-hospitals.html | For Better Mental Hospitals | True | OTIS C. INGEBRITSEN, | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/is-this-dam-necessary.html | IS THIS DAM NECESSARY? | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/philip-maurice-hill.html | PHILIP MAURICE HILL | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/jersey-leaders-jubilant.html | Jersey Leaders Jubilant | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/nixon-to-be-keynoter-at-republican-parley-to-select-senate-nominee.html | Nixon to Be Keynoter at Republican Parley To Select Senate Nominee in Connecticut | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/charlotte-davidson-plans-her-marriage.html | CHARLOTTE DAVIDSON PLANS HER MARRIAGE | True | special to the new york times | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/traffic-rerouted-to-ease-pier-jams-southbound-through-travel-is.html | TRAFFIC REROUTED TO EASE PIER JAMS; Southbound Through Travel Is Shunted Off 12th Avenue to Speed Cargo Handling PLAN IS ON TRIAL BASIS Similar System Planned Soon to Relieve Congestion in Canal-Chambers Areas | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/son-to-mrs-julius-ochs-adler-jr-i.html | Son to Mrs. Julius Ochs Adler Jr. I | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/honolulu-parley-examines-soviet-aggression-patterns-honolulu.html | Honolulu Parley Examines Soviet Aggression Patterns; Honolulu Conferees Begin Study Of Patterns of Red Aggression | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/bishop-w-a-r-fitchett.html | BISHOP W. A. R. FITCHETT | True | BY Religious News Service. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/truck-overturns-killing-driver.html | Truck, Overturns, Killing Driver | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/william-c-ward.html | WILLIAM C. WARD | True | Special to Nzw YORK TI[r. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/championed-austerity-diet.html | Championed Austerity Diet | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/pace-arrives-in-paris-army-secretary-will-view-installations-in.html | PACE ARRIVES IN PARIS; Army Secretary Will View Installations in Europe | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/housing-in-flushing-conveyed-by-estate.html | HOUSING IN FLUSHING CONVEYED BY ESTATE | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/apartments-top-brooklyn-sales-buldings-on-e-14th-st-and-8th-avenue.html | APARTMENTS TOP BROOKLYN SALES; Buldings on E. 14th St. and 8th Avenue Figure in Deals In Borough | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/stolz-may-write-music-for-comedy-theatre-guild-asks.html | STOLZ MAY WRITE MUSIC FOR COMEDY; Theatre Guild Asks ComposerConductor to Supply Tunes for 'Reunion in Vienna' | True | By Sam Zolotow | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/mississippi-rebels-support-eisenhower.html | MISSISSIPPI 'REBELS' SUPPORT EISENHOWER | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/readingjiuller.html | Reading--]i[uller | True | Spechtl to Nrw No. T. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/lehman-denounces-gop-rights-stand-says-statement-that-victory-by.html | LEHMAN DENOUNCES G.O.P. RIGHTS STAND; Says Statement That Victory by Party Would Spur F.E.P.C. 'Is Fraud on People' | True | By C. P. Trussellspecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/bromwich-father-of-twins.html | Bromwich Father of Twins | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/sweden-ordered-to-shift-ferry-line-from-red-isle.html | Sweden Ordered to Shift Ferry Line From Red Isle | True | By the United Press. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/u-s-statistician-to-aid-burma.html | U. S. Statistician to Aid Burma | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/close-race-marks-primary-in-kansas-major-interest-is-centered-on-g.html | CLOSE RACE MARKS PRIMARY IN KANSAS; Major Interest Is Centered on G. O. P. Candidates for Lieutenant Governor | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/institute-graduates-169-state-universitys-white-plains-unit-gives.html | INSTITUTE GRADUATES 169; State University's White Plains Unit Gives Associate Degrees | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/quadruplets-born-in-italy.html | Quadruplets Born in Italy | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/two-golfers-sink-aces-in-holeinone-tourney.html | Two Golfers Sink Aces In Hole-in-One Tourney | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/misspbstalozzi-prospecti-bridi-i-music-student-is-betrothed-to.html | MISSPBSTALOZZI PROSPECTI BRID] []; 'I Music Student Is Betrothed to George Andrews Mills Jr., I Who Attends Stevens ( | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/duke-of-lullwater-remains-31-choice-in-27th-hambletonian-today.html | Duke of Lullwater Remains 3-1 Choice in 27th Hambletonian Today; FIELD OF 16 READY FOR $87,637 TROT Crystal Hanover, One of Two Fillies Entered, Looms as Big Threat at Goshen FAVORITE GETS NO. 4 POST Duke of Lullwater Is a Slight Choice to Beat Hit Song -- 18,000 to See Classic | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/colombian-home-from-korea.html | Colombian Home From Korea | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/child-to-mrs-stanley-h-lowell.html | !Child to Mrs. Stanley H. Lowell] | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/east-german-jurists-sentenced.html | East German Jurists Sentenced | True | | 1980-07-14 | RE0000063478 | B00000369488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/shantz-vanquishes-red-sox-53-and-takes-no-20-for-athletics-35673.html | Shantz Vanquishes Red Sox, 5-3, And Takes No. 20 for Athletics; 35,673 See Southpaw Become First Major Team Hurler to Enter Charmed Circle Despite 2 Homers -- 3 Fain Doubles | True | By Louis Effratspecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/arms-blast-in-france.html | Arms Blast in France | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/cass-city-to-honor-macphail.html | Cass City to Honor MacPhail | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/deerfield-coach-dies-in-fall-at-academy.html | DEERFIELD COACH DIES IN FALL AT ACADEMY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/b36-crashes-into-pacific.html | B-36 Crashes Into Pacific | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/dripping-sky-bogs-rush-for-uranium-second-day-in-canadian-north.html | DRIPPING SKY BOGS RUSH FOR URANIUM; Second Day in Canadian North Woods Sees No Claims Filed -- Some Chicanery Hinted | True | By Meyer Bergerspecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/u-s-horsemen-in-german-meet.html | U. S. Horsemen in German Meet | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/dutch-labor-to-form-cabinet.html | Dutch Labor to Form Cabinet | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/tom-fool-in-just-for-a-workout-takes-wilson-stakes-at-saratoga.html | Tom Fool, In Just for a Workout, Takes Wilson Stakes at Saratoga; Non-Mudder Defeats Stablemate Northern Star by 4 1/2 Lengths on Sloppy Track as Atkinson Rides a Double | True | By James Roachspecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/peor6e-iculla6h-publisher-7-dies-head-of-toronto-globe-and-the.html | PEOR6E ICULLA6H, PUBLISHER, 7, DIES !; Head of Toronto Globe & Mail and The Telegram Amassed Fortune at the Age of 30 | True | 8peci/a/to Nrw No Taurus. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/savings-loan-assets-up-20billiondollar-mark-passed-on-may-1-league.html | SAVINGS LOAN ASSETS UP; 20-Billion-Dollar Mark Passed on May 1, League Head Says | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/louis-s-marsh.html | LOUIS S. MARSH | True | .pcclal to THE NEW YOP-K TIME. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/cyril-a-brigham.html | CYRIL A. BRIGHAM | True | Special to NEW YOP-T14?.S. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/grain-export-at-peak-in-british-columbia.html | GRAIN EXPORT AT PEAK IN BRITISH COLUMBIA | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/louis-j-george.html | LOUIS J. GEORGE | True | Special to THe NEW YORK TiMr. s. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/gold-coast-sets-up-direct-cocoa-sale-farmers-there-serve-notice.html | GOLD COAST SETS UP DIRECT COCOA SALE; Farmers There Serve Notice They Will No Longer Deal With Brokers or Agents GOLD COAST SETS UP DIRECT COCOA SALE | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/sugar-prices-off-but-hides-move-up-coffee-6-to-12-points-higher-in.html | SUGAR PRICES OFF, BUT HIDES MOVE UP; Coffee 6 to 12 Points Higher in Dull Trading -- Pressure Causes Cocoa to Slip | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/sweden-to-tell-un-of-soviet-attacks-sends-two-protests-to-moscow-on.html | SWEDEN TO TELL U.N. OF SOVIET ATTACKS; Sends Two Protests to Moscow on Downing of Planes and Charges Spying by Envoys | True | | 1980-07-14 | RE0000063478 | B00000369488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/fr6isl-golde-dentist-hijmorist-former-jersey-practitioner-who.html | FR6ISL. GOLDE, DENTIST, HIJMORIST; Former Jersey Practitioner Who Turned to Writing and Politics Is Dead at 52 | True | Special to Tu NL'w Yo TnE& | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/red-civilians-leave-indochina-border.html | RED CIVILIANS LEAVE INDO-CHINA BORDER | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/lois-van-dorens-bridal-plans-.html | Lois Van Doren's Bridal Plans { | True | Special to Hv Yo.. Tzm. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/cbscolumbia-reveals-tv-set-allocation-plans.html | C.B.S.-Columbia Reveals TV Set Allocation Plans | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/light-rains-tease-drought-regions-scattered-showers-fail-to-help.html | LIGHT RAINS TEASE DROUGHT REGIONS; Scattered Showers Fail to Help Crops or to Soak Forests in New England and South DISASTER LOANS SPURRED Severe Electrical Storms Lash Eastern Seaboard -- Peril of Forest Fires Remains | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/reds-on-top-40-in-hornsbys-bow-raffensberger-trips-the-cubs.html | REDS ON TOP, 4-0, IN HORNSBY'S BOW; Raffensberger Trips the Cubs, Scattering Seven Safeties in the Series Opener | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/wurtzelck.html | Wurtzelck | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/making-third-avenue-safer.html | MAKING THIRD AVENUE SAFER | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/robbins-and-hego-linked-by-merger-latter-though-wholly-owned.html | ROBBINS AND HEGO LINKED BY MERGER; Latter, Though Wholly Owned Subsidiary, Will Continue as Independent Unit ROBBINS AND HEGO LINKED BY MERGER | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/bus-injury-figure-clarified.html | Bus Injury Figure Clarified | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/polish-consul-quits-asks-u-s-for-haven.html | POLISH CONSUL QUITS, ASKS U. S. FOR HAVEN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/britain-to-offer-mideast-program-will-propose-establishment-of.html | BRITAIN TO OFFER MID-EAST PROGRAM; Will Propose Establishment of Planning Group to Map Defense of That Area | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/bout-set-for-del-flanagan.html | Bout Set for Del Flanagan | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/7000-blood-donors-asked-brooklyn-red-cross-head-seeks-to-make-up.html | 7,000 BLOOD DONORS ASKED; Brooklyn Red Cross Head Seeks to Make Up for Deficit | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/japan-to-ease-steel-curb-decision-to-increase-shipments-to-sterling.html | JAPAN TO EASE STEEL CURB; Decision to Increase Shipments to Sterling Area Reported | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/columbia-to-set-up-unit-on-air-research.html | COLUMBIA TO SET UP UNIT ON AIR RESEARCH | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/west-influences-tokyo-architect-american-overtones-are-noted-in-his.html | WEST INFLUENCES TOKYO ARCHITECT; American Overtones Are Noted in His Home, Although It Retains Japanese Design | True | By Betty Pepisspecial To the New York Times. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/2-indictments-dropped-nolle-prosses-entered-in-case-of-expatterson.html | 2 INDICTMENTS DROPPED; Nolle Prosses Entered in Case of Ex-Patterson Police Head, Aide | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/troth-made-known-of-miss-joan-katz.html | TROTH MADE KNOWN OF MISS JOAN KATZ | True | Special to NEw Yo T,S. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/mrs-david-n-ruth.html | MRS. DAVID N. RUTH | True | pecial to TE NEW Yogi-: TLMF:. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/text-of-general-eisenhowers-address-to-v-f-w.html | Text of General Eisenhower's Address to V. F. W. | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/australia-to-prospect-by-air.html | Australia to Prospect by Air | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/pigs-antics-shock-town-socially-barred-visitor-scares-children.html | PIG'S ANTICS SHOCK TOWN; Socially Barred Visitor Scares Children, Embarrasses Police | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/pacific-finance-offering-company-plans-to-sell-185000-shares-to.html | PACIFIC FINANCE OFFERING; Company Plans to Sell 185,000 Shares to Raise $5,000,000 | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/library-project-aided-ford-foundation-gives-200000-for-adult.html | LIBRARY PROJECT AIDED; Ford Foundation Gives $200,000 for Adult Discussion Plan | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/abroad-the-grim-century-of-the-homeless-man.html | Abroad; The Grim Century of the Homeless Man | True | By Anne O'Hare McCormick | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/hellerlosnl.html | Heller—-!?,osnl* | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/36family-housing-bought-in-bronx.html | 36-FAMILY HOUSING BOUGHT IN BRONX | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/free-bus-tickets-issued-here-to-use-same-just-go-to-london.html | Free Bus Tickets Issued Here (To Use Same, Just Go to London) | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/united-defense-fund.html | UNITED DEFENSE FUND | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/far-east-cargo-listed-service-has-hauled-47-million-tons-in-korea.html | FAR EAST CARGO LISTED; Service Has Hauled 47 Million Tons in Korea War | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/-galloping-goose-line-gives-last-honk-bankrupt-roads-172-miles-of.html | ' Galloping Goose' Line Gives Last Honk; Bankrupt Road's 172 Miles of Rails Sold | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/held-as-draft-dodger-connecticut-youth-seized-here-in-office-by-f-b.html | HELD AS DRAFT DODGER; Connecticut Youth Seized Here in Office by F. B. I. Agents | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/lonoke-flash-length-victor.html | Lonoke Flash Length Victor | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/sports-of-the-times-what-makes-emil-run.html | Sports of The Times; What Makes Emil Run? | True | By Allison Danzighelsinki, Finland. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/billy-rose-sued-on-coast-ben-bernies-widow-accuses-producer-of.html | BILLY ROSE SUED ON COAST; Ben Bernie's Widow Accuses Producer of Criminal Libel | True | | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-06 | 1952-08-06 | https://www.nytimes.com/1952/08/06/archives/hofstra-names-giannelli.html | Hofstra Names Giannelli | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063478 | B00000369488 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/prof-arthur-patterson.html | PROF. ARTHUR PATTERSON' | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/gromyko-calls-on-eden-new-soviet-envoy-makes-first-visit-since.html | GROMYKO CALLS ON EDEN; New Soviet Envoy Makes First Visit Since Reaching London | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/100-shrimp-boats-to-be-blessed.html | 100 Shrimp Boats to Be Blessed | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/criadonubel.html | CriadoNubel | True | ecial to TI{g Nv YORK TIME.. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063479 | B00000369489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/music-events-today.html | MUSIC EVENTS TODAY | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/railway-auction-sept-9.html | Railway Auction Sept. 9 | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/v-f-w-to-name-officers-today.html | V. F. W. to Name Officers Today | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/miss-truman-visits-u-s-troops.html | Miss Truman Visits U. S. Troops | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/mmahons-seat-sought-dodd-nuremberg-prosecutor-in-race-for-friends.html | M'MAHON'S SEAT SOUGHT; Dodd, Nuremberg Prosecutor, in Race for Friend's Post | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/fire-destroys-hotel-in-canada.html | Fire Destroys Hotel in Canada | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/mathias-first-at-cologne.html | Mathias First at Cologne | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/shirley-j-swanson-engaged-to-marry.html | SHIRLEY J. SWANSON ENGAGED TO MARRY | True | Special to Tin: Nxv Yoax. TI,trs. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/the-politics-of-inflation.html | THE POLITICS OF INFLATION | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/quakers-call-for-peace-oxford-parley-backs-indias-move-in-war-in.html | QUAKERS CALL FOR PEACE; Oxford Parley Backs India's Move in War in Korea | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/13000-tv-sets-in-elizabeth.html | 13,000 TV Sets in Elizabeth | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/two-planes-bring-olympians-home-five-helsinki-winners-among-first-u.html | TWO PLANES BRING OLYMPIANS HOME; Five Helsinki Winners Among First U. S. Contingents to Arrive at Idlewild | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/mmahon-memorial-fund-democrats-in-connecticut-plan-foundation-to.html | M'MAHON MEMORIAL FUND; Democrats in Connecticut Plan Foundation to Fight Cancer | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/europe-is-revising-lisbon-arms-goal-various-factors-are-listed-as.html | EUROPE IS REVISING LISBON ARMS GOAL; Various Factors Are Listed as Retarding Programs Set by North Atlantic Council | True | By Clifton Daniel | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/miss-sampson-advances-checks-miss-siebert-62-61-in-eastern-junior.html | MISS SAMPSON ADVANCES; Checks Miss Siebert, 6-2, 6-1, in Eastern Junior Tennis | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/new-i-r-t-b-m-t-transfer.html | New I. R. T.-B. M. T. Transfer | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/scott-paper-debentures-company-plans-early-issue-to-finance-coast.html | SCOTT PAPER DEBENTURES; Company Plans Early Issue to Finance Coast Mill | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/lbert-hadlock-attorney-89-dies-secretary-of-lawyers-club-for-23.html | LBERT HADLOCK, ATTORNEY, 89, DIES; Secretary of Lawyers Club for 23 Years Held City Postsm Aide to Joseph H. Choate | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/czechs-prod-farm-workers.html | Czechs Prod Farm Workers | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/west-point-cadets-repel-foe-invading-bear-mountain-area-patrols-are.html | West Point Cadets Repel Foe 'Invading' Bear Mountain Area; Patrols Are Ambushed, Their Camps Raided and Troops Captured, but Numbers Force 'Enemy' to Positions in Rear | True | By Harold Faber | 1980-07-14 | RE0000063479 | B00000369489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/price-agency-lifts-aluminum-ceiling-industry-gets-less-than-half-of.html | PRICE AGENCY LIFTS ALUMINUM CEILING; Industry Gets Less Than Half of What It Asked -- Rise Is Also Granted Manganese | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/gayer-d-bellamys-have-son.html | Gayer D. Bellamys Have Son | True | Secial to THg Nuw .*ORK TIMr, S | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/bronx-man-60-found-hanged.html | Bronx Man, 60, Found Hanged | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/dominave-first-by-nose-scores-third-in-row-at-salem-beating-u-s.html | DOMINAVE FIRST BY NOSE; Scores Third in Row at Salem, Beating U. S. Navy in Dash | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/mrs-c-p-stockfisch.html | MRS. C. P. STOCKFISCH | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/pacific-council-sets-pattern-for-defense-and-ends-talks-defense.html | Pacific Council Sets Pattern For Defense and Ends Talks; Defense Pattern for Pacific Is Set; 3-Power Council Talks Adjourn | True | By Lawrence E. Davies | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/shaw-fund-lacks-gifts-only-2800-raised-to-proposed-700000-memorial.html | SHAW FUND LACKS GIFTS; Only 2,800 Raised to Proposed $700,000 Memorial | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/daily-index-down-12-wholesale-commodity-prices-decreased-to-2941.html | DAILY INDEX DOWN 1.2; Wholesale Commodity Prices Decreased to 294.1 Tuesday | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/city-action-seen-on-port-program-9-committee-reports-2-years-in.html | CITY ACTION SEEN ON PORT PROGRAM; 9 Committee Reports, 2 Years in Preparation, Are Being Analyzed for Mayor | True | By George Horne | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/bell-names-officials-nine-newcomers-complete-staff-of-48-for.html | BELL NAMES OFFICIALS; Nine Newcomers Complete Staff of 48 for Football League | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/navy-nurses-once-afraid-of-water-now-jump-into-pool-fully-clothed.html | Navy Nurses, Once Afraid of Water, Now Jump Into Pool Fully Clothed | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/admiral-joy-cites-crew-new-academy-superintendent-sends.html | ADMIRAL JOY CITES CREW; New Academy Superintendent Sends Congratulations | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/244-pints-of-blood-given.html | 244 Pints of Blood Given | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/senator-williams-report-menaced-oneman-g-o-p-investigator-of-tax.html | SENATOR WILLIAMS REPORT MENACED; One-Man G. O. P. Investigator of Tax Scandals Refuses to Confirm Any Threats | True | By C. P. Trussell | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/stand-on-repatriation-supported.html | Stand on Repatriation Supported | True | NORMAN ROTHFELD, | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/new-serum-tried-for-rabies-cases-it-may-reduce-painful-vaccine.html | NEW SERUM TRIED FOR RABIES CASES; It May Reduce Painful Vaccine Injections Now Required, Parley in India Hears | True | By Robert Trumbull | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/police-to-be-honored-mayor-monaghan-to-hail-men-who-solved-3-major.html | POLICE TO BE HONORED; Mayor, Monaghan to Hail Men Who Solved 3 Major Cases | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/borden-sales-increase-to-374495075-but-earnings-decline-15-in-half.html | Borden Sales Increase to $374,495,075 But Earnings Decline 15% in Half Year | True | | 1980-07-14 | RE0000063479 | B00000369489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/missouri-voters-rebuff-machines-2to1-triumph-for-symington-hailed.html | MISSOURI VOTERS REBUFF MACHINES; 2-to-1 Triumph for Symington Hailed as Revolt Against Truman and City Bosses | True | By William M. Blair | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/resurfacing-tenth-ave-15man-crew-begins-6-weeks-of-laying-asphalt.html | RESURFACING TENTH AVE.; 15-Man Crew Begins 6 Weeks of Laying Asphalt | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/red-chinas-casey-jones-comes-a-cropper-labor-hero-pilfered-way-to.html | Red China's Casey Jones Comes a Cropper; 'Labor Hero' Pilfered Way to Record Run | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/dr-douglas-b-avlson.html | DR. DOUGLAS B. AVISON | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/leaving-food-merchants-for-ward-baking-ad-post.html | Leaving Food Merchants For Ward Baking Ad Post | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/braves-phils-twin-bill-off.html | Braves-Phils Twin Bill Off | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/schiaparelli-enterprises-in-america-consolidated.html | Schiaparelli Enterprises In America Consolidated | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/prison-system-queried-basic-problem-said-to-be-whether-to-punish-or-to.html | Prison System Queried; Basic Problem Said to Be Whether to Punish or to Reform | True | ROBERT H. SOMERS. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/mr-halley-on-transit.html | MR. HALLEY ON TRANSIT | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/trading-is-active-in-vegetable-oils-droughts-effect-on-grains-is-held.html | TRADING IS ACTIVE IN VEGETABLE OILS; Drought's Effect on Grains Is Seen as Cause -- Quietness Rules in Commodities | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/egyptians-scorn-name-farouk.html | Egyptians Scorn Name Farouk | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/boys-town-designer-diesi-leo-daly-regarded-youth-center-near-omaha.html | BOYS TOWN DESIGNER DIESI; Leo Daly Regarded Youth Center' Near Omaha as His Masterpiece | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/cardinals-defeat-pirates-by-72-32-explode-for-5-in-tenth-inning-to.html | CARDINALS DEFEAT PIRATES BY 7-2, 3-2; Explode for 5 in Tenth Inning to Capture Opener of Twi-Night Doubleheader | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/boston-lawn-bowlers-win.html | Boston Lawn Bowlers Win | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/youth-kills-2-men-after-knifing-pair-husband-wife-stabbed-over.html | YOUTH KILLS 2 MEN AFTER KNIFING PAIR; Husband, Wife Stabbed Over Refusal to Let 19-Year-Old See Their Daughter | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/barbers-hours-regulated.html | Barbers' Hours Regulated | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/new-paint-for-metal-offered.html | New Paint for Metal Offered | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/sports-of-the-times-leo-gets-his-day.html | Sports of The Times; Leo Gets His Day | True | By John Drebinger | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/canadian-livestock-still-under-u-s-ban.html | CANADIAN LIVESTOCK STILL UNDER U. S. BAN | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/david-e-johnson.html | DAVID E. JOHNSON | True | Special to THI: NuW YO TLLg. | 1980-07-14 | RE0000063479 | B00000369489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/boston-symphony-to-tour-country-first-nationwide-trip-is-set-for.html | BOSTON SYMPHONY TO TOUR COUNTRY; First Nation-Wide Trip Is Set for Next Spring -- The South, West Coast, Canada Listed | True | By Howard Taubman | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/tio-ciro-is-victor-in-race-at-chicago-defeats-cuore-a-stablemate-by.html | TIO CIRO IS VICTOR IN RACE AT CHICAGO; Defeats Cuore, a Stablemate, by Two Lengths in $29,300 Handicap -- Abbe Sting 3d | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/allen-caruthers-jr.html | ALLEN CARUTHERS JR. | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/in-the-nation-a-very-good-week-for-the-democrats.html | In The Nation; A Very Good Week for the Democrats | True | By Arthur Krock | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/mrs-george-biller.html | MRS. GEORGE BILLER | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/maj-louis-botha-general-s-son-dies.html | MAJ. LOUIS BOTHA, GENERAL S SON, DIES | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/rhee-is-far-ahead-in-korean-returns-opponents-strong-showing-hints.html | RHEE IS FAR AHEAD IN KOREAN RETURNS; Opponents' Strong Showing Hints at a Loss of Favor -- Lee Bum Suk Trailing | True | By George Barrett | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/utility-offerings-to-be-made-today-two-groups-to-present-bond-and.html | UTILITY OFFERINGS TO BE MADE TODAY; Two Groups to Present Bond and Stock Issues of the Pennsylvania Electric | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/fair-in-south___-ampton-catholic-church-will-gain-by-i-event.html | FAIR IN SOUTH___ AMPTON; Catholic Church Will Gain byI Event Tomorrow, Saturday | True | Special to v YOP. ePIMFq, i | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/miss-eugenia-glezer-robert-young-marry.html | MISS EUGENIA GLEZER, ROBERT YOUNG MARRY | True | Special to THe NV YORX TTiZS. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/city-housing-jobs-to-cost-30000000-health-clinics-to-be-part-of.html | CITY HOUSING JOBS TO COST $30,000,000; Health Clinics to Be Part of Low-Rent Projects in East Harlem and Brownsville | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/dress-trade-subsidized-french-government-and-union-to-aid.html | DRESS TRADE SUBSIDIZED; French Government and Union to Aid High-Fashion Houses | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/korea-foe-charges-new-air-violation-asserts-jet-fighters-zoomed.html | KOREA FOE CHARGES NEW AIR VIOLATION; Asserts Jet Fighters Zoomed Between Balloons Marking Site of Truce Talks | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/u-s-seeks-more-jet-fuel.html | U. S. Seeks More Jet Fuel | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/kansas-muddled-by-primary-result-second-place-on-state-ticket-is.html | KANSAS MUDDLED BY PRIMARY RESULT; Second Place on State Ticket Is Won by an Opponent of Governor Who Heads It | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063479 | B00000369489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/ny-central-talks-collapse-reopening-chance-of-strike-union-men-walk.html | N.Y. Central Talks Collapse, Reopening Chance of Strike; Union Men Walk Out as the Railroad Calls Agin for Arbitration -- Brotherhood Chiefs For Recourse to New Head of the Lines | True | By Stanley Levey | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/union-boycott-illegal-westchester-court-rules-on-the-teamsters-road.html | UNION BOYCOTT ILLEGAL; Westchester Court Rules on the Teamsters' Road Work Ban | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/pope-stresses-need-for-aid-to-emigrants.html | POPE STRESSES NEED FOR AID TO EMIGRANTS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/new-attack-urged-for-stock-sales-doremus-uses-brookings-data-as.html | NEW ATTACK URGED FOR STOCK SALES; Doremus Uses Brookings Data as Basis for Study of the Market's Potentialities | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/coudert-increases-lead-gains-point-in-law-cup-series-off-indian.html | COUDERT INCREASES LEAD; Gains Point in Law Cup Series Off Indian Harbor Y. C. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/pirates-recall-strikeout-artist.html | Pirates Recall Strikeout Artist | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/cohen-and-kipness-to-put-on-comedy-denhamorr-work-be-your-age-to.html | COHEN AND KIPNESS TO PUT ON COMEDY; Denham-Orr Work, 'Be Your Age,' to Try Out in Maine and Boston -- Nagel Will Star | True | BY J. P. Shanley | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/ecuador-to-export-rice.html | Ecuador to Export Rice | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/arcelite-barry-beoomes-fianee-utica-girl-a-junior-league-member.html | ARCELITE BARRY BEOOMES FIAN£E; Utica Girl, a Junior League Member, Will Be Married to Brian Warner Clarke Jr. | True | Special to T NZW Yo Ts. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/taxi-commissions-of-45-permitted-federal-wage-board-authorizes-rise.html | TAXI COMMISSIONS OF 45% PERMITTED; Federal Wage Board Authorizes Rise for Drivers Here of Fleet-Owned Cabs | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/polio-rise-spurs-drive-for-nurse-high-level-of-cases-in-nation-also.html | POLIO RISE SPURS DRIVE FOR NURSE; High Level of Cases in Nation Also Prompts Appeal for Physical Therapists | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/chinese-nationalists-in-internecine-fight.html | CHINESE NATIONALISTS IN INTERNECINE FIGHT | True | Dispatch of The Times, London. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/us-korea-casualties-rise-642-to-114310.html | U.S. KOREA CASUALTIES RISE 642 TO 114,310 | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/stock-deal-marks-municipal-issue-alabama-city-to-finance-factory.html | Stock Deal Marks Municipal Issue; Alabama City to Finance Factory; Florence Offers 25-Year $1,300,000 Bonds Convertible Into Stylon Corp. Common -- Will Provide Land, Equipment, Plant | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/new-concern-plans-triangular-trading.html | NEW CONCERN PLANS TRIANGULAR TRADING | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/fighters-showered-with-coins.html | Fighters Showered With Coins | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/bottle-cap-liners-controls-off.html | Bottle Cap Liners Controls Off | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/tam-oshanter-golf-set-in-chicago-today.html | TAM O'SHANTER GOLF SET IN CHICAGO TODAY | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/bolivian-repeats-tin-law-aim.html | Bolivian Repeats Tin Law Aim | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/allies-to-broaden-rhine-war-games-ability-of-belgians-and-dutch-to.html | ALLIES TO BROADEN RHINE WAR GAMES; Ability of Belgians and Dutch to Send an Army Corps Each Held Sign of Progress | True | By Drew Middleton | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/honk-helps-robbers-take-5000-payroll.html | HONK HELPS ROBBERS TAKE $5,000 PAYROLL | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/impurities-gauge-uses-atom-energy-scientists-of-union-carbide-work.html | IMPURITIES GAUGE USES ATOM ENERGY; Scientists of Union Carbide Work Out Method That Is Available Through A. E. C. | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/stocks-go-ahead-in-spotty-trading-market-pulls-out-of-the-rut-of.html | STOCKS GO AHEAD IN SPOTTY TRADING; Market Pulls Out of the Rut of Preceding Days, Some Issues Making Good Gains | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/status-of-yugoslavias-king.html | Status of Yugoslavia's King | True | CONSTANTIN FOTITCH, | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/italian-rail-strike-paralyzes-travel.html | ITALIAN RAIL STRIKE PARALYZES TRAVEL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/jersey-boy-found-shot-dead.html | Jersey Boy Found Shot Dead | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/new-ideas-shown-in-college-styles-peck-peck-presents-tweed-shoes.html | NEW IDEAS SHOWN IN COLLEGE STYLES; Peck & Peck Presents Tweed Shoes and Reversible Polo Coats in Tweed and Plaid | True | By Dorothy O'Neill | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/essex-county-prisoner-flees.html | Essex County Prisoner Flees | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/marciano-to-fight-exhibition.html | Marciano to Fight Exhibition | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/n-y-y-c-race-postponed-kings-cup-event-is-rescheduled-tomorrow-on.html | N. Y. Y. C. RACE POSTPONED; Kings Cup Event Is Rescheduled Tomorrow on Buzzards Bay | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/wechsler-dropped-from-tv-symposium.html | WECHSLER DROPPED FROM TV SYMPOSIUM | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/graham-to-fight-basilio.html | Graham to Fight Basilio | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/white-rock-corporation-sold.html | White Rock Corporation Sold | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/calls-for-transit-nominees.html | Calls for Transit Nominees | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/satterfield-beats-johnson-on-points-receives-a-split-decision-in.html | SATTERFIELD BEATS JOHNSON ON POINTS; Receives a Split Decision in Chicago Upset -- Floors Foe Briefly in the Fifth | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/14-reds-move-to-reverse-verdict.html | 14 Reds Move to Reverse Verdict | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/10minute-rocket-express-to-moon-leaving-planetarium-on-schedule.html | 10-Minute Rocket Express to Moon Leaving Planetarium on Schedule | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/million-accidents-in-ten-years-here-6015-persons-killed-in-motor.html | MILLION ACCIDENTS IN TEN YEARS HERE; 6,015 Persons Killed in Motor Vehicle Mishaps and Almost 500,000 Persons Injured | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/daughter-to-the-g-s-alvarados.html | [Daughter to the G, S. Alvarados[ | True | | 1980-07-14 | RE0000063479 | B00000369489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/le-haven.html | L.E. HAVEN | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/cabinet-gets-land-proposal-to-end-deficit-ghavam-denies-riot-blame.html | Cabinet Gets Land Proposal to End Deficit -- Ghavam Denies Riot Blame | True | By Albion Ross | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/party-descending-into-cavern-in-france-hopes-to-set-a-depth-mark-of.html | Party Descending Into Cavern in France Hopes to Set a Depth Mark of 1,000 Yards | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/british-pay-curb-ignored-retail-food-trade-council-reaffirms-award.html | BRITISH PAY CURB IGNORED; Retail Food Trade Council Reaffirms Award for Rise | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/britain-adds-to-housing-conservatives-proudly-report-an-increase-of.html | BRITAIN ADDS TO HOUSING; Conservatives Proudly Report an Increase of 21 Per Cent | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/salelease-closed-on-harris-theatre-times-square-realty-acquired.html | SALE-LEASE CLOSED ON HARRIS THEATRE; Times Square Realty Acquired From Maidman by Affiliate Company of the Lessee | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/hog-ban-holds-in-chicago.html | Hog Ban Holds in Chicago | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/l-m-powell-in-lighthouse-post.html | L. M. Powell in Lighthouse Post | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/cotton-prices-up-by-2-to-16-points-early-selling-based-on-rains-in.html | COTTON PRICES UP BY 2 TO 16 POINTS; Early Selling Based on Rains in Eastern Belt, North Texas -- Crop Report Due Tomorrow | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/albert-b-paterson.html | ALBERT B. PATERSON | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/8-killed-more-hurt-in-carrier-accident.html | 8 KILLED, MORE HURT IN CARRIER ACCIDENT | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/plan-set-to-keep-colonels.html | Plan Set to Keep Colonels | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/stanolind-stock-placed.html | Stanolind Stock Placed | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/lee-shows-new-car-batteries.html | Lee Shows New Car Batteries | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/centenary-of-steinway-piano.html | Centenary of Steinway Piano | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/4-die-in-3way-car-crash.html | 4 Die in 3-Way Car Crash | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/tennessee-gas-line-seeking-40000000.html | TENNESSEE GAS LINE SEEKING $40,000,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/4-troop-ships-due-on-coast.html | 4 Troop Ships Due on Coast | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/jersey-city-school-job-is-voted-to-olympic-star.html | Jersey City School Job Is Voted to Olympic Star | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/police-trial-told-of-proxy-arrest-new-witness-reintroduces-the.html | POLICE TRIAL TOLD OF 'PROXY ARREST'; New Witness Reintroduces the Story After It Had Been Stricken From Record | True | By Charles Grutzner | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/rape-suspect-to-get-mental-examination.html | RAPE SUSPECT TO GET MENTAL EXAMINATION | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/100000000-harvester-loan.html | $100,000,000 Harvester Loan | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/edison-rate-rises-stir-wide-protest-some-costs-up-40-largest-power.html | EDISON RATE RISES STIR WIDE PROTEST; SOME COSTS UP 40%; Largest Power Users Will Be the Worst Hit by Increases Granted by P. S. C. | True | By Joseph C. Ingraham | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/man-giving-up-boredom-for-bedlam-on-air-trip.html | Man Giving Up Boredom For Bedlam on Air Trip | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/gold-mine-in-north-bombed-before-and-after-b29s-raided-north-korean.html | Gold Mine in North Bombed; BEFORE AND AFTER B-29'S RAIDED NORTH KOREAN PLANT | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/water-cooler-strikes-out-hot-pitcher-for-season.html | Water Cooler Strikes Out Hot Pitcher for Season | True | By the United Press. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/guards-against-show-losses.html | Guards Against Show Losses | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/mrs-emma-h-greene.html | MRS. EMMA H. GREENE | True | Special to THE NuW YoRt; TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/four-winners-for-shoemaker.html | Four Winners for Shoemaker | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/champion-double-parker-termed-the-worst-in-the-city-autoist-is.html | CHAMPION DOUBLE PARKER; Termed 'the Worst in the City,' Autoist Is Fined $190 | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/rival-slate-filed-in-georgia.html | Rival Slate Filed in Georgia | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/hambletonian-off-16-may-race-today-heavy-downpour-forces-delay-at.html | HAMBLETONIAN OFF 16 MAY RACE TODAY; Heavy Downpour Forces Delay at Goshen -- Field Remains Intact for Rich Trot | True | By Louis Effrat | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/wynn-of-indians-pitches-5hitter-for-71-triumph-over-white-sox.html | Wynn of Indians Pitches 5-Hitter For 7-1 Triumph Over White Sox; Cleveland Hurler Gains 13th Victory, Loses Shutout on Error in Ninth -- Doby Belts 24th Four-Bagger for Winners | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/football-giant-rookie-drafted.html | Football Giant Rookie Drafted | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/u-s-dissatisfied-on-mideast-plan-britains-defense-suggestion-is.html | U. S. DISSATISFIED ON MID-EAST PLAN; Britain's Defense Suggestion Is Held Narrow -- Counter-Proposal Indicated | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/wuerth-defeats-laz.html | Wuerth Defeats Laz | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/army-desk-men-ordered-to-take-up-that-spread.html | Army Desk Men Ordered To Take Up That Spread | True | By the United Press. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/dr-francis-x-balling.html | DR. FRANCIS X. BALLING | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/lake-ore-ships-moving-load-2800763-tons-in-first-normal-week-since.html | LAKE ORE SHIPS MOVING; Load 2,800,763 Tons in First Normal Week Since Strike | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/chryslers-colt-is-fifth.html | Chrysler's Colt Is Fifth | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/20-safe-in-plane-skid-at-la-guardia-field.html | 20 SAFE IN PLANE SKID AT LA GUARDIA FIELD | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/hearing-indicates-saranac-level-will-be-held-for-rest-of-summer.html | Hearing Indicates Saranac Level Will Be Held for Rest of Summer | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/di-cspuohrtnett.html | Di Cs,puo--H,rtnett | True | | 1980-07-14 | RE0000063479 | B00000369489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/whitfield-runs-800-meters-in-best-time-of-year-olympic-champion.html | Whitfield Runs 800 Meters in Best Time of Year; OLYMPIC CHAMPION TRIUMPHS IN 1:48 | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/truman-is-urgd-to-act-on-prices-arnall-tells-him-that-session-of.html | TRUMAN IS URGED TO ACT ON PRICES; Arnall Tells Him That Session of Congress May Be Needed -- Silent on Resigning | True | By Charles E. Egan | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/boys-death-investigated-no-criminal-negligence-found-in-use-of.html | BOY'S DEATH INVESTIGATED; No Criminal Negligence Found in Use of Anesthetic | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/auto-makers-face-high-steel-prices-commitments-expected-to-add-to.html | AUTO MAKERS FACE HIGH STEEL PRICES; Commitments Expected to Add to Cost Above the Increase Allowed in Ending Strike | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/fashion-new-silhouettes-fabrics-shown-in-college-wear-oldfashioned.html | Fashion: New Silhouettes, Fabrics, Shown in College Wear; Old-Fashioned Middy and Sweater Theme Featured for Campus | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/party-bolt-vetoed-in-south-carolina-after-byrnes-plea-support-of.html | PARTY BOLT VETOED IN SOUTH CAROLINA AFTER BYRNES PLEA; Support of Stevenson Is Voted Although Some Speakers Endorse Eisenhower | True | By John N. Popham | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/miss-aoe___yy-aged-vassar-assistant-will-be-wed.html | Miss .A.o.E___YY ?.AGED ); Vassar Assistant Will Be Wed) | True | Special to the New York Times | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/busy-sprinkler-runs-up-bill.html | Busy Sprinkler Runs Up Bill | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/russians-recount-then-recant-concede-tie-to-u-s-in-olympics-head-of.html | Russians Recount, Then Recant; Concede Tie to U. S. in Olympics; Head of Sports Committee Says Soviet and American Teams Got 494 Points Each -- Criticizes Refereeing at Helsinki | True | By Harrison E. Salisbury | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/havana-bout-in-october.html | Havana Bout in October | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/rev-gerald-dougherty.html | REV, GERALD DOUGHERTY | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/admiral-cochrane-back-foreign-ship-study-valuable-agency-head.html | ADMIRAL COCHRANE BACK; Foreign Ship Study Valuable, Agency Head Reports | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/u-s-cuts-aid-total-pakistan-expected-country-will-get-14000000.html | U. S. CUTS AID TOTAL PAKISTAN EXPECTED; Country Will Get $14,000,000 Instead of $20,000,000 in Reduced Appropriation | True | By Michael James | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/general-staff-65-wins-at-monmouth-favored-senator-joe-3-lengths.html | GENERAL STAFF, 6-5, WINS AT MONMOUTH; Favored Senator Joe 3 Lengths Behind in 3-Horse Field -- Victor Unbeaten at Meet | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/mrs-m-m-stockinger.html | MRS. M. M. STOCKINGER | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/sudden-coal-pact-possible-in-talks-but-some-factors-favor-strike-as.html | SUDDEN COAL PACT POSSIBLE IN TALKS; But Some Factors Favor Strike as Lewis Negotiates With North's Bituminous Agent | True | By Joseph A. Loftus | 1980-07-14 | RE0000063479 | B00000369489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/collins-in-golf-final-butler-also-triumphs-twice-in-lefthanded.html | COLLINS IN GOLF FINAL; Butler Also Triumphs Twice in Left-Handed Tourney | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/smoke-boats-a-comin-craft-to-be-lent-more-often-to-detect-violators.html | SMOKE BOAT'S A-COMIN'; Craft to Be Lent More Often to Detect Violators | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/milk-cows-decline-1-drop-for-year-to-21518000-low-for-nation-since.html | MILK COWS DECLINE 1%; Drop for Year to 21,518,000, Low for Nation Since 1928 | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/claremont-picketed-535-men-pass-lines-but-no-trucks-with-cargo.html | CLAREMONT PICKETED; 535 Men Pass Lines but No Trucks With Cargo Enter | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/u-s-bolivia-resume-tin-contract-talks.html | U. S, BOLIVIA RESUME TIN CONTRACT TALKS | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/cooper-union-art-enrollment.html | Cooper Union Art Enrollment | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/miss-berkowitz-to-wed-cornell-graduate-will-become-bride-of-dr.html | MISS BERKOWITZ TO WED; Cornell Graduate Will Become Bride of Dr. Philip Rubin | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/42d-division-to-depart-off-saturday-for-camp-drum-to-train-for-two.html | 42D DIVISION TO DEPART; Off Saturday for Camp Drum to Train for Two Weeks | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/oh-to-be-in-maine.html | OH, TO BE IN MAINE! | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/new-post-for-sidney-rosen.html | New Post for Sidney Rosen | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/523993-is-given-to-cancer-study-federal-security-agency-aids-34.html | $523,993 IS GIVEN TO CANCER STUDY; Federal Security Agency Aids 34 Projects -- 4 Would Devise an Early Diagnosis Test | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/lone-catholic-priest-at-abadan-expelled.html | LONE CATHOLIC PRIEST AT ABADAN EXPELLED | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/elected-vice-president-by-motorola-s-board.html | Elected Vice President By Motorola's Board | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/elizabeth-names-4-new-firemen.html | Elizabeth Names 4 New Firemen | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/31-reds-convicted-in-trials-since-49-u-s-drive-aimed-at-leaders-has.html | 31 REDS CONVICTED IN TRIALS SINCE '49; U. S. Drive Aimed at Leaders Has Used 1940 Smith Act, Upheld by Supreme Court | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/wood-field-and-stream-heavy-seas-and-elusive-fish-test-caliber-of.html | Wood, Field and Stream; Heavy Seas and Elusive Fish Test Caliber Of Angler's Devotion to Sport | True | By Raymond R. Camp | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/truth-and-the-soviets.html | TRUTH AND THE SOVIETS | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/home-life-course-slated-by-college-u-of-illinois-plans-program.html | HOME LIFE COURSE SLATED BY COLLEGE; U. of Illinois Plans Program Aimed to Help Students Become Better Citizens | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/russell-predicts-victory-for-ticket-stevenson-will-win-by-great.html | RUSSELL PREDICTS VICTORY FOR TICKET; Stevenson Will Win by Great Majority, Georgian Says -- Senator Says Party United | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/dunhill-buys-e-leitz-pays-government-787000-for-german-optical.html | DUNHILL BUYS E. LEITZ; Pays Government $787,000 for German Optical Distributor | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/schumacher-back-assails-bonn-aims-socialist-chief-in-action-again.html | SCHUMACHER, BACK, ASSAILS BONN AIMS; Socialist Chief, in Action Again After Illness, Warns on Saar and Scores Schuman Plan | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/girl-plunges-to-death-swiss-psychiatrists-daughter-killed-in.html | GIRL PLUNGES TO DEATH; Swiss Psychiatrist's Daughter Killed in Wyoming Canyon | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/savoyards-to-do-princess-ida.html | Savoyards to Do 'Princess Ida' | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/truman-congratulates-winner.html | Truman Congratulates Winner | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/morton-bids-for-canadian-salt.html | Morton Bids for Canadian Salt | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/bedikmurachanian.html | Bedik--Murachanian | True | 3pecial to T NZW yORK Trivia. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/power-output-increases-production-last-week-was-7404913000.html | POWER OUTPUT INCREASES; Production Last Week Was 7,404,913,000 Kilowatts | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/miss-ann-willard-engaged.html | Miss Ann Willard Engaged | True | .p/cJaJ tO Ttu f'EV YORK Ttf | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/kaiserfraser-prices-up-o-p-s-grants-rises-on-henry-j-and-allstate.html | KAISER-FRASER PRICES UP; O. P. S. Grants Rises on Henry J. and Allstate Models | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/duke-third-in-yacht-race.html | Duke Third in Yacht Race | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/1500000000-bills-offered.html | $1,500,000,000 Bills Offered | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/costello-is-heard-by-saratoga-jury-racketeer-testifies-in-upstate.html | COSTELLO IS HEARD BY SARATOGA JURY; Racketeer Testifies in Upstate Gambling Inquiry 2 Days Before He Goes to Prison | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/georgians-are-assured.html | Georgians Are Assured | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/msgr-p-j-donohoe.html | MSGR. P. J. DONOHOE | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/j-gerald-mgillen.html | J. GERALD M'GILLEN | True | Special to TH NW YO Txmss. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/pinay-warns-traders-french-gold-speculators-told-they-risk-great.html | PINAY WARNS TRADERS; French Gold Speculators Told They Risk Great Losses | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/gasoline-stocks-decline-in-week-2042000-barrels-decrease-reported.html | GASOLINE STOCKS DECLINE IN WEEK; 2,042,000 Barrels Decrease Reported -- Light Fuel Oil Up by 2,054,000 Barrels | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/bonds-and-shares-on-london-market-british-governments-push-on-and.html | BONDS AND SHARES ON LONDON MARKET; British Governments Push On and Industrials Rise on a Noticeably Wider Front | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/4-unionists-arrested-in-garment-campaign.html | 4 UNIONISTS ARRESTED IN GARMENT CAMPAIGN | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/oil-cartel-inquiry-slated-for-sept-3-21-firms-operating-here-and.html | OIL CARTEL INQUIRY SLATED FOR SEPT. 3; 21 Firms Operating Here and Abroad Ordered to Bring Data on Deals Since '28 | True | | 1980-07-14 | RE0000063479 | B00000369489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/hiroshima-marks-blast-maimed-survivors-of-atom-bomb-protest-alleged.html | HIROSHIMA MARKS BLAST; Maimed Survivors of Atom Bomb Protest Alleged U. S. Neglect | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/ridgway-and-pace-discuss-logistics-air-chief-joins-talk-on-new-plan.html | RIDGWAY AND PACE DISCUSS LOGISTICS; Air Chief Joins Talk on New Plan to Have Army Act as Agent for 3 Services | True | By Benjamin Welles | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/argentina-sends-apology-regrets-july-9-bombing-of-u-s-information-s.html | ARGENTINA SENDS APOLOGY; Regrets July 9 Bombing of U. S. Information Service Office | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/problems-of-trade-factors-considered-relative-to-britains-imports.html | Problems of Trade; Factors Considered Relative to Britain's Imports and Devaluation | True | WILBUR A. STEGER. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/comdr-c-p-engelhardt.html | COMDR. C. P. ENGELHARDT | True | Special to Ths Nv YORK TI,SS. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/balenciaga-hints-at-low-waistline-her-semifitted-silhouette-avoids.html | BALENCIAGA HINTS AT LOW WAISTLINE; Her Semi-Fitted Silhouette Avoids Molding Figure -- Lafaurie Uses Bias Cut | True | By Dorothy Vernon | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/c-b-s-elects-directors-murphy-and-van-volkenburg-become-board.html | C. B. S. ELECTS DIRECTORS; Murphy and Van Volkenburg Become Board Members | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/zinc-price-cut-1-12c-to-new-low-13-12c-reduction-is-result-of-55day.html | ZINC PRICE CUT 1 1/2C TO NEW LOW, 13 1/2C; Reduction Is Result of 55-Day Steel Strike, Which Caused Production to Pile Up | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/suit-against-n-f-l-continued.html | Suit Against N. F. L. Continued | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/sweet-sioux-scores-in-south-bay-sailing.html | SWEET SIOUX SCORES IN SOUTH BAY SAILING | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/speeding-costs-chauffeur-his-diplomatic-immunity.html | Speeding Costs Chauffeur His Diplomatic Immunity | True | By the United Press. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/to-open-ceramic-coating-unit.html | To Open Ceramic Coating Unit | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/amity-with-egypt-stressed-by-briton-cairo-echoes-envoys-desire-to.html | AMITY WITH EGYPT STRESSED BY BRITON; Cairo Echoes Envoy's Desire to Keep Close Relations -- Defense Move Is Aired | True | By Michael Clark | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/loewingerfreeman.html | LoewingerFreeman | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/indians-obtain-westlake-reds-get-cash-and-two-players-in-return-for.html | INDIANS OBTAIN WESTLAKE; Reds Get Cash and Two Players in Return for Outfielder | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/general-staff-issues-report.html | General Staff Issues Report | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/contempt-trials-put-off-erickson-and-adonis-will-face-federal-court.html | CONTEMPT TRIALS PUT OFF; Erickson and Adonis Will Face Federal Court Sept. 3 | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/auto-safety-kits-asked.html | Auto Safety Kits Asked | True | WILLIAM J. MACKAY. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/selenium-plant-in-operation.html | Selenium Plant in Operation | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/resistol-adds-straw-hats.html | Resistol Adds Straw Hats | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/judge-patrick-oconnor.html | JUDGE PATRICK O'CONNOR | True | Special to THE Nuw YogK T1.t. | 1980-07-14 | RE0000063479 | B00000369489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/l-i-team-wins-at-tennis-annexes-the-junior-davis-cup-in-forest.html | L. I. TEAM WINS AT TENNIS; Annexes the Junior Davis Cup in Forest Hills Competition | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/storm-floods-london-subway.html | Storm Floods London Subway | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/yankees-lose-to-masterson-of-senators-as-lead-is-cut-to-three.html | Yankees Lose to Masterson of Senators as Lead Is Cut to Three Lengths; BOMBERS CHECKED BY 3-RUN 7TH, 6 TO 4 | True | By John Drebinger | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/mccullagh-rites-tomorrow.html | McCullagh Rites Tomorrow | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/matinee-is-victor-as-cruise-is-ended-waupi-and-feather-viii-also.html | MATINEE IS VICTOR AS CRUISE IS ENDED; Waupi and Feather VIII Also Lead Divisions in American Y. C. Sail -- Finale Off | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/olympics-broke-even-financially.html | Olympics Broke Even Financially | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/earl-to-marry-commoner.html | Earl to Marry Commoner | True | Special to TE N-W NOK TIzS. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/news-of-interest-in-shipping-world-i-l-a-seeks-24-pay-rise-as.html | NEWS OF INTEREST IN SHIPPING WORLD; I. L. A. Seeks 24% Pay Rise as Review Opens Today -- Moore Cites Slump | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/grain-prices-rise-on-crop-damages-washington-talk-of-adding-to.html | GRAIN PRICES RISE ON CROP DAMAGES; Washington Talk of Adding to States in Disaster Area Spurs Market Activity | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/manila-reinforces-drive-on-moro-outlaws-tanks-used-against.html | Manila Reinforces Drive on Moro Outlaws; Tanks Used Against Specialists in Ambush | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/paige-stops-tigers-in-12-innings-1-to-0-niemans-single-wins-as.html | PAIGE STOPS TIGERS IN 12 INNINGS, 1 TO 0; Nieman's Single Wins as Satch Makes His Second Start of Season for the Browns | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/f-t-c-accuses-7-concerns-concealing-of-japanese-origin-of-sewing.html | F. T. C. ACCUSES 7 CONCERNS; Concealing of Japanese Origin of Sewing Machine 'Heads' Charged | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/first-rise-in-forty-years-in-commissions-of-british-brokers-to-meet.html | First Rise in Forty Years in Commissions Of British Brokers 'To Meet Costs' Proposed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/scientist-makes-flying-saucers-produces-fiery-objects-just-like.html | SCIENTIST 'MAKES' FLYING SAUCERS; Produces Fiery Objects Just Like Some Seen Shooting Through Night Skies | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/vandenberg-may-resume-duties.html | Vandenberg May Resume Duties | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/for-f-e-p-c-program-election-of-liberal-democrats-is-believed-way.html | For F. E. P. C. Program; Election of Liberal Democrats Is Believed Way to Accomplishment | True | IRVING M. ENGEL. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/84000000-earned-by-soconyvacuum-6month-record-yields-264-a-share.html | $84,000,000 EARNED BY SOCONY-VACUUM; 6-Month Record Yields $2.64 a Share Against $2.39 on $76,000,000 a Year Ago | True | | 1980-07-14 | RE0000063479 | B00000369489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/pfaff-to-push-sale-of-sewing-machine-rising-demand-reported-for.html | PFAFF TO PUSH SALE OF SEWING MACHINE; Rising Demand Reported for Home Appliance Fitted With a German-Made 'Head' | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/mkellars-fate-in-primary-today-veteran-senator-at-83-seeks.html | M'KELLAR'S FATE IN PRIMARY TODAY; Veteran Senator, at 83, Seeks Democratic Renomination in Tennessee -- Gore Chief Foe | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/2-looters-shot-in-air-raid.html | 2 'Looters' Shot in 'Air Raid' | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/lithuanian-shakeup-revealed-by-pravda.html | LITHUANIAN SHAKE-UP REVEALED BY PRAVDA | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/chicago-girl-is-slain-as-park-band-plays.html | CHICAGO GIRL IS SLAIN AS PARK BAND PLAYS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/eugene-f-mgee.html | EUGENE F. M'GEE | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/greece-warns-the-un-of-trouble-in-bulgarian-seizure-of-2-islands.html | Greece Warns the U.N. of Trouble In Bulgarian Seizure of 2 Islands; BULGARIA ACCUSED OF SEIZING ISLANDS | True | By A. M. Rosenthal | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/10-red-olympians-refuse-to-go-home-9-hungarians-join-rumanian-in-a.html | 10 RED OLYMPIANS REFUSE TO GO HOME; 9 Hungarians Join Rumanian in a Voluntary Exile in Finland After Games | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/french-suspect-held-in-drummond-deaths.html | FRENCH SUSPECT HELD IN DRUMMOND DEATHS | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/news-groups-unite-in-defense-effort-papers-and-radio-stations-of-4.html | NEWS GROUPS UNITE IN DEFENSE EFFORT; Papers and Radio Stations of 4 Cities Upstate and Canada to Aid Civil Agencies in War | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/rising-world-heat-seen-leveling-off-northern-hemisphere-after-long.html | RISING WORLD HEAT SEEN LEVELING OFF; Northern Hemisphere, After Long Warm Spell, Is Cooling Off, Swedish Expert Says | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/priority-is-opposed-for-distress-areas.html | PRIORITY IS OPPOSED FOR 'DISTRESS AREAS' | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/bolt-hits-bear-mt-weather-post-as-lone-forecaster-calls-his-shot.html | Bolt Hits Bear Mt. Weather Post As Lone Forecaster Calls His Shot; WEATHER STATION HIT BY LIGHTNING | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/crash-motorman-ousted-dismissal-is-based-on-b-m-t-accident-that.html | CRASH MOTORMAN OUSTED; Dismissal Is Based on B. M. T. Accident That Injured 100 | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/british-to-promote-korean-chief.html | British to Promote Korean Chief | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/karlsson-second-at-malmoe.html | Karlsson Second at Malmoe | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/cubs-subdue-reds-with-3-in-sixth-53-lown-replacing-minner-in-1st.html | CUBS SUBDUE REDS WITH 3 IN SIXTH, 5-3; Lown, Replacing Minner in 1st, Hits Triple in Big Inning -- Fondy Belts 8th Homer | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/j-p-lyford-is-nominee-democrats-pick-him-to-run-for-congress-in.html | J. P. LYFORD IS NOMINEE; Democrats Pick Him to Run for Congress in Connecticut | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/mrs-choate-gains-links-semifinals-mrs-brady-mrs-bartol-and-mrs.html | MRS. CHOATE GAINS LINKS SEMI-FINALS; Mrs. Brady, Mrs. Bartol and Mrs. Nevil Also Advance in Tourney at Stamford | True | By Maureen Orcutt | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/-ikes-substitute-to-represent-columbia-on-n-r-o-t-c-cruise-starting.html | ' Ike's Substitute' to Represent Columbia On N. R. O. T. C. Cruise Starting Sunday | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/former-hotel-owner-joins-the-schine-corp.html | Former Hotel Owner Joins the Schine Corp. | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/australians-get-incentive-budget-taxes-are-cut-and-benefits.html | AUSTRALIANS GET 'INCENTIVE' BUDGET; Taxes Are Cut and Benefits Increased -- Only Notable Rise Is for Defense | True | Dispatch of The Times, London | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/loans-to-business-drop-45000000-demand-deposits-adjusted-are-up-by.html | LOANS TO BUSINESS DROP $45,000,000; Demand Deposits Adjusted Are Up by $318,000,000 -- Borrowings Gain | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/shift-on-tunisia-implied-france-indicates-she-may-not-oppose-u-n.html | SHIFT ON TUNISIA IMPLIED; France Indicates She May Not Oppose U. N. Discussion | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/denmark-may-build-second-oil-tanker.html | DENMARK MAY BUILD SECOND OIL TANKER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/us-again-protests-berlin-kidnapping-fourth-note-in-month-on-linse.html | U.S. AGAIN PROTESTS BERLIN KIDNAPPING; Fourth Note in Month on Linse Abduction Charges He Is in Russians' Control | True | By Walter Sullivan | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/loyalty-to-party-by-law-opposed-douglas-who-urged-pledge-at.html | LOYALTY TO PARTY BY LAW OPPOSED; Douglas, Who Urged Pledge at Democratic Convention, Favors Political Group Rule | True | By Clayton Knowles | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/william-byrd.html | WILLIAM BYRD | True | Special to TltS NV YOK 'z,tss. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/red-cross-votes-germ-war-inquiry-over-soviet-opposition-parley.html | RED CROSS VOTES GERM WAR INQUIRY; Over Soviet Opposition, Parley Accepts Compromise Based on 'Common Agreement' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/bronx-rector-serves-in-britain.html | Bronx Rector Serves in Britain | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/first-made-in-israel-pure-rubber-tires-go-on-sale-there-next-week.html | First 'Made in Israel' Pure Rubber Tires Go on Sale There Next Week; 500 for U. S. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/news-of-food-drummond-sir-jack-had-to-be-a-diplomat-as-well-as-a.html | News of Food: Drummond; Sir Jack Had to Be a Diplomat as Well as a Scientist to Make Nutrition Program Succeed in Wartime Britain | True | By June Owen | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/thug-shoots-physician-newark-doctor-66-is-wounded-in-struggle-with.html | THUG SHOOTS PHYSICIAN; Newark Doctor, 66, Is Wounded in Struggle With Robber | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/great-captain-triumphs-over-referee-in-mile-feature-at-saratoga.html | Great Captain Triumphs Over Referee in Mile Feature at Saratoga; PHIPPS' COLT FIRST BY THREE LENGTHS | True | By James Roach | 1980-07-14 | RE0000063479 | B00000369489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/julius-williams.html | JULIUS WILLIAMS | True | Special to THE Nv YO TnZs. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/truman-is-urgd-to-act-in-drought-kentucky-and-tennessee-ask-speedy.html | TRUMAN IS URGED TO ACT IN DROUGHT; Kentucky and Tennessee Ask Speedy Direct U. S. Relief to Protect Livestock | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/witness-names-four-reds-as-teachers-one-as-student-in-school-for.html | Witness Names Four Reds as Teachers, One as Student in School for Revolution | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/packers-union-begin-talks.html | Packers, Union Begin Talks | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/dodgers-name-erskine-and-wade-for-daynight-games-with-giants.html | Dodgers Name Erskine and Wade For Day-Night Games With Giants; Durocher to Start Hearn or Wilhelm This Afternoon and Jansen -- Cox Wastes a Homer as Rain Halts Play in 2d | True | By James P. Dawson | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/powell-renews-attacks-criticizes-candidates-of-both-parties-on.html | POWELL RENEWS ATTACKS; Criticizes Candidates of Both Parties on Civil Rights Issues | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/l-i-r-r-seeks-to-drop-garden-city-shuttle.html | L. I. R. R. SEEKS TO DROP GARDEN CITY SHUTTLE | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/shifting-blame-says-bridges.html | Shifting Blame, Says Bridges | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/winnipeg-on-5day-week.html | Winnipeg on 5-Day Week | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/fire-interrupts-i-r-t-service.html | Fire Interrupts I. R. T. Service | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/president-charms-girls-nation-visitors.html | PRESIDENT CHARMS GIRLS' NATION VISITORS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/setting-the-tone.html | SETTING THE TONE | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/8304-payroll-stolen-yonkers-company-official-and-his-secretary.html | $8,304 PAYROLL STOLEN; Yonkers Company Official and His Secretary Robbed in Auto | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/lien-on-draft-dodger.html | Lien on Draft Dodger | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/sears-zoning-variance-denied.html | Sears Zoning Variance Denied | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/salvage-bids-opened-decision-is-delayed-on-contract-for-raising.html | SALVAGE BIDS OPENED; Decision Is Delayed on Contract for Raising Tanker Hayes | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/becomes-editor-in-chief-of-53-yearbook-at-liu.html | Becomes Editor in Chief Of '53 Yearbook at L.I.U. | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/ison-to-mrs-henry-slack-4th.html | ISon to Mrs. Henry Slack 4th | True | Special t.o THE INKy YoPJ. TT[ES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/hearings-end-on-pay-in-building-service.html | HEARINGS END ON PAY IN BUILDING SERVICE | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/-singing-fool-set-for-danny-thomas-comedian-now-in-technicolor-jazz.html | ' SINGING FOOL' SET FOR DANNY THOMAS; Comedian, Now in Technicolor 'Jazz Singer,' Is Following In Footsteps of Jolson | True | By Thomas M. Pryor | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/visel-boat-damaged-going-101695-mph.html | VISEL BOAT DAMAGED GOING 101.695 M.P.H. | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/bbc-stung-by-bug-sting-cure.html | BBC Stung by Bug Sting Cure | True | | 1980-07-14 | RE0000063479 | B00000369489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/u-s-employees-rose-112999-in-last-year.html | U. S. EMPLOYEES ROSE 112,999 IN LAST YEAR | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/un-economic-parley-set-5-central-american-states-to-plan.html | U.N. ECONOMIC PARLEY SET; 5 Central American States to Plan Coordination Aug. 23 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/israeli-ship-too-full-us-passengers-riot.html | ISRAELI SHIP TOO FULL, U.S. PASSENGERS 'RIOT' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/canadian-tv-starts-sept-6.html | Canadian TV Starts Sept. 6 | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/bonn-and-sofia-plan-trade.html | Bonn and Sofia Plan Trade | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/chilean-duel-is-befogged.html | Chilean Duel Is 'Befogged' | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/alexander-bower-artist-instructor.html | ALEXANDER BOWER, ARTIST, INSTRUCTOR | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/r-b-mildon-aide-of-wbstin6house-retired-vice-president-of-the.html | R. B, MILDON, AIDE OF WBSTIN6HOUSE; Retired Vice President of the Electric Corporation Dies-- Led All Steam Activities | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/executive-vice-president-of-michigan-limestone.html | Executive Vice President Of Michigan Limestone | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/stevenson-relies-on-needle-as-he-takes-a-witty-tack-governor-loves.html | Stevenson Relies on Needle As He Takes a Witty Tack; Governor Loves a Joke and He Will Try to Make Some (at G. O. P.'s Expense) | True | By James Reston | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/mrs-alfred-beatty-race-hoe-owner.html | MRS. ALFRED BEATTY, RACE HOSE OWNER | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/the-screen-at-the-rialto.html | THE SCREEN; At the Rialto | True | H.H.T. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/new-york-4-wins-in-bridge-tourney-schenken-team-to-represent-united.html | NEW YORK 4 WINS IN BRIDGE TOURNEY; Schenken Team to Represent United States in World Match in November | True | By George Rapee | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/regents-park-players-coming.html | Regents Park Players Coming | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/eleven-nines-in-tourney.html | Eleven Nines in Tourney | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/3-insular-judges-named-puerto-rico-senate-gets-names-of-supreme.html | 3 INSULAR JUDGES NAMED; Puerto Rico Senate Gets Names of Supreme Court Nominees | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/cotton-textiles-in-heavy-demand-mills-flooded-with-orders-arc.html | COTTON TEXTILES IN HEAVY DEMAND; Mills, Flooded With Orders, Are Forced to Quit the Market Temporarily | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/walcott-balking-at-defense-here-champions-pilot-bars-local-site-for.html | WALCOTT BALKING AT DEFENSE HERE; Champion's Pilot Bars Local Site for Marciano Battle -- Gavilan, Graham Signed | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/customs-men-to-play-golf.html | Customs Men to Play Golf | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/annual-luncheon-of-a-w-v-s-oct-14-organization-now-in-drive-for-new.html | ANNUAL LUNCHEON OF A. W. V. S. OCT. 14; Organization, Now in Drive for New Members, to Hold Fete on Roof of the Waldorf | True | | 1980-07-14 | RE0000063479 | B00000369489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/gets-chemical-process-rights.html | Gets Chemical Process Rights | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/g-o-p-assays-coast-turmoil.html | G. O. P. Assays Coast Turmoil | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/harrisseybold-vice-presidents.html | HARRIS-SEYBOLD VICE PRESIDENTS | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/new-fiber-featherweight-resists-2300-heat.html | Carborundum Tells of New Fiber; Featherweight, Resists 2300 Heat; Product Being Tested as Insulation for Jet Engines - May Replace Asbestos, Line Brakes and Serve as Superfilter | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/alger-and-potter-michigan-victors-secretary-of-state-is-named-to.html | ALGER AND POTTER MICHIGAN VICTORS; Secretary of State Is Named to Fight Governor Williams -- Moody Faces Veteran | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/baruch-role-rejected-billy-rose-says-wifes-lawyer-blocked-mediation.html | BARUCH ROLE REJECTED; Billy Rose Says Wife's Lawyer Blocked Mediation Offer | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/angloiranian-eyes-canada-oil.html | Anglo-Iranian Eyes Canada Oil | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/angelo-j-miele.html | ANGELO J. MIELE | True | Spec!al to THE NV YOR Tr.s | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/political-office-opens-citizens-group-seeks-to-stir-up-2900.html | POLITICAL OFFICE OPENS; Citizens Group Seeks to Stir Up 2,900 Eisenhower Clubs | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/j-milton-ferry.html | J. MILTON FERRY | True | Special to TES W YOR . | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/smith-to-box-compo-monday.html | Smith to Box Compo Monday | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/president-is-told-defense-will-feel-steel-tieup-a-year-steelman.html | PRESIDENT IS TOLD DEFENSE WILL FEEL STEEL TIE-UP A YEAR; Steelman Report, Part Secret, Says Momentum in Military Output Was Lost in Strike | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/indians-for-security-bill-lower-house-votes-extension-of-detention.html | INDIANS FOR SECURITY BILL; Lower House Votes Extension of Detention Measure | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/stevenson-to-join-in-cabinet-meeting-invited-by-truman-to-luncheon.html | STEVENSON TO JOIN IN CABINET MEETING; Invited by Truman to Luncheon Session -- President Plans Major Brooklyn Speech | True | By Paul P. Kennedy | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/enters-electronics-field.html | Enters Electronics Field | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/city-moves-up-plan-for-44hour-week-change-will-be-made-oct-1-for.html | CITY MOVES UP PLAN FOR 44-HOUR WEEK; Change Will Be Made Oct 1 for 55,000 Municipal Workers Instead of Next Jan. 1 | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/2-boys-held-in-u-s-check-theft.html | 2 Boys Held in U. S. Check Theft | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/films-alive-kicking-eric-johnston-says-industry-will-survive-tv.html | FILMS 'ALIVE, KICKING'; Eric Johnston Says Industry Will Survive TV Challenge | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/auxiliary-bishop-named.html | Auxiliary Bishop Named | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/reform-in-the-near-east.html | REFORM IN THE NEAR EAST | True | | 1980-07-14 | RE0000063479 | B00000369489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/u-s-envoy-off-to-thailand.html | U. S. Envoy Off to Thailand | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/soviet-gives-u-s-a-choice-offers-2-buildings-in-place-of-present.html | SOVIET GIVES U. S. A CHOICE; Offers 2 Buildings in Place of Present Embassy in Moscow | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/souvenir-of-washington-facsimile-of-his-first-inaugural-address-is.html | SOUVENIR OF WASHINGTON; Facsimile of His First Inaugural Address Is Made Available | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/argentines-ordered-to-bier.html | Argentines Ordered to Bier | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/farouk-may-lose-his-fortune.html | Farouk May Lose His Fortune | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/smith-to-streamline-yonkers-carpet-mill.html | SMITH TO STREAMLINE YONKERS CARPET MILL | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/skyway-is-named-for-will-rogers-new-yorktolos-angeles-route-crosses.html | SKYWAY IS NAMED FOR WILL ROGERS; New York-to-Los Angeles Route Crosses His Home Town, Claremore, Oklahoma | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/business-men-at-tuck-school.html | Business Men at Tuck School | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/drug-collusion-sifted-state-studying-physicians-and-pharmacists.html | DRUG 'COLLUSION' SIFTED; State Studying Physicians' and Pharmacists' Records | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/named-community-council-aide.html | Named Community Council Aide | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/price-index-at-new-high-dollar-now-worth-553c.html | Price Index at New High; Dollar Now Worth 55.3c | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/class-1-roads-show-drop-in-june-income.html | CLASS 1 ROADS SHOW DROP IN JUNE INCOME | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-07 | 1952-08-07 | https://www.nytimes.com/1952/08/07/archives/israel-in-denial-on-buses-red-papers-closed-for-charging-plan-for-u.html | ISRAEL IN DENIAL ON BASES; Red Papers Closed for Charging Plan for U. S. Atom Bombers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063479 | B00000369489 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/maggy-rouff-dips-into-styles-of-20s-her-paris-collection-uses-theme.html | MAGGY ROUFF DIPS INTO STYLES OF 20'S; Her Paris Collection Uses Theme of Middy and Sashed Hips -- Gres Blouses Backs | True | By Dorothy Vernonspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/orthodontists-accused-f-t-c-charges-dental-supply-dealers-curb.html | ORTHODONTISTS ACCUSED; F. T. C. Charges Dental Supply Dealers Curb Competition | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/jersey-turnpike-popular-10040125-vehicles-have-used-road-in-9month.html | JERSEY TURNPIKE POPULAR; 10,040,125 Vehicles Have Used Road in 9-Month Period | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/executive-reports-fabulous-new-fuel.html | EXECUTIVE REPORTS 'FABULOUS NEW FUEL' | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/cestone-jersey-leader-puts-shot-16-inches-from-pin-in-holeinone.html | CESTONE JERSEY LEADER; Puts Shot 16 Inches From Pin in Hole-in-One Tourney | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/bradley-to-dedicate-statue.html | Bradley to Dedicate Statue | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/chicago-girls-slayer-just-out-of-hospital.html | CHICAGO GIRL'S SLAYER JUST OUT OF HOSPITAL | True | | 1980-07-14 | RE0000063480 | B00000370504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/marjorie-young-engaged-will-bome-bride-next-month-of-c-oswald.html | MARJORIE YOUNG ENGAGED; Will Bome Bride Next Month of C. Oswald Peters | True | Special to Ngw No | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/150-bottles-down-drain-parttime-employe-forces-the-bartender-to.html | 150 BOTTLES DOWN DRAIN; Part-Time Employe Forces the Bartender to Pour Out Liquor | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/in-the-nation-the-control-of-congress-in-terms-of-persons.html | In The Nation; The Control of Congress in Terms of Persons | True | By Arthur Krock | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/adjusting-school-programs-change-in-educational-field-favored-to.html | Adjusting School Programs; Change in Educational Field Favored To Keep Children in School | True | FREDERICK A. WHITEHOUSE | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/canners-denounce-price-scare-talk-executive-says-costs-will-be.html | CANNERS DENOUNCE PRICE 'SCARE TALK'; Executive Says Costs Will Be Stabilized Despite Lifting of Controls and Drought | True | By Charles E. EgannSpecial to The New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/jersey-convict-recaptured.html | Jersey Convict Recaptured | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/3000000-set-up-for-drought-aid-truman-designates-tennessee-and.html | $3,000,000 SET UP FOR DROUGHT AID; Truman Designates Tennessee and Kentucky Disaster Areas, Provides Funds for Relief HAY FOR HERDS FIRST NEED Rains Cheer Northeast States and Connecticut Says It Will Require No Assistance | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/moscow-sees-pact-failure.html | Moscow Sees Pact Failure | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/lumber-output-rises-production-in-week-increases-18-per-cent-over.html | LUMBER OUTPUT RISES; Production in Week Increases 1.8 Per Cent Over 1951 | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/e-horton-clark.html | E. HORTON CLARK | True | Special to Nsw Yomc Tir..s. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/bonds-and-shares-on-london-market-german-issues-shift-sharply-on.html | BONDS AND SHARES ON LONDON MARKET; German Issues Shift Sharply on Report of Debt Terms -- Some British Funds Gain | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/banker-heads-teams-unit-of-united-hospital-fund.html | Banker Heads Teams Unit Of United Hospital Fund | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/nine-states-lose-14-votes-for-1952.html | NINE STATES LOSE 14 VOTES FOR 1952 | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/grain-prices-off-on-profittaking-heavy-selling-laid-to-report-that.html | GRAIN PRICES OFF ON PROFIT-TAKING; Heavy Selling Laid to Report That Drought Loss Will Not Raise Food Prices Generally | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/bogota-scene-of-defense-talks.html | Bogota Scene of Defense Talks | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/canadas-exports-soar-grain-shipments-set-new-high-of-509000000.html | CANADA'S EXPORTS SOAR; Grain Shipments Set New High of 509,000,000 Bushels | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/u-n-leprosy-expert-in-burma.html | U. N. Leprosy Expert in Burma | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/red-cross-pledges-aid-for-humanity-favors-ban-on-both-atomic-and.html | RED CROSS PLEDGES AID FOR HUMANITY; Favors Ban on Both Atomic and Germ War as Session in Toronto Is Ended | True | By Milton BrackerSpecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/new-twine-duty-opposed-cordage-institute-seeks-tariff-increase-of.html | NEW TWINE DUTY OPPOSED; Cordage Institute Seeks Tariff Increase of 15 to 40% | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/sports-group-revised-norrises-and-wirtz-involved-in-chicago-detroit.html | SPORTS GROUP REVISED; Norrises and Wirtz Involved in Chicago, Detroit Shifts. | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/llss-tobiab-bride-of-iila-j-baer-has-4-attendants-at-wedding-to.html | IISS TOBIAB BRIDE OF IILAS J. BAER; Has 4 Attendants at Wedding to Swiss Cavalry Lieutenant in Hampshire. House Here | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/police-win-praise-in-3-fast-arrests-mayor-in-congratulating-23.html | POLICE WIN PRAISE IN 3 FAST ARRESTS; Mayor, in Congratulating 23 Members of Force, Asserts Department Morale Gains | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/boys-street-band-in-times-sq-debut-harlem-youngsters-starting-as.html | BOYS' STREET BAND IN TIMES SQ. DEBUT; Harlem Youngsters, Starting as Tin Can Aggregation, Now Have More Tuneful Devices | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/j-fred-henry-53-pliblisher-i-dead-concern-silver-screen-creenland.html | J. FRED HENRY, 53, PLIBLISHER, I DEAD; Concern Silver Screen, Screenland, Skyways{ -- He Entered Field in '29 | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/policeman-named-as-graft-receiver-exbookie-testifies-at-trial-of-34.html | POLICEMAN NAMED AS GRAFT RECEIVER; Ex-Bookie Testifies at Trial of 34 in Department That He Paid $100 a Month | True | By Charles Grutzner | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/tenzernewmark.html | Tenzer--Newmark | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/connecticut-legion-honors-two.html | Connecticut Legion Honors Two | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/costello-receives-stay-of-jail-term-frank-costello-received.html | COSTELLO RECEIVES STAY OF JAIL TERM; Frank Costello received yesterday a stay until next Friday of his eighteen-month jail sentence for contempt. | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/buyer-will-alter-house-in-brooklyn.html | BUYER WILL ALTER HOUSE IN BROOKLYN | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/slide-cleared-ferry-reopens.html | Slide Cleared, Ferry Reopens. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/manager-of-rio-branch-named-by-parke-davis.html | Manager of Rio Branch Named by Parke Davis | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/half-of-new-zealand-budget-for-social-aid-70000000-of-589680000-for.html | Half of New Zealand Budget for Social Aid; $70,000,000 of $589,680,000 for Defense | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/land-reform-in-iran-importance-attached-to-suggestion-for-greater.html | Land Reform in Iran; Importance Attached to Suggestion for Greater Share for Peasants | True | RAPHAEL PATAI | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/u-s-leads-europe-in-metal-research-sylvania-atomic-energy-aide.html | U. S. LEADS EUROPE IN METAL RESEARCH; Sylvania Atomic Energy Aide Asserts Nation Is Center of Powder Metallurgy Field | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/robert-j-lehman.html | ROBERT J. LEHMAN, | True | special to THE Nv YORK TaES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/new-car-output-falls-firsthalf-registrations-500000-below-total-for.html | NEW CAR OUTPUT FALLS; First-Half Registrations 500,000 Below Total for 1951 Period | True | | 1980-07-14 | RE0000063480 | B00000370504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/west-side-housing-sold-to-syndicate-two-buildings-at-broadway-and.html | WEST SIDE HOUSING SOLD TO SYNDICATE; Two Buildings at Broadway and 82d Street Contain Stores and Thirty-eight Suites | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/coop-sold-on-e-85th-street.html | Co-op' Sold on E. 85th Street | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/member-bank-reserves-drop-149000000-money-in-circulation-gains.html | Member Bank Reserves Drop $149,000,000; Money in Circulation Gains $89,000,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/bonnisrael-talks-near-final-stage-west-german-aide-returning-with.html | BONN-ISRAEL TALKS NEAR FINAL STAGE; West German Aide, Returning With New Instructions, May Solve Indemnity Issues | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/son-to-mrs-ernst-e-erselius.html | Son to Mrs, Ernst E, Erselius | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/strike-due-monday-on-n-y-central-board-intervenes-mediation-body.html | STRIKE DUE MONDAY ON N. Y. CENTRAL; BOARD INTERVENES; Mediation Body Bids Unions Defer Walkout to Let It Begin Peace Moves Here APPEAL TO WHITE PENDING Authorized 72-Hour Deadline May Lapse -- Trainmen Stay Aloof Under Court Order Strike Due Monday on N. Y. Central, But Three Factors May Defer It | True | By Stanley Levey | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/burton-a-cooke.html | BURTON A. COOKE | True | SDoCII tO THE NEW YOIK 'IM]cS. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/pork-cuts-rise-6c-eggs-fish-decline-fruits-and-vegetables-still.html | PORK CUTS RISE 6C; EGGS, FISH DECLINE; Fruits and Vegetables Still Plentiful Despite Drought -- Stewing Fowl Favored | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/utility-plans-offering-pacific-public-service-to-sell-5386000-in.html | UTILITY PLANS OFFERING; Pacific Public Service to Sell $5,386,000 in Debentures | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/president-assails-failure-to-vote-asserts-many-lands-shame-u-s.html | President Assails Failure to Vote; Asserts Many Lands 'Shame' U. S. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/celanese-corporation-sales-and-earnings-in-first-6-months-far-below.html | Celanese Corporation Sales and Earnings In First 6 Months Far Below 1951 Figures | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/samuel-a-west.html | SAMUEL A. WEST | True | Special to TE NLV YoPa TZMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/50-off-on-right-foot-but-on-wrong-track.html | 50 OFF ON RIGHT FOOT BUT ON WRONG TRACK | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/named-to-girl-scout-unit.html | Named to Girl Scout Unit | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/miss-miller-gavin-win-post-net-67-to-take-long-island-mixed.html | MISS MILLER, GAVIN WIN; Post Net 67 to Take Long Island Mixed Foursomes Laurels | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/joins-freedom-crusade-walsh-in-executive-post-will-assist-fund.html | JOINS FREEDOM CRUSADE; Walsh in Executive Post Will Assist Fund Campaign | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/civil-engineers-elect-5-including-3-foreigners-are-made-honorary.html | CIVIL ENGINEERS ELECT; 5, Including 3 Foreigners, Are Made Honorary Members | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/longer-song-day-put-off-brooklyn-singer-must-muffle-arias-2-12.html | LONGER SONG DAY PUT OFF; Brooklyn Singer Must Muffle Arias 2 1/2 Weeks More | True | | 1980-07-14 | RE0000063480 | B00000370504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/3-science-envoys-named-two-will-be-aides-at-bonn-third-going-to.html | 3 SCIENCE ENVOYS NAMED; Two Will Be Aides at Bonn, Third Going to Stockholm | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/conferees-set-up-pacific-defenses-work-done-they-tour-pearl-harbor.html | CONFEREES SET UP PACIFIC DEFENSES; Work Done, They Tour Pearl Harbor Attack Scene -- Leave for Homes Today | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/oil-company-asks-arbiter.html | Oil Company Asks Arbiter | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/ceiling-to-be-raised-on-buckwheat-coal.html | CEILING TO BE RAISED ON BUCKWHEAT COAL | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/gen-ariosto-herrera.html | GEN. ARIOSTO HERRERA | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/union-backs-democrats-garment-workers-are-urged-to-support.html | UNION BACKS DEMOCRATS; Garment Workers Are Urged to Support Stevenson Ticket | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/tobacco-heir-divorced-judge-grants-mrs-reynolds-decree-2-million.html | TOBACCO HEIR DIVORCED; Judge Grants Mrs. Reynolds Decree, 2 Million Settlement | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/exchange-seats-pass.html | Exchange Seats Pass | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/saar-talks-deferred-at-adenauer-request.html | SAAR TALKS DEFERRED AT ADENAUER REQUEST | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/chauncen-edward-cole.html | CHAUNCEN EDWARD COLE | True | Special to Tar. Nxw Yo-'lcEs. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/curb-on-robeson-stands-suit-to-revalidate-his-passport-ordered.html | CURB ON ROBESON STANDS; Suit to Revalidate His Passport Ordered Thrown Out of Court | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/retail-car-ceilings-to-go-but-o-p-s-says-change-will-have-little.html | RETAIL CAR CEILINGS TO GO; But O. P. S. Says Change Will Have Little General Effect | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/new-drawer-unit-developed.html | New Drawer Unit Developed | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/v-f-w-loses-plea-to-bar-rally-here-terms-peace-institute-a-red.html | V. F. W. LOSES PLEA TO BAR RALLY HERE; Terms Peace Institute a Red Front, but Moses Says He Must Issue a Permit | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/plant-bond-sale-is-cited.html | Plant Bond Sale Is Cited | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/wood-field-and-stream-rain-expected-to-help-anglers-in-salmon.html | Wood, Field and Stream; Rain Expected to Help Anglers in Salmon Rivers of Canadian Maritime Provinces | True | By Raymond R. Camp | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/sweden-first-and-second.html | Sweden First and Second | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/britain-regrets-enyoys-recall.html | Britain Regrets Enyoy's Recall | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/anent-mens-fashions.html | Anent Men's Fashions | True | OTTO LEHMANN | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/frederick-n-backhouse.html | FREDERICK N. BACKHOUSE | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/joseph-shortell.html | JOSEPH SHORTELL | True | Splal to Ttg NEw YORK TTMF... | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/col-john-someara.html | COL. JOHN S. OMEARA | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/larsen-is-toppled-by-brown-68-75-sedgman-nielsen-rose-and-talbert.html | LARSEN IS TOPPLED BY BROWN, 6-8, 7-5; Sedgman, Nielsen, Rose and Talbert Among Victors in Eastern Title Tennis | True | | 1980-07-14 | RE0000063480 | B00000370504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/mill-contract-awarded-3-concerns-to-build-50000000-newsprint.html | MILL CONTRACT AWARDED; 3 Concerns to Build $50,000,000 Newsprint, Sulphate Pulp Plant | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/2-montreal-ad-agencies-open-insecticide-drive.html | 2 Montreal Ad Agencies Open Insecticide Drive | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/senators-sell-keller.html | Senators Sell Keller | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/olympics-dispatch-false-stockholm-paper-did-not-print-report-on.html | OLYMPICS DISPATCH FALSE; Stockholm Paper Did Not Print Report on Hungarians | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/2-plants-leased-in-l-i-city-area-home-sales-lead-trading-in-other.html | 2 PLANTS LEASED IN L. I. CITY AREA; Home Sales Lead Trading in Other Areas of Queens and Nassau Counties | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/5000000-in-notes-sold-congoleumnairn-gets-financing-from-prudential.html | $5,000,000 IN NOTES SOLD; Congoleum-Nairn Gets Financing From Prudential Co. | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/f-p-c-30day-order-covers-gas-supply.html | F. P. C. 30-DAY ORDER COVERS GAS SUPPLY | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/eighty-more-olympians-return-including-five-boxing-champions.html | Eighty More Olympians Return, Including Five Boxing Champions; Wrestlers, Gymnasts and Weight-Lifters Among Third Group In From Helsinki -- Patterson to Become Pro Fighter | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/plan-city-safety-parade-mayor-and-heads-of-councils-map-march-for.html | PLAN CITY SAFETY PARADE; Mayor and Heads of Councils Map March for Oct. 18 | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/henry-c-townsend-jr.html | HENRY C. TOWNSEND JR. | True | Special to TEE lsw Yol TrMgs. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/3902125-net-loss-by-western-union-telegraph-strike-is-reflected-in.html | $3,902,125 NET LOSS BY WESTERN UNION; Telegraph Strike Is Reflected in Report of Operations for First Six Months | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/mary-davis-betrothed-hingham-mass-girl-to-be-bride-of-houghton-cart.html | MARY DAVIS BETROTHED; Hingham '(Mass.) Girl to Be Bride of Houghton Cart Jr. peelrl | True | to Ngw YOEK TIMF.. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/miss-anna-belle-holt.html | MISS ANNA BELLE HOLT | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/editors-to-hear-sparkman.html | Editors to Hear Sparkman | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/two-model-houses-decorated.html | Two Model Houses Decorated | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/mrs-a-hirschhorn-has-son.html | Mrs. A. Hirschhorn Has Son | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/east-germany-pushes-extensive-program-to-train-youths-for-proposed.html | East Germany Pushes Extensive Program To Train Youths for Proposed New Army | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/oil-capitol-in-front-5yearolds-late-bid-pays-off-at-washington-park.html | OIL CAPITOL IN FRONT; 5-Year-Old's Late Bid Pays Off at Washington Park | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/new-bethlehem-salary-plan.html | New Bethlehem Salary Plan | True | | 1980-07-14 | RE0000063480 | B00000370504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/greeks-fire-on-disputed-river-isle-as-bulgarian-invaders-withdraw.html | Greeks Fire on Disputed River Isle As Bulgarian 'Invaders' Withdraw; BULGARS QUIT ISLE UNDER GREEK FIRE | True | By A. M. Rosenthalspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/indochina-defense-set-british-and-french-map-plan-to-balk-chinese.html | INDO-CHINA DEFENSE SET; British and French Map Plan to Balk Chinese Red Move | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/communists-raid-sarawak-village-in-first-activity-in-british-borneo.html | Communists Raid Sarawak Village In First Activity in British Borneo; Extort $1,300 and Distribute Propaganda -- Policeman Is Killed in Chase | True | By Tillman Durdinspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/freshmen-barred-at-vermont.html | Freshmen Barred at Vermont | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/commodities-drup-in-trading-volume-cocoa-wool-and-soybean-oil.html | COMMODITIES DRUP IN TRADING VOLUME; Cocoa, Wool and Soybean Oil Decline -- Sugar and Rubber Mixed -- Coffee Advances | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/city-plant-opened-with-backpatting-mayor-commends-himself-and.html | CITY PLANT OPENED WITH BACK-PATTING; Mayor Commends Himself and Others Praise Him at New Rockaway Disposal Plant BUT PRESS IS DENOUNCED Impellitteri Defends Cost of Project as Health Measure -- Moses Halls Zurmuhlen | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/iran-votes-pardon-to-man-who-killed-premier-razmara-deputies.html | IRAN VOTES PARDON TO MAN WHO KILLED PREMIER RAZMARA; Deputies Approve Bill Charging Treason to Ex-Leader and Exonerating Assassin KASHANI HEADS CHAMBER Top Islamic Political Leader Is Elected to High Post -- Ghavam Defends Role IRAN VOTES PARDON IN RAZMARA DEATH | True | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/british-cabinet-summoned.html | British Cabinet Summoned | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/to-confer-on-jersey-pier-strike.html | To Confer on Jersey Pier Strike | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/truman-weighs-oil-move-studies-sparkman-plea-that-report-on-cartels.html | TRUMAN WEIGHS OIL MOVE; Studies Sparkman Plea That Report on Cartels Be Published | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/war-hero-held-in-hoax-charged-with-faking-ledge-rescue-of.html | WAR HERO HELD IN HOAX; Charged With Faking Ledge Rescue of Washington Woman | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/truman-considers-calling-congress-plea-to-strengthen-controls-was.html | TRUMAN CONSIDERS CALLING CONGRESS; Plea to Strengthen Controls Was Made by Arnall -- His Resignation Is Reported | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/mathias-winner-twice.html | Mathias Winner Twice | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/clews-memorial-to-gain-first-series-of-artistic-evenings-begins-in.html | CLEWS MEMORIAL TO GAIN; First Series of 'Artistic Evenings' Begins in Cannes Next Week | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/text-of-pacific-council-communique.html | Text of Pacific Council Communique | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/japan-trade-pact-signed-in-jakarta-indonesian-agreement-calls-for.html | JAPAN TRADE PACT SIGNED IN JAKARTA; Indonesian Agreement Calls for $100,000,000 Exchange of Goods, Raw Materials | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/senate-rights-bill-guides-stevenson-humphreyives-measure-set-for.html | SENATE RIGHTS BILL GUIDES STEVENSON; Humphrey-Ives Measure, Set for Floor Action, Closely Linked to Party's Plank | True | By C. P. Trussellspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/un-alert-in-korea-for-vote-reprisal-commission-acts-on-complaints.html | U.N. ALERT IN KOREA FOR VOTE REPRISAL; Commission Acts on Complaints of Interference by Police -- Rhee Tally Is 5,000,000 | True | By George Barrettspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/wheeler-and-nye-take-yacht-cups-zieglers-schooner-also-wins-as-47.html | WHEELER AND NYE TAKE YACHT CUPS; Ziegler's Schooner Also Wins as 47 Sail to Mattapoisett in New Y. C. Race | True | By James Robinsspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/appeal-is-planned-to-spur-skywatch-advertising-campaign-to-seek.html | APPEAL IS PLANNED TO SPUR 'SKYWATCH'; Advertising Campaign to Seek 300,000 More Observers as Perils Are Cited | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/miss-kellems-seeks-both-terms.html | Miss Kellems Seeks Both Terms | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/new-cases-of-polio-reach-2290-in-week.html | NEW CASES OF POLIO REACH 2,290 IN WEEK | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/14-reds-on-coast-get-maximum-of-5-years-14-coast-reds-get-5year.html | 14 Reds on Coast Get Maximum of 5 Years; 14 COAST REDS GET 5-YEAR MAXIMUM | True | By Gladwin Hillspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/the-screen-in-review-sudden-fear-cleverly-turned-melodrama-is-new.html | THE SCREEN IN REVIEW; ' Sudden Fear,' Cleverly Turned Melodrama, Is New Bill at Loew's State | True | A. W. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/oconor-asks-no-injustice.html | O'Conor Asks 'No Injustice' | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/oedipus-triumphs-over-his-boots-in-shillelah-chase-at-saratoga.html | Oedipus Triumphs Over His Boots In Shillelah Chase at Saratoga; Taking Lead at the Start, He Finishes Two Lengths Clear of Brookmeade's Jumper -- Phiblant Runs Third Ahead of Jam | True | By James Roachspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/malik-again-cancels-trip-reviving-truce-rumors.html | Malik Again Cancels Trip, Reviving Truce Rumors | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/snowstorm-horse-show-victor.html | Snowstorm Horse Show Victor | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/bonn-coal-output-falls-below-goal-u-s-withholds-some-of-aid-pending.html | BONN COAL OUTPUT FALLS BELOW GOAL; U. S. Withholds Some of Aid Pending German Measures to Increase Production | True | By Drew Middletonspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/dr-wlster-c-williams.html | DR, WISTER C. WILLIAMS | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/estate-guardians-named-court-acts-in-case-of-injured-millionaire.html | ESTATE GUARDIANS NAMED; Court Acts in Case of Injured Millionaire Widow | True | | 1980-07-14 | RE0000063480 | B00000370504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/ithaca-college-names-official.html | Ithaca College Names Official | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/air-force-awaits-rulings-on-staff-gen-twining-expected-to-stay-as.html | AIR FORCE AWAITS RULINGS ON STAFF; Gen. Twining Expected to Stay as Vice Chief -- Vandenberg's Illness Is a Factor | True | By Austin Stevensspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/early-irish-union-seen-ambassador-tells-hibernians-we-also-want.html | EARLY IRISH UNION SEEN; Ambassador Tells Hibernians 'We Also Want Peace' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/bombings-said-to-be-necessary.html | Bombings Said to Be Necessary | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/teacher-to-be-married-renate-aschaffenburg-fiancee-1-of-robert-n.html | TEACHER. TO BE MARRIED; Renate Aschaffenburg Fiancee 1 of Robert N. Christensen | True | Special to THZ Nr.w YORK TIMF... | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/st-johns-enrolls-2437-number-of-summer-students-at-university-is.html | ST. JOHN'S ENROLLS 2,437; Number of Summer Students at University Is Down From'51 | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/zim-denies-charge-company-says-it-did-not-handle-accommodations-on.html | ZIM DENIES CHARGE; Company Says It Did Not Handle Accommodations on Negbah | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/conservatives-map-third-party-ticket.html | CONSERVATIVES MAP THIRD PARTY TICKET | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/chrysler-reports-net-of-43689486-first-half-profit-second-best.html | CHRYSLER REPORTS NET OF $43,689,486; First Half Profit Second Best Showing for Period, Marking 22% Gain Over Year Ago $5.02 A SHARE IS EARNED Company President Predicts Steel Strike Will Hit Third Quarter Operations | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/dr-rhee-as-a-symbol.html | DR. RHEE AS A SYMBOL | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/george-f-monks.html | GEORGE F. MONKS | True | Special to Tm Nsw Yo TXMT. S. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/mormon-pageant-opens-first-of-three-presentations-is-given-in.html | MORMON PAGEANT OPENS; First of Three Presentations Is Given in Upstate Village | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/events-of-interest-in-shipping-world-way-sought-to-settle-claims-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; Way Sought to Settle Claims on Laid-Up Ships -- Coast Guard Cadets on Mercy Errand | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/the-proceed-in-the-u-n.html | The Proceed In the U. N. | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/fire-is-held-cause-of-carrier-blasts-blaze-that-swept-hangar-deck.html | FIRE IS HELD CAUSE OF CARRIER BLASTS; Blaze That Swept Hangar Deck of Boxer Cost 9 Lives -- 32 Hurt, 62 Saved From Sea | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/kuzava-checks-washington-by-71-after-bombers-drop-42-opener-yankees.html | Kuzava Checks Washington by 7-1 After Bombers Drop 4-2 Opener; Yankees' Hurler Yields Four Hits and Mize Provides Timely Blows -- Moreno Wins Champions Hold 3-Game Margin | True | By John Drebingerspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/swift-federal-aid-pledged.html | Swift Federal Aid Pledged | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/cuba-has-record-sugar-crop.html | Cuba Has Record Sugar Crop | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/pinay-to-increase-spending-on-arms-french-budget-to-be-revised-to.html | PINAY TO INCREASE SPENDING ON ARMS; French Budget to Be Revised to Compensate for Lack of Further Aid From U. S. PLAN OUTLINED BY PLEVEN Premier, However, Rejects Rise in Any 1953 Appropriations to Meet Defense Needs | True | By Harold Callenderspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/cardinal-eleven-signs-matson.html | Cardinal Eleven Signs Matson | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/george-a-oshea.html | GEORGE A. O'SHEA | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/rumania-jails-13-for-larceny.html | Rumania Jails 13 for Larceny | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/furlabeling-law-starts-tomorrow-better-business-bureau-and-the.html | FUR-LABELING LAW STARTS TOMORROW; Better Business Bureau and the Master Furriers Guild Pledge to Aid Enforcement | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/art-show-at-suffolk-museum.html | Art Show at Suffolk Museum | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/coudert-takes-law-cup-sails-second-in-final-race-of-greenwich.html | COUDERT TAKES LAW CUP; Sails Second in Final Race of Greenwich Junior Series | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/twenty-for-shantz.html | TWENTY FOR SHANTZ | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/joins-board-of-buffalo-bank.html | Joins Board of Buffalo Bank | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/modern-gadgets-protect-royal-children-in-sleep.html | Modern Gadgets Protect Royal Children in Sleep | True | North American Newspaper Alliance. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/5596317-to-harvard-university-announces-gifts-for-threemonth-period.html | $5,596,317 TO HARVARD; University Announces Gifts for Three-Month Period | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/bank-of-england-report-circulation-decreased-in-the-week-ending.html | BANK OF ENGLAND REPORT; Circulation Decreased in the Week Ending Wednesday | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/realty-financing.html | REALTY FINANCING | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/happy-marriage-bows-john-clements-play-a-satire-on-psychiatry-opens.html | HAPPY MARRIAGE' BOWS; John Clements' Play, a Satire on Psychiatry, Opens in London | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/dr-molqroedodd-crusading-pastor-isouthern-baptist-leader-dies-at-73.html | DR. MOlqROEDODD; CRUSADING PASTOR; ISouthern Baptist Leader Dies at 73 'm Early Foe of Reds Spoke Throughout World | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/lawyers-form-world-group.html | Lawyers Form World Group | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/named-to-palestine-commission.html | Named to Palestine Commission | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/congressional-vote-lags.html | Congressional Vote Lags | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/to-test-airraid-siren.html | To Test Air-Raid Siren | True | | 1980-07-14 | RE0000063480 | B00000370504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/2-pacific-liners-idle-seven-years-returning-to-sea-after-conversion.html | 2 Pacific Liners, Idle Seven Years, Returning to Sea After Conversion | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/samuel-f-nathan.html | SAMUEL F. NATHAN | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/bank-clearings-up-113-16313780000-for-25-cities-106-gain-for-new.html | BANK CLEARINGS UP 11.3%; $16,313,780,000 for 25 Cities -10.6% Gain for New York | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/independence-near-title-needs-4th-place-in-each-of-final-two-races.html | INDEPENDENCE NEAR TITLE; Needs 4th Place in Each of Final Two Races to Win Trophy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/edison-is-fined-100-utility-is-penalized-for-violating-smoke.html | EDISON IS FINED $100; Utility Is Penalized for Violating Smoke Control Regulations | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/u-s-income-in-first-half-of-1952-at-record-264000000000-annual-rate.html | U. S. Income in First Half of 1952 at Record $264,000,000,000 Annual Rate, Gain of 4% | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/frf_d-f_-amuels.html | FRF_D F_. SAMUELS | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/named-by-dow-chemical.html | Named by Dow Chemical | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/de-mille-to-film-commandments-picture-of-life-of-moses-will-use.html | DE MILLE TO FILM 'COMMANDMENTS'; Picture of Life of Moses Will Use Title but Not Story of Screen Hit of 1923 | True | By Thomas M. Pryorspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/bzzz-bombers-on-way-city-faces-merciless-attack-by-countless-jersey.html | BZZZ BOMBERS ON WAY; City Faces Merciless Attack by Countless Jersey Mosquitos | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/u-s-plane-crash-in-japan-10-reported-dead-in-navy-craft-lost-on.html | U. S. PLANE CRASH IN JAPAN; 10 Reported Dead in Navy Craft Lost on Training Flight | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/casualties.html | CASUALTIES | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/allison-b-klugman-h-s-hirschfeld-wed.html | ALLISON B. KLUGMAN, H. S. HIRSCHFELD WED | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/ban-on-foreign-papers-lifted.html | Ban on Foreign Papers Lifted | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/elite-tuxedo-park-to-become-village-exclusive-private-community-run.html | ELITE TUXEDO PARK TO BECOME VILLAGE; Exclusive Private Community, Run by an Association Since 1886, Changing Status | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/industrial-level-rising-in-toronto-big-plant-expansion-reported-in.html | INDUSTRIAL LEVEL RISING IN TORONTO; Big Plant Expansion Reported in July by British, Canadian and U. S. Owned Concerns | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/phils-beat-braves-in-pair-21-102-roberts-pitches-a-3hitter-in.html | PHILS BEAT BRAVES IN PAIR, 2-1, 10-2; Roberts Pitches a 3-Hitter in Opener -- Ennis' Grand Slam Helps Win 2d Game | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/sawyer-asks-visit-of-czech-athletes.html | SAWYER ASKS VISIT OF CZECH ATHLETES | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/lila-delon-an-alumna-of-western-reserve-engaged-to-julian-k-eisner.html | Lila Delon, an Alumna of Western Reserve, Engaged to Julian K. Eisner, PuS'tishing Aide | True | Special to Tm Nlw Yo Tr. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/camping-equipment-needed.html | Camping Equipment Needed | True | RUSSELL INSERRA | 1980-07-14 | RE0000063480 | B00000370504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/charities-aided-in-will-mrs-lily-f-holstein-realty-mans-widow-left.html | CHARITIES AIDED IN WILL; Mrs. Lily F. Holstein, Realty Man's Widow, Left $250,000 | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/cardinals-clark-halts-reds-by-74-relief-hurler-stops-cincinnati.html | CARDINALS' CLARK HALTS REDS BY 7-4; Relief Hurler Stops Cincinnati After Breeheen Yields Four Runs in Third Inning | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/uranium-ore-loaded-in-darwin.html | Uranium Ore Loaded in Darwin | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/elected-as-chief-officer-of-convex-glass-concern.html | Elected as Chief Officer Of Convex-Glass Concern | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/bid-for-u-s-arms-pressed-by-egypt-naguib-hints-he-would-get-aid.html | BID FOR U. S. ARMS PRESSED BY EGYPT; Naguib Hints He Would Get Aid Elsewhere if Necessary -- Studies Mid-East Pact BID FOR U. S. ARMS PRESSED BY EGYPT | True | By the United Press. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/wage-body-to-rule-on-worktime-cuts-its-problem-is-to-decide-if-no.html | WAGE BODY TO RULE ON WORK-TIME CUTS; Its Problem is to Decide if No Reduction in Final Pay Would Spell Inflation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/separates-shown-in-three-fabrics-campus-fashions-are-offered-by.html | SEPARATES SHOWN IN THREE FABRICS; Campus Fashions Are Offered by Three Stores Here -- Blond Tones Prevail | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/geographers-chided-on-point-4-criticism.html | GEOGRAPHERS CHIDED ON POINT 4 CRITICISM | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/a-p-foster-lawyer-exfootball-coach.html | A. P. FOSTER, LAWYER, EX-FOOTBALL COACH | True | Special to Ts NEw YOIK Tn?r.s. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/court-frees-camera-man-charge-of-taking-pictures-in-croton-point.html | COURT FREES CAMERA MAN; Charge of Taking Pictures in Croton Point Park Dismissed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/stevenson-staff-marked-by-youth-legal-training-distinguishes-group.html | STEVENSON STAFF MARKED BY YOUTH; Legal Training Distinguishes Group, Too -- Monroney Heads Speakers Bureau | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/canadian-cobalt-for-u-s-government-buying-5-million-pounds-of.html | CANADIAN COBALT FOR U. S.; Government Buying 5 Million Pounds of Concentrates | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/fund-for-a-moving-platform-asked-to-replace-grand-central-shuttle.html | Fund for a Moving Platform Asked To Replace Grand Central Shuttle; $3,800,000 IS ASKED FOR A BELT SHUTTLE | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/son-born-to-mrs-adrian-hirsch.html | Son Born to Mrs. Adrian Hirsch | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/commodity-prices-off-index-down-to-2937-on-aug-6-from-2941-the-day.html | COMMODITY PRICES OFF; Index Down to 293.7 on Aug. 6 From 294.1 the Day Before | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/edward-van-egri-tit-newark-police-aide.html | EDWARD VAN EGRI, tiT, NEWARK POLICE AIDE | True | xtal to Tz Nw YO Tar. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/theatre-lore-to-library-robert-h-burnsides-records-of-hippodrome.html | THEATRE LORE TO LIBRARY; Robert H. Burnside's Records of Hippodrome Available | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/kalex-adds-wall-model-clock.html | Kalex Adds Wall Model Clock | True | | 1980-07-14 | RE0000063480 | B00000370504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/archives/pageant-has-bow-in-santa-barbara-yanqui-and-senorita-given-as-part.html | PAGEANT HAS BOW IN SANTA BARBARA; ' Yanqui and Senorita' Given as Part of 'Spanish Days Fiesta' -- 3,500 Attend Opening | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/archives/bermuda-contract-awarded.html | Bermuda Contract Awarded | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/archives/north-koreans-protest-refuges-on-koje-angered-by-cut-in-rice.html | NORTH KOREANS PROTEST; Refugees on Koje Angered by Cut in Rice Ration by U.N. Body | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/archives/power-apparatus-sold-westinghouse-will-equip-two-projects-in.html | POWER APPARATUS SOLD; Westinghouse Will Equip Two Projects in Brazilian State | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/archives/ford-plans-shutdowns-lingering-steel-shortages-will-force-closing.html | FORD PLANS SHUTDOWNS; ' Lingering' Steel Shortages Will Force Closing of 18 Plants | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/archives/bill-kuntz-volpe-tie-on-links-at-70-bob-kuntz-stroke-back-of-the.html | BILL KUNTZ, VOLPE TIE ON LINKS AT 70; Bob Kuntz Stroke Back of the Qualifying-Round Leaders in Westchester Event | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/archives/appointed-sales-manager-of-kaiser-chemical-unit.html | Appointed Sales Manager Of Kaiser Chemical Unit | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/archives/capt-georgii-gavrilin.html | CAPT. GEORGII GAVRILIN | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/archives/mrsh-b-hunnewell.html | MRS.'H. B. HUNNEWELL | True | Special to THZ NEW Yo TIMrS. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/archives/dr-felix-l-harry.html | DR. FELIX L, HARRY | True | Special to Nv NozK Tnr.s. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/archives/2-queens-g-o-p-aides-named.html | 2 Queens G. O. P. Aides Named | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/archives/mrs-fred-a-record.html | MRS. FRED A. RECORD | True | Special to THE N.V YORK TIMSS. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/archives/innocent-man-pardoned-after-6-years-in-prison.html | Innocent Man Pardoned After 6 Years in Prison | True | By the United Press. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/archives/brooks-win-by-75-following-82-loss-campanellas-grand-slam-and.html | BROOKS WIN BY 7-5 FOLLOWING 8-2 LOSS; Campanella's Grand Slam and Homers by Cox, Robinson Beat Giants at Night CORWIN DEFEATS DODGERS With Help of Wilhelm in the Afternoon -- Thompson Hits 4-Bagger Off Erskine | True | By James P. Dawson | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/archives/less-chartering-of-u-s-ships-urged-tramp-vessel-operators-will-join.html | LESS CHARTERING OF U. S. SHIPS URGED; Tramp Vessel Operators Will Join Hearing on Plan to Help Private Owners | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/archives/worsham-and-cooper-share-lead-with-65s-in-world-title-golf-at.html | Worsham and Cooper Share Lead With 65's in 'World' Title Golf at Chicago; DE VICENZO, TODD 2 SHOTS OFF PACE Post 67's to Trail Cooper, Worsham in Pro Section of Tam o'Shanter Golf FERRIER AMONG 5 AT 68 Betty Jameson, Campbell and Joyce Ziske Lead in Other Divisions of Tourney | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/archives/utility-gets-control-of-permian-pipeline.html | UTILITY GETS CONTROL OF PERMIAN PIPELINE | True | | 1980-07-14 | RE0000063480 | B00000370504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/lawrence-c-gannon.html | LAWRENCE C. GANNON | True | Special to THE NgW YonK TIMF. S. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/price-agency-helped-by-u-s-court-ruling.html | PRICE AGENCY HELPED BY U. S. COURT RULING | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/bevan-held-wrong-in-attlee-dispute-london-times-finds-he-erred-in.html | BEVAN HELD WRONG IN ATTLEE DISPUTE; London Times Finds He Erred in Constitutional Issue of Breaking Cabinet Secrecy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/prince-jay-pacing-choice.html | Prince Jay Pacing Choice | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/recovery-staged-by-steel-mills-is-held-beyond-all-expectations-d-p.html | Recovery Staged by Steel Mills Is Held Beyond 'All Expectations'; D. P. A. Chief Says Output Rate This Week Rose to 85% of Normal From 45% -- Inventory Curb Tightened STEEL MILL GAINS TOP EXPECTATIONS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/june-burkart-a-fiancee-jersey-college-aide-will-be-thel-bride-of.html | JUNE BURKART A FIANCEE!; Jersey College Aide Will Be thel Bride of George H. Obear ,e_tal | True | to Izw YoR Tlr. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/stanley-c-huff-man.html | STANLEY C. HUFF, MAN | True | Spectal to T lv Yo TDXs. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/boy-iraq-king-to-tour-us-prince-regent-sails-with-him-due-in-new.html | BOY IRAQ KING TO TOUR U.S.; Prince Regent Sails With Him -- Due in New York Aug. 12 | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/wallpapers-offer-variegated-motifs-attractive-colorings-enhance.html | WALLPAPERS OFFER VARIEGATED MOTIFS; Attractive Colorings Enhance Impressionistic Designs by Paulsen for Schumacher | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/jets-down-4-migs-as-allies-continue-increased-air-war-5-others.html | JETS DOWN 4 MIG'S AS ALLIES CONTINUE INCREASED AIR WAR; 5 Others Damaged Over Korea While Talks for Armistice Remain in Adjournment BOMBERS ALSO ARE ACTIVE Sorties Approach 1,000 Daily -- Finletter Defends Bombing of Communist Cities JETS DOWN 4 MIG'S IN KOREAN AIR WAR | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/miami-research-concern-names-banker-to-board.html | Miami Research Concern Names Banker to Board | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/freight-loading-up-207-in-week-total-of-732920-cars-is-99-fewer.html | FREIGHT LOADING UP 20.7% IN WEEK; Total of 732,920 Cars Is 9.9% Fewer Than One Year Ago, 12.5% Below 1950 Period | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/food-news-english-cookery-classic-offered-here-it-is-very-british.html | Food News: English Cookery Classic Offered Here; It Is Very British and Its Value in U. S. Is Held in Doubt | True | By Jane Nickerson | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/mrs-brady-victor-over-mrs-choate-gains-westchester-fairfield-links.html | MRS. BRADY VICTOR OVER MRS. CHOATE; Gains Westchester - Fairfield Links Final -- Mrs. Bartol Defeats Mrs. Nevil | True | By Maureen Orcuttspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/ernest-h-welcome.html | ERNEST H. WELCOME | True | Spectal to T Nzw Yo T'n. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/bonn-debt-farley-nears-end.html | Bonn Debt Farley Nears End | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/doctors-who-wed-nurses-criticized-in-bay-state.html | Doctors Who Wed Nurses Criticized in Bay State | True | By the United Press. | 1980-07-14 | RE0000063480 | B00000370504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/indonesians-urged-to-protect-aliens.html | INDONESIANS URGED TO PROTECT ALIENS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/english-cricket-scores.html | English Cricket Scores | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/well-known-to-police-forgery-suspect-with-record-of-32-arrests.html | WELL KNOWN TO POLICE; Forgery Suspect, With Record of 32 Arrests, Denied Bail | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/hotel-fire-routs-400-floor-of-the-bellevuestratford-in-philadelphia.html | HOTEL FIRE ROUTS 400; Floor of the Bellevue-Stratford in Philadelphia Damaged | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/argentina-will-purchase-all-offerings-of-cotton.html | Argentina Will Purchase All Offerings of Cotton | True | By the United Press. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/2-held-in-payroll-theft-yonkers-police-say-all-but-130-of-8370-was.html | 2 HELD IN PAYROLL THEFT; Yonkers Police Say All but $130 of $8,370 Was Recovered | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/this-is-the-army-mr-miss-jones-drawing-a-bead-on-lively-new-song.html | This Is the Army, Mr. (Miss) Jones, Drawing a Bead on Lively New Song | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/cadets-humbled-by-g-is-in-games.html | CADETS HUMBLED BY G. I.'S IN GAMES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/in-defense-of-the-pacific.html | IN DEFENSE OF THE PACIFIC | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/dr-a-d-harmon.html | DR. A. D. HARMON | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/storm-disrupts-manila-traffic.html | Storm Disrupts Manila Traffic | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/benton-plans-european-study.html | Benton Plans European Study | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/entertainer-groups-seek-merger-delay.html | ENTERTAINER GROUPS SEEK MERGER DELAY | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/marines-raise-colonels-7-promoted-to-temporary-rank-of-brigadier.html | MARINES RAISE COLONELS, 7 Promoted to Temporary Rank of Brigadier General | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/panel-talks-over-wechsler-ousting-sponsor-fails-to-give-details-of.html | PANEL TALKS OVER WECHSLER OUSTING; Sponsor Fails to Give Details of Case but 'Starring the Editors' Discusses It | True | By Jack Gould | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/release-of-chennault-planes.html | Release of Chennault Planes | True | C. L. CHENNAULT | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/italian-red-strike-fails-government-prevents-stoppage-of-all.html | ITALIAN RED STRIKE FAILS; Government Prevents Stoppage of All Railway Service | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/head-of-women-marines-will-be-california-dean.html | Head of Women Marines Will Be California Dean | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/veterans-at-fault-in-pay-applications.html | VETERANS AT FAULT IN PAY APPLICATIONS | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/crosstown-by-conveyor-belt.html | CROSSTOWN BY CONVEYOR BELT | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/u-s-trackmen-win-7-tests-at-vienna-sweep-closing-program-for-a.html | U. S. TRACKMEN WIN 7 TESTS AT VIENNA; Sweep Closing Program for a 14-of-15 Total in Two-Day Meet -- Miller Excels | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/copper-export-quota-raised.html | Copper Export Quota Raised | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/political-ties-denied.html | Political Ties Denied | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/becomes-vice-president-of-united-states-potash.html | Becomes Vice President Of United States Potash | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/gerda-joan-rice-affianced.html | Gerda Joan Rice Affianced | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/retired-rabbi-92-is-robbed.html | Retired Rabbi, 92, Is Robbed | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/77th-to-move-out-in-convoy-as-unit-reserve-division-starts-for-camp.html | 77TH TO MOVE OUT IN CONVOY AS UNIT; Reserve Division Starts for Camp Drum Field Training Early Sunday Morning | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/land-bids-opened-port-authority-gets-offers-on-17-parcels-in-jersey.html | LAND BIDS OPENED; Port Authority Gets Offers on 17 Parcels in Jersey | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/marine-unit-set-to-train.html | Marine Unit Set to Train | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/griffith-to-speak-at-fordham.html | Griffith to Speak at Fordham | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/centenarian-to-get-degree.html | Centenarian to Get Degree | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/hooded-sanitation-pickets-demand-shorter-hours.html | Hooded Sanitation Pickets Demand Shorter Hours | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/indemnities-to-aid-hog-disease-fight-federal-plan-requires-states.html | INDEMNITIES TO AID HOG DISEASE FIGHT; Federal Plan Requires States to Share Half of Payments to Meet Farmer Losses | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/another-new-high-is-set-by-stocks-railroads-again-are-in-the-van-as.html | ANOTHER NEW HIGH IS SET BY STOCKS; Railroads Again Are in the Van as Creeping Advance Puts Price Average Up 0.79 BULLISHNESS IS NOTED Turnover Heaviest This Month at 1,180,000 Shares, Trading Interest Broadening | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/miss-pepsi-speeds-103-mph-in-test-thompson-pilots-detroit-boat-to-a.html | MISS PEPSI SPEEDS 103 M.P.H. IN TEST; Thompson Pilots Detroit Boat to a Qualifying Record for Gold Cup Race Tomorrow | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/stevenson-to-scan-role-for-truman-president-indicates-his-part-in.html | STEVENSON TO SCAN ROLE FOR TRUMAN; President Indicates His Part in Campaign Will Be Studied Tuesday With Nominee STEVENSON TO SCAN ROLE FOR TRUMAN | True | By Paul P. Kennedyspecial To The New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/red-cross-accused-of-balking-blood-aid.html | RED CROSS ACCUSED OF BALKING BLOOD AID | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/state-gop-to-name-its-45-ives-on-aug.26.html | STATE G.O.P. TO NAME ITS 45, IVES ON AUG. 26 | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/east-germany-bars-bishop.html | East Germany Bars Bishop | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/eisenhower-bars-appeal-to-bigotry-as-tactic-of-nazis-general-is.html | EISENHOWER BARS APPEAL TO BIGOTRY AS TACTIC OF NAZIS; General Is Told of Anti-Semitic Attacks on Himself and Truman Administration PRESSED ON FARM POLICY G. O. P. Nominee Urged to Go Beyond Party Plank -- Utah, Idaho Aides Assure Him EISENHOWER BARS APPEAL TO BIGOTRY | True | By W. H. Lawrencespecial To The New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/william-w-emmeluth.html | WILLIAM W. EMMELUTH | True | Special to Tnz Nsw YORK TMZS, | 1980-07-14 | RE0000063480 | B00000370504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/store-sales-show-2-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 2% DROP IN NATION; Decrease Reported for Week Compares With Year Ago -- Specialty Trade Off 4% | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/heads-lighthouse-committee.html | Heads Lighthouse Committee | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/power-users-fight-edison-rate-rise-to-ask-reopening-of-case-by-p-s.html | POWER USERS FIGHT EDISON RATE RISE; To Ask Reopening of Case by P. S. C. -- Also Study Plan to Set Up Own Plants POWER USERS FIGHT EDISON RATE RISE | True | By Joseph C. Ingraham | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/catholic-sisters-buy-mansion.html | Catholic Sisters Buy Mansion | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/maugham-revival-listed-sacred-flame-to-launch-parella-troupe-at.html | MAUGHAM REVIVAL LISTED; ' Sacred Flame' to Launch Parella Troupe at President Oct. 6 | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/rubinstein-scores-at-berkshire-fete-10000-cheer-brahms-concerto.html | RUBINSTEIN SCORES AT BERKSHIRE FETE; 10,000 Cheer Brahms Concerto -- Evening Is 'Distinguished Also by Swanson Work | True | By Olin Downesspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/24-pay-rise-asked-by-longshoremen-employers-say-unreasonable-as.html | 24% PAY RISE ASKED BY LONGSHOREMEN; Employers Say 'Unreasonable' as Wage Review Talks Open -- Balk at Other Demands | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/group-formed-to-aid-amputees.html | Group Formed to Aid Amputees | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/evans-to-be-seen-here-in-london-hit-dial-m-for-murder-to-bow-on-oct.html | EVANS TO BE SEEN HERE IN LONDON HIT; " Dial 'M' for Murder' to Bow on Oct. 29 Under Auspices of James P. Sherwood | True | By Sam Zolotow | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/2-u-s-airmen-die-in-crash-2-others-escape-as-plane-falls-into-rhine.html | 2 U. S. AIRMEN DIE IN CRASH; 2 Others Escape as Plane Falls Into Rhine Near Mainz | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/whitfield-first-in-800.html | Whitfield First in 800 | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/nicholsschtefer.html | Nichols--Schtefer | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/jersey-pastor-dies-in-crash.html | Jersey Pastor Dies in Crash | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/mrs-e-m-vetterleini-wed-in-philadelphiai.html | MRS. E. M. VETTERLEINI WED IN PHILADELPHIAI | True | Special to TRE NV YOK s. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/charles-g-bill.html | CHARLES G. BILL | True | Special to Tax NEW Y0 TL{S. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/albert-w-anthony-sr.html | ALBERT W. ANTHONY SR. | True | Special to TH- NEW YORK TLt, IF.S | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/athletics-set-back-red-sox-by-75-but-bow-84-in-the-second-game.html | Athletics Set Back Red Sox by 7-5, But Bow, 8-4, in the Second Game; Zernial Drives Across Five Runs With Two Homers and a Fly in Opener -- Benton Excels on Relief in Afterpiece | | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/dr-sara-d-smailey.html | DR. SARA D. SMAI-LEY | True | SPecIa] to TH NV YORK TIMrr. | 1980-07-14 | | |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/argentina-in-czech-barter-pact.html | Argentina in Czech Barter Pact | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/nigel-bruce-has-heart-attack.html | Nigel Bruce Has Heart Attack | True | | 1980-07-14 | RE0000063480 | B00000370504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/mideast-command-plan-scrapped-in-favor-of-defense-organization-u-s.html | Mid-East Command Plan Scrapped In Favor of Defense Organization; U. S. and Britain Drop Proposal for Military Set-Up in Mediterranean, but Differ on Nature of Substitute Unit | True | By Walter H. Waggonerspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/tv-and-the-movies.html | TV AND THE MOVIES | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/dr-americo-lugo.html | DR. AMERICO LUGO | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/mexico-bans-zapata-charges-that-fox-film-gravely-alters-the.html | MEXICO BANS 'ZAPATA'; Charges That Fox Film 'Gravely Alters the Historic Truth' | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/g-e-to-lay-off-4650.html | G. E. to Lay Off 4,650 | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/f-g-strohmenger.html | F. G. STROHMENGER | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/w-r-hearst-jr-is-injured.html | W. R. Hearst Jr. Is Injured | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/du-pont-to-study-proposal-to-increase-nylon-output.html | Du Pont to Study Proposal To Increase Nylon Output | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/sports-of-the-times-two-small-ambitions.html | Sports of The Times; Two Small Ambitions | True | By Joseph C. Nichols | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/hairston-to-box-olson-rivals-sign-for-main-bout-at-garden-reopening.html | HAIRSTON TO BOX OLSON; Rivals Sign for Main Bout at Garden Reopening Aug. 27 | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/rail-projects-planned-state-moves-to-eliminate-two-crossings-in.html | RAIL PROJECTS PLANNED; State Moves to Eliminate Two Crossings in Massapequa, L. I. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/george-h-hamberlain.html | GEORGE H, (HAMBERLAIN | True | Special to Tin: NEW YO TIzazs. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/exreds-summary-to-f-b-i-ordered-prosecution-told-to-produce.html | EX-RED'S SUMMARY TO F. B. I. ORDERED; Prosecution Told to Produce Document on Party Actions in Communist Trial Here | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/carl-8-tarace-diesi-advertising-official-1.html | CARL 8. STARACE DIESJ. ADVERTISING OFFICIAL 1 | True | Special to The New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/suspension-for-umpire-mcgowan-is-penalized-after-st-louis-writers.html | SUSPENSION FOR UMPIRE; McGowan Is Penalized After St. Louis Writers' Incident | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/schuman-plan-board-named-by-6-nations.html | SCHUMAN PLAN BOARD NAMED BY 6 NATIONS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/v-f-w-scores-plan-for-unesco-study-encampment-demands-schools-bar.html | V. F. W. SCORES PLAN FOR UNESCO STUDY; Encampment Demands Schools Bar Doctrines as a Menace to Security of Nation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/new-book-unique-on-sterling-area-u-s-mission-in-london-issues.html | NEW BOOK 'UNIQUE' ON STERLING AREA; U. S. Mission in London Issues 672-Page 'Analysis' Which Traces Trade Trends DOLLAR GAP' IS EXPLAINED How World Market Is Affected by Reverses Here Is Shown -- Available in Washington | True | By Clifton Danielspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/near-death-gives-birth-woman-with-polio-symptoms-has-a-healthy.html | NEAR DEATH, GIVES BIRTH; Woman With Polio Symptoms Has a Healthy Child | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/sharp-note-captures-87637-hambletonian-trotting-classic-in-three.html | Sharp Note Captures $87,637 Hambletonian Trotting Classic in Three Heats; CLARK COLT TAKES LAST TWO BRUSHES Sharp Note Finishes Strongly After 10th Place in First Hambletonian Trot Heat HIT SONG NEXT IN STAKE Favored Duke of Lullwater 3d -- Shively, 74, Oldest Driver to Win Goshen Classic | True | By Louis Effratspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/racing-news-ban-voided-fcc-aide-calls-western-union-proposal.html | RACING NEWS BAN VOIDED; F.C.C. Aide Calls Western Union Proposal Unconstitutional | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/mrs-thomas-shane.html | MRS. THOMAS SHANE | True | Sectat to Tim Nzw YORK TIMr. S. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/90c-to-reds-in-34-may-oust-alien-deportation-order-is-upheld.html | 90C TO REDS IN '34 MAY OUST ALIEN; Deportation Order Is Upheld Against Father of 2 Sons Who Served in U. S. Navy | True | By John H. Fentonspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/kashmir-accord-approved-in-india-only-right-wing-opposes-nehru.html | KASHMIR ACCORD APPROVED IN INDIA; Only Right Wing Opposes Nehru Agreement -- Prime Minister Backs U. N. Mediation | True | By Robert Trumbullspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/mkellar-defeated-tennessee-vote-gore-wins-democratic-senate.html | M'KELLAR DEFEATED TENNESSEE VOTE; Gore Wins Democratic Senate Nomination -- Governor Loses to Crump-Aided Foe M'KELLAR IS BEATEN IN TENNESSEE VOTE | True | By John N. Pophamspecial To the New York Times. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/sales-record-set-by-national-dairy-total-is-560525686-in-first-6.html | SALES RECORD SET BY NATIONAL DAIRY; Total Is $560,525,686 in First 6 Months, High for Period, but Earnings Decrease EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/seasonal-advance-in-business-seen-new-york-banks-show-loans-for.html | SEASONAL ADVANCE IN BUSINESS SEEN; New York Banks Show Loans for Week Up $63,000,000, First Gain Since June 25 YEAR'S DROP $458,000,000 Decline Compares With Rise of $524,000,000 for Same 7-Month Period of 1951 | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/cotton-is-erratic-crop-data-today-nervousness-over-government.html | COTTON IS ERRATIC; CROP DATA TODAY; Nervousness Over Government Estimate Sends Prices Up 16 to 41 Points | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/brazilians-strike-over-food-prices-rail-service-to-argentina-is.html | BRAZILIANS STRIKE OVER FOOD PRICES; Rail Service to Argentina Is Disrupted at Center of Disturbance in South | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/browns-again-trip-tigers-in-12th-54-goldsberrys-double-scores-dyck.html | BROWNS AGAIN TRIP TIGERS IN 12TH, 5-4; Goldsberry's Double Scores Dyck With Winning Run in St. Louis Night Game | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/britons-will-get-more-meat.html | Britons Will Get More Meat | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/tibet-plans-mission-to-peiping.html | Tibet Plans Mission to Peiping | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/49family-building-sold-in-the-bronx.html | 49-FAMILY BUILDING SOLD IN THE BRONX | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/collins-retains-laurels-defeats-butler-1-up-in-final-of-national.html | COLLINS RETAINS LAURELS; Defeats Butler, 1 Up, in Final of National Southpaw Golf | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/joan-faigle-to-be-bride-syracuse-gradua-te-engaged-to-lieut.html | JOAN FAIGLE TO BE BRIDE; Syracuse Gradua, te Engaged to Lieut. A.M.'Hallenbeck ] | True | Special to Tz Nzw yOR[ TIMg.S. | | | |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/june-hosiery-shipments-12465220-dozen-pairs-were-1000000-above-1951.html | JUNE HOSIERY SHIPMENTS; 12,465,220 Dozen Pairs Were 1,000,000 Above 1951 Month | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/6ail-p-mmaster-to-be-wed-aug-23-iwellesley-alumn-will-become-bride.html | 6AIL P. M'MASTER TO BE WED AUG. 23; iWellesley Alumn Will Become Bride in Kennebunkport, Me., of Charles B. Ailing Jr. Sw. | True | lal to Tal NZW Yoa[ Tns. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/mass-picketing-barred-injunction-limits-line-to-ten-at-harvester.html | MASS PICKETING BARRED; Injunction Limits Line to Ten at Harvester Twine Mill | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/surrender-cards-issued-to-us-navy-men-abroad.html | Surrender Cards Issued To U.S. Navy Men Abroad | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/more-on-the-flying-saucers.html | More on the Flying Saucers | True | ARTHUR LARKIN | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/harrison-is-attacked.html | Harrison Is Attacked | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/2-exjustice-aides-put-under-inquiry-house-unit-names-peyton-ford.html | 2 EX-JUSTICE AIDES PUT UNDER INQUIRY; House Unit Names Peyton Ford and Herbert Bergson, Who Are Now Law Partners | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/tv-theft-backfires-set-shortcircuits.html | TV THEFT BACKFIRES; SET SHORT-CIRCUITS | True | | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/air-cargo-center-mapped-at-islip-town-and-corporation-agree-also-on.html | AIR CARGO CENTER MAPPED AT ISLIP; Town and Corporation Agree Also on Industrial Fringe for MacArthur Field REGIONAL BENEFIT IS SEEN Option Is Taken on 14 Acres and Carriers Are Said to Be Interested in Project | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/3-arrested-in-nassau-in-ops-extortion-3-seized-in-nassau-in.html | 3 Arrested in Nassau In O.P.S. 'Extortion'; 3 SEIZED IN NASSAU IN EXTORTION CASE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |
| 1952-08-08 | 1952-08-08 | https://www.nytimes.com/1952/08/08/archives/film-guild-to-ask-strike-assessment-screen-writers-will-propose-1.html | FILM GUILD TO ASK STRIKE ASSESSMENT; Screen Writers Will Propose 1% Levy on Pay of Members at Rally Monday Night | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063480 | B00000370504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/glen-oaks-team-victor-mrs-scharf-miss-swift-take-golf-honors-at.html | GLEN OAKS TEAM VICTOR; Mrs. Scharf, Miss Swift Take Golf Honors at Plandome | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/miss-pepsi-and-slomoshun-v-are-favored-in-the-gold-cup-speed-boat.html | Miss Pepsi and Slo-mo-Shun V Are Favored In the Gold Cup Speed Boat Regatta Today | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/u-s-leads-canada-in-davis-cup-tennis-flare-beats-rochon-and-seixas.html | U. S. LEADS CANADA IN DAVIS CUP TENNIS; Flare Beats Rochon and Seixas Tops Main in Straight Sets as Zone Final Starts | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/james-f-lewis.html | JAMES f. LEWIS | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/hockey-meeting-postponed.html | Hockey Meeting Postponed | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/twin-bill-in-opera-packs-chautauqua-menottis-amahl-and-foss-frog.html | TWIN BILL IN OPERA PACKS CHAUTAUQUA; Menotti's 'Amahl' and Foss' 'Frog' Added to Repertory of 7 American Works | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/deck-union-halts-east-coast-talks.html | DECK UNION HALTS EAST COAST TALKS | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/hodges-yacht-is-winner.html | Hodges' Yacht Is Winner | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/pennsylvania-legion-urges-red-party-ban.html | PENNSYLVANIA LEGION URGES RED PARTY BAN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/mediation-defers-strike-once-again-on-the-ny-central-brotherhoods.html | MEDIATION DEFERS STRIKE ONCE AGAIN ON THE N.Y. CENTRAL; Brotherhoods Bow 'Reluctantly' to National Board's Plea for Its Peacemaking SET 'REASONABLE PERIOD' But Union Apathy to Repetition of 1950 Procedure on Issues Makes Truce Uncertain N. Y. CENTRAL ISSUE SENT TO MEDIATION | True | By Stanley Levey | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/church-wall-yields-box-newark-methodists-will-open-repository-found.html | CHURCH WALL YIELDS BOX; Newark Methodists Will Open Repository Found by Wreckers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/lenz-hearing-denied-in-view-of-appeal.html | LENZ HEARING DENIED IN VIEW OF APPEAL | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/awright-whats-bitinya-expert-hmmm-asserts-jersey-skeeters-arent.html | AWRIGHT, WHAT'S BITIN'YA?; Expert (Hmmm!) Asserts Jersey Skeeters Aren't THAT Good | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/philadelphia-banks-to-merge.html | Philadelphia Banks to Merge | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/liner-uruguay-hits-a-submerged-object.html | LINER URUGUAY HITS A SUBMERGED OBJECT | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/bomb-threat-baseless-broadway-buildings-searched-brooklyn-grenade-a.html | BOMB THREAT BASELESS; Broadway Buildings Searched -- Brooklyn Grenade a Dud | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/edison-seeks-rise-in-city-power-bill-first-asked-2500000-more-but.html | EDISON SEEKS RISE IN CITY POWER BILL; First Asked $2,500,000 More but has Reduced Its Terms, Paduano Announces | True | | 1980-07-14 | RE0000063481 | B00000370505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/queen-to-broadcast-on-coronation-night.html | QUEEN TO BROADCAST ON CORONATION NIGHT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/dr-t-b-spencer-appointed.html | Dr. T. B. Spencer Appointed | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/cavein-kills-laborer.html | Cave-In Kills Laborer | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/weeks-rise-is-01-in-primary-prices-farm-products-decline-01-cotton.html | WEEK'S RISE IS 0.1% IN PRIMARY PRICES; Farm Products Decline 0.1% -- Cotton Goods, Burlap, Hides, Feed and Waste Paper Up | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/12-lost-in-philippine-storms.html | 12 Lost in Philippine Storms | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/franklin-national-bank-plans-to-absorb-first-of-floral-park-if.html | Franklin National Bank Plans to Absorb First of Floral Park if Stockholders Agree | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/japan-to-settle-case-of-2-british-sailors.html | JAPAN TO SETTLE CASE OF 2 BRITISH SAILORS | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/six-malayan-rebels-slain.html | Six Malayan Rebels Slain | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/prisoner-in-criminal-courts-flees-by-strolling-out-of-crowded-room.html | Prisoner in Criminal Courts Flees By Strolling Out of Crowded Room; PRISONER ESCAPES FROM COURT 'PEN' | True | By Alfred E. Clark | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/y-leader-off-on-air-tour.html | 'Y' Leader Off on Air Tour | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/americas-women-push-for-equality-rio-de-janeiro-talks-end-with-vote.html | AMERICAS' WOMEN PUSH FOR EQUALITY; Rio de Janeiro Talks End With Vote to Urge Governments to Make Rights a Reality | True | By Sam Pope Brewerspecial To the New York Times. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/maybank-opposes-controls-session-says-congress-call-would-not-get.html | MAYBANK OPPOSES CONTROLS SESSION; Says Congress Call Would Not Get Results -- He Also Fears Revival of Other Issues | True | By C. P. Trussellspecial To the New York Times. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/-my-darlin-aida-to-bow-on-oct-27-friedmans-version-of-verdis-opera-.html | ' MY DARLIN' AIDA' TO BOW ON OCT. 27; Friedman's Version of Verdi's Opera Due at Winter Garden After 'Top Banana' Leaves | True | By J. P. Shanley | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/prof-da-stahfferf-of-princetoh-dies1-e-hharm-n-t-ctci-rlglls-u-i.html | PROF. D.A. STAHFFERf OF PRINCETOH DIES1; E "h'ha'rm N t 'Ct'cl rlglll5 u i ally o oo i-i i and Author, on Faculty for 25 I Years--Stricken at Oxford | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/albert-j-smith.html | ALBERT J. SMITH | True | Special to TI Z'A' YOR TI.I-s. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/modernized-army-tops-peiping-plans-buildup-takes-priority-over.html | MODERNIZED ARMY TOPS PEIPING PLANS; Build-Up Takes Priority Over Domestic Considerations -- Soviet Aid in Korea Seen | True | By Henry R. Liebermanspecial To the New York Times. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/kesselring-still-in-prison-named-stahlhelm-leader.html | Kesselring, Still in Prison, Named Stahlhelm Leader | True | By the United Press. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/bonn-terms-fixed-on-prewar-debts-london-conference-ends-with.html | BONN TERMS FIXED ON PRE-WAR DEBTS; London Conference Ends With Agreement on Funding and Repayment of Obligations BONN TERMS FIXED ON PRE-WAR DEBTS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/vim-defeats-doris-in-kings-cup-sail-matthews-12meter-triumphs-by-5.html | VIM DEFEATS DORIS IN KING'S CUP SAIL; Matthews' 12-Meter Triumphs by 5 Minutes 56 Seconds -- Una Cup to Starlight | True | By James Robbinsspecial To the New York Times. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/frank-a-linzel.html | FRANK A. LINZEL | True | SPecial to TE Netv NoEr. T,r-.. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/russians-free-dutch-reporter.html | Russians Free Dutch Reporter | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/mrs-overly-weds-todayi-former-gertrude-wells-will-be-bride-of-frank.html | MRS. OVERLY WEDS TODAYi; Former Gertrude Wells Will Be; Bride of Frank M. Brennan | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/markyewell-heads-field-of-nine-in-149400-american-derby-today.html | Mark-Ye-Well Heads Field of Nine In $149,400 American Derby Today; Calumet 3-Year-Old Odds-On Favorite for Nine-Furlong Race at Washington Park -- Sub Fleet, High Scud Threats | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/wilson-co-skips-common-dividend-third-largest-packer-in-u-s.html | WILSON & CO. SKIPS COMMON DIVIDEND; Third Largest Packer in U. S. Postpones Its Payments Until Earnings Are Improved | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/dunnmutch.html | Dunn--Mutch | True | Special to T: Nt:w YOR T.I. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/red-cross-to-ask-bolivia-for-funds-will-press-la-paz-regime-for.html | RED CROSS TO ASK BOLIVIA FOR FUNDS; Will Press La Paz Regime for Return of $80,000 Held Seized From National Aid Group | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/leading-editor-is-arrested.html | Leading Editor Is Arrested | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/graduates-hear-douglas-senator-says-at-bryant-3d-war-would-take.html | GRADUATES HEAR DOUGLAS; Senator Snys at Bryant 3d War Would Take Vast Toll of Life | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/japanese-mission-to-visit-india.html | Japanese Mission to Visit India | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/85-million-more-for-school-aid.html | 8.5 Million More for School Aid | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/mrs-rosenberg-sees-ridgway.html | Mrs. Rosenberg Sees Ridgway | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/benton-will-study-u-s-aid-in-europe-interrupts-campaign-to-make.html | BENTON WILL STUDY U. S. AID IN EUROPE; Interrupts Campaign to Make Survey -- Senators Connally and Lehman Also Sail | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/liens-on-teitelbaum-end-chicago-building-sold-to-meet-tax-claim-for.html | LIENS ON TEITELBAUM END; Chicago Building Sold to Meet Tax Claim for $518,487 | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/n-j-golf-tournment-off.html | N. J. Golf Tournment Off | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/iran-demands-huge-indemnities-but-invites-oil-company-parley-oil.html | Iran Demands Huge Indemnities But Invites Oil Company Parley; OIL LOSS INDEMNITY DEMANDED BY IRAN | True | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/salute-to-states-today-fifth-annual-celebration-to-be-held-at.html | SALUTE TO STATES' TODAY; Fifth Annual Celebration to Be Held at Asbury Park | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/dragna-eliminates-simmons.html | Dragna Eliminates Simmons | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/loomooor-nixon-2j-served-in-two-warsi.html | looMoooR NIXON, 2,j , SERVED IN TWO WARSI | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/young-interested-in-foreign-books-library-group-compiling-list.html | YOUNG INTERESTED IN FOREIGN BOOKS; Library Group, Compiling List, Cites Their Value as Means of Cultural Exchange | True | By Dorothy Barclay | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/east-side-housing-in-new-ownership-two-buildings-on-second-ave-also.html | EAST SIDE HOUSING IN NEW OWNERSHIP; Two Buildings on Second Ave. Also Contain Stores - Deal Closed on 83d Street | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/permitted-to-remain-free.html | Permitted to Remain Free | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/solicitor-is-first-in-westbury-pace-ferman-hanover-gains-place.html | SOLICITOR IS FIRST IN WESTBURY PACE; Ferman Hanover Gains Place While Prince Jay, 3-to-4 Choice, Finishes Last | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/newark-lowrent-suites-sold-by-the-prudential.html | Newark Low-Rent Suites Sold by the Prudential | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/changed-name-held-no-employment-bar.html | CHANGED NAME HELD NO EMPLOYMENT BAR | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/space-leased-for-restaurant.html | Space Leased for Restaurant | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/2-policemen-face-contempt-charge-defy-order-by-delehanty-as-3d.html | 2 POLICEMEN FACE CONTEMPT CHARGE; Defy Order by Delehanty as 3d Commissioner -- Karp, Aide to Gross, Testifies at Trial 2 PATROLMEN FACE CONTEMPT CHARGE | True | By Alexander Feinberg | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/lehman-hails-exhibit-calls-israel-exposition-proof-of-nations-solid.html | LEHMAN HAILS EXHIBIT; Calls Israel Exposition Proof of Nation's Solid Future | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/reds-trip-cards-85-blackwell-outhurls-chambers-for-his-third.html | REDS TRIP CARDS, 8-5; Blackwell Outhurls Chambers for His Third Victory | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/rash-of-saucer-reports-expected-as-meteor-display-begins-tonight.html | Rash of Saucer Reports Expected As Meteor Display Begins Tonight; Annual Visitation, at Its Height Tuesday, Will Be Visible in Clear Weather Each Evening at 9 -- Object Seen Upstate | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/canadian-heads-disciples-edgar-burton-of-toronto-elected-at.html | CANADIAN HEADS DISCIPLES; Edgar Burton of Toronto Elected at Melbourne Convention | True | By Religious News Service. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/un-moroccan-debate-is-requested-by-iraq.html | U.N. MOROCCAN DEBATE IS REQUESTED BY IRAQ | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/irev-dr-edward-topping.html | IREV. DR. EDWARD TOPPING | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/i-c-c-acts-on-8-rise-on-freight-in-kansas.html | I. C. C. ACTS ON 8% RISE ON FREIGHT IN KANSAS | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/allied-tanks-attack.html | Allied Tanks Attack | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/acheson-back-in-u-s-promises-we-will-seek-freedom-for-all-pacific.html | ACHESON BACK IN U. S.; Promises We Will Seek Freedom for All Pacific Nations | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/wellknit-fabrics-formed.html | Wellknit Fabrics Formed | True | | 1980-07-14 | RE0000063481 | B00000370505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/shipyard-inquiry-ordered.html | Shipyard Inquiry Ordered | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/british-prelate-to-speak-in-u-s-dr-fisher-to-appear-twice-at.html | BRITISH PRELATE TO SPEAK IN U. S.; Dr. Fisher to Appear Twice at Protestant Episcopal Church Convention in Boston | | By Preston King Sheldon | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/bulgaria-protests-to-u-n.html | Bulgaria Protests to U. N. | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/july-financing-off-state-and-municipal-issues-only-twothirds-those.html | JULY FINANCING OFF; State and Municipal Issues Only Two-Thirds Those of Year Ago | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/620-in-court-in-cleanup-drive.html | 620 in Court in Clean-Up Drive | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/factors-are-listed-for-peace-in-family.html | FACTORS ARE LISTED FOR PEACE IN FAMILY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/foreign-wars-group-elects-j-w-cothran.html | FOREIGN WARS GROUP ELECTS J. W. COTHRAN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/for-homemakers.html | For Homemakers | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/japanese-captive-writes-gen-yamada-manchurian-exchief-sends-letter.html | JAPANESE CAPTIVE WRITES; Gen. Yamada, Manchurian Ex-Chief, Sends Letter From Soviet | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/miss-mary-e-boivnagei-wed-to-jay-e-helme.html | MISS MARY E. BOIVNAGEI WED TO JAY E. HELME | True | Special to THu NEW YORK TIIug. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/president-asks-master-plan-on-loyalty-in-federal-jobs-directs-civil.html | President Asks Master Plan On Loyalty in Federal Jobs; Directs Civil Service Commission to Act -- National Security Council Outlines Code for All Hiring and Dismissing PRESIDENT ORDERS JOB LOYALTY PLAN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/government-backs-manganese-plant-u-s-in-deal-with-minnesota-concern.html | GOVERNMENT BACKS MANGANESE PLANT; U. S. in Deal With Minnesota Concern to Treat Low-Grade Ores of Cuyuna Range PROJECT'S COST $2,000,000 Larson Says U.S. Will Advance $1,500,000 to Be Repaid as Production Progresses | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/indian-communists-refuse-to-yield-guns.html | INDIAN COMMUNISTS REFUSE TO YIELD GUNS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/hungarian-tells-of-new-terrors-many-rounded-up-for-probable.html | HUNGARIAN TELLS OF NEW TERRORS; Many Rounded Up for Probable Deportation to Russia and Police Spurred to Arrests | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/have-fought-for-british-137-years.html | Have Fought for British 137 Years | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/churchill-directs-activities.html | Churchill Directs Activities | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/south-african-woman-102-dies.html | South African Woman, 102, Dies! | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/truman-hails-disabled-veterans.html | Truman Hails Disabled Veterans | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/stevenson-partnercousin-confers-with-eisenhower.html | Stevenson Partner-Cousin Confers With Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/mrs-untermeyer-winner-with-236-captures-jersey-shore-golf-by-8.html | MRS. UNTERMEYER WINNER WITH 236; Captures Jersey Shore Golf by 8 Shots -- Mrs. Hockenjos Next in 54-Hole Test | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/site-for-factory-bought-in-queens-buyer-plans-building-in-long.html | SITE FOR FACTORY BOUGHT IN QUEENS; Buyer Plans Building in Long Island City -- Dwellings in Other Long Island Deals | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/drastic-new-curb-on-parking-sought-wiley-proposes-to-clear-60-miles.html | DRASTIC NEW CURB ON PARKING SOUGHT; Wiley Proposes to Clear 60 Miles of Main Streets at Peak of Rush Hours | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/83044760-earned-by-texas-company-sixmonths-net-302-a-share-compared.html | $83,044,760 EARNED BY TEXAS COMPANY; Six-Months Net $3.02 a Share, Compared With $86,507,142 or $3.14 for a Year Ago STRIKE AFFECTS QUARTER Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/avila-becomes-a-father.html | Avila Becomes a Father | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/lovett-discounts-european-reports-of-vital-arms-lag-dismal.html | LOVETT DISCOUNTS EUROPEAN REPORTS OF VITAL ARMS LAG; Dismal Forecasts of Shortages on Continent Irresponsible, Says U. S. Defense Head SEES NO MAGIC IN FIGURES Attributes Slackening of Effort in Some Countries to a Feeling of Security LOVETT DISCOUNTS ARMS LAG REPORTS | True | By Austin Stevensspecial To the New York Times. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/byrd-silent-on-nominee-senator-says-economyminded-president-is.html | BYRD SILENT ON NOMINEE; Senator Says 'Economy-Minded President' Is Needed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/mrs-james-metcalfe.html | MRS. JAMES METCALFE | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/another-of-78-towns-raided.html | Another of 78 Towns Raided | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/equitable-plans-hotel-gateway-center-in-pittsburgh-to-get-another.html | EQUITABLE PLANS HOTEL; Gateway Center in Pittsburgh to Get Another Skyscraper | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/lovett-a-republican-wont-join-in-campaign.html | Lovett, a Republican, Won't Join in Campaign | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/eisenhowers-problem.html | EISENHOWER'S PROBLEM | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/mgranery-to-aid-4month-34-red-he-says-man-who-unwittingly-joined.html | M'GRANERY TO AID 4-MONTH '34 'RED'; He Says Man Who Unwittingly Joined Party Will Not Be Deported if Innocent | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/army-tests-new-cooker-for-easier-foxhole-life.html | Army Tests New Cooker For Easier Foxhole Life | True | By the United Press. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/marshall-buaman-ford-executive-43.html | MARSHALL BuAMAN, FORD EXECUTIVE, 43 | True | Special to TlIE N,v Yoltu TI,ES. | 1980-07-14 | RE0000063481 | B00000370505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/jim-thorpe-is-stricken-condition-serious-after-heart-attack-at-his.html | JIM THORPE IS STRICKEN; Condition Serious After Heart Attack at His Home in Nevada | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/20000000-bond-is-set-record-precedes-death-in-paris-of-mrs-e-c.html | $20,000,000 BOND IS SET; Record Precedes Death in Paris of Mrs. E. C. Williams | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/deals-closed-in-bronx-sales-include-apartment-and-stores-on.html | DEALS CLOSED IN BRONX; Sales Include Apartment and Stores on Crescent Avenue | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/u-s-team-second-in-show-at-dublin-british-riders-take-nations-cup.html | U. S. TEAM SECOND IN SHOW AT DUBLIN; British Riders Take Nations' Cup With 16 Faults to 20 for the Americans | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/freight-rate-cut-asked-in-drought-u-s-to-rush-livestock-feed-to.html | FREIGHT RATE CUT ASKED IN DROUGHT; U. S. to Rush Livestock Feed to Tennessee and Kentucky -- 5 States in Aid Program RELIEF FOR NEW ENGLAND Rains Cheer Farmers for Third Day -- Gulf Areas, Seaboard South Also Get Moisture | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/sailing-title-to-ulman-seawanhakacorinthian-skipper-takes-sound.html | SAILING TITLE TO ULMAN; Seawanhaka-Corinthian Skipper Takes Sound Midget Series | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/palsy-care-wider-at-nassau-center-new-500000-plant-pioneers-in.html | PALSY CARE WIDER AT NASSAU CENTER; New $500,000 Plant Pioneers in Diagnosing and Treating Cerebral Cases in County | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/belgian-leftists-order-strike.html | Belgian Leftists Order Strike | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/herschel-novack.html | HERSCHEL NOVACK | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/raymond-e-toltz.html | RAYMOND E. STOLTZ | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/beck-hanover-choice-in-trot.html | Beck Hanover Choice in Trot | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/democrats-list-9-for-u-s-senator-harriman-and-wagner-jr-lead.html | DEMOCRATS LIST 9 FOR U. S. SENATOR; Harriman and Wagner Jr. Lead Suggestions for Nomination Compiled by Fitzpatrick | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/pakistan-seeks-canadian-wheat.html | Pakistan Seeks Canadian Wheat | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/bob-kuntz-captures-last-7-holes-to-top-attas-at-larchmont-2-up.html | Bob Kuntz Captures Last 7 Holes To Top Attas at Larchmont, 2 Up; Stirring Rally Upsets Defending Champion in Westchester Amateur -- Cole, Goodwin, Bill Kuntz Also Reach Semi-Finals | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/dulles-questions-stevenson-ability-g-o-p-foreign-policy-plank.html | DULLES QUESTIONS STEVENSON ABILITY; G. O. P. Foreign Policy Plank Drafter Says Eisenhower Alone Can Check War Drift Dulles Doubts Stevenson Ability To Make Decisions 'to Save Nation' | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/gasoline-poisoning-kills-2.html | Gasoline Poisoning Kills 2 | True | | 1980-07-14 | RE0000063481 | B00000370505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/retail-food-prices-decline-slightly.html | RETAIL FOOD PRICES DECLINE SLIGHTLY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/fight-on-2-hangings-gains-washington-governor-pressed-to-substitute.html | FIGHT ON 2 HANGINGS GAINS; Washington Governor Pressed to Substitute Life Terms | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/gathers-scores-double-mathias-and-miss-hardy-win-in-german-track.html | GATHERS SCORES DOUBLE; Mathias and Miss Hardy Win in German Track Meet | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/slab-zinc-stocks-rise.html | Slab Zinc Stocks Rise | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/11th-artillery-veterans-to-meet.html | 11th Artillery Veterans to Meet | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/defiance-drive-spreads-south-africa-arrests-135-more-for-spurning.html | DEFIANCE DRIVE SPREADS; South Africa Arrests 135 More for Spurning Segregation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/city-heat-toll-put-at-83-in-2-months-55-deaths-occurred-in-june.html | CITY HEAT TOLL PUT AT 83 IN 2 MONTHS; 55 Deaths Occurred in June -- Majority of Victims Were at Least 50 Years Old | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/sanitation-pickets-at-pier-withdrawn.html | SANITATION PICKETS AT PIER WITHDRAWN | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/campanell-shot-wins-he-places-ball-1-foot-2-inches-from-pin-in.html | CAMPANELL SHOT WINS; He Places Ball 1 Foot 2 Inches From Pin in Hole-in-One Play | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/danes-seek-polish-price-cut.html | Danes Seek Polish Price Cut | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/8-directors-of-biggest-austrian-state-bank-arrested-in-illegal.html | 8 Directors of Biggest Austrian State Bank Arrested in Illegal Currency Transactions | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/shifts-to-c-b-s-radio.html | Shifts to C. B. S. Radio | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/martha-shoun-a-fiancee-atlanta-girl-to-become-bride-of-lieut-w-c.html | MARTHA SHOUN A FIANCEE; Atlanta Girl to Become Bride of Lieut, W, C, Stanton Jr. | True | Special to THI EW 'YO, TIM. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/huge-drive-begins-to-bring-out-vote-heritage-foundation-already-has.html | HUGE DRIVE BEGINS TO BRING OUT VOTE; Heritage Foundation Already Has Enlisted 4,500,000 to Aid Nation-Wide Move | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/white-sox-defeat-tigers-by-43-21-chicagoans-twice-come-from-behind.html | WHITE SOX DEFEAT TIGERS BY 4-3, 2-1; Chicagoans Twice Come From Behind to Win -- 4-Run 9th Sinks Detroit in First | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/buses-for-yonkers-to-replace-trolleys-on-9-routes-beginning-about.html | BUSES FOR YONKERS; To Replace Trolleys on 9 Routes Beginning About Sept. 1 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/cecil-meltabarger.html | CECIL MELTABARGER | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/mrs-john-d-schlitt.html | MRS. JOHN D. SCHLITT | True | Special to Tz NEW YoP.:-: TIMS | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/miss-jean-f-soonil-married-in-jersey-gowned-in-candlelight-satin-at.html | MISS JEAN F. SOONIL MARRIED IN JERSEY; Gowned in Candlelight Satin at Her Wedding to Lieut, Stuart Philip Smith of tile Army | True | special to Tmc v No Ttr.s. | 1980-07-14 | RE0000063481 | B00000370505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/walcott-pilot-adamant-insists-on-42-12-per-cent-of-gate-for.html | WALCOTT PILOT ADAMANT; Insists on 42 1/2 Per Cent of Gate for Marciano Bout | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/aroostook-plans-financing.html | Aroostook Plans Financing | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/but-what-would-confucius-say.html | But What Would Confucius Say? | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/eisenhower-doctor-diesi-a-black-of-pueblo-colo-was-h-79physician.html | EISENHOWER DOCTOR DIESi; A. Black of Pueblo, Colo., Was! H. 79—Physician 5_____4 Years | True | Special (o Ts .v Yo- Tzs. J | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/patricia-dennen-engaged-to-be-bride-of-gerald-dunne-a-former.html | PATRICIA DENNEN ENGAGED; To Be Bride of Gerald Dunne, a Former Officer in Korea | True | Special to Tilt E'd' YOF, K TII, | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/new-year-prefers-name-to-ribs.html | New Year Prefers Name to Ribs | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/newspapers-burned-on-train.html | Newspapers Burned on Train | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/rev-arthur-h-burnett.html | REV. ARTHUR H. BURNETT | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/urdaneta-to-stay-as-colombia-head-acting-president-during-gomez.html | URDANETA TO STAY AS COLOMBIA HEAD; Acting President During Gomez Illness Changes Mind About Relinquishing the Post | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/fund-allotments-given-2020000-of-45400000-to-go-for-hospital-and.html | FUND ALLOTMENTS GIVEN; $2,020,000 of 45,400,000 to Go for Hospital and Medical Aid | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/on-the-border.html | ON THE BORDER | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/goggin-and-sanok-excel-they-register-64-for-bestball-honors-at.html | GOGGIN AND SANOK EXCEL; They Register 64 for Best-Ball Honors at Upper Montclair | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/blakeman-meyer-rekl-estate-mlq-exbulder-here-is-dead-at-70.html | BLAKEMAN MEYER, RE\kL ESTATE MAlq; Ex-Bu]]der Here Is Dead at 70 --Organizer of Country Clubs in Westchester | True | Special to Tuz Nsw NoK TuS. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/czechs-are-threatened-security-chief-promises-reign-of-terror-for.html | CZECHS ARE THREATENED; Security Chief Promises Reign of Terror for Opponents | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/surkont-shuts-out-new-yorkers-20-gains-his-first-victory-over.html | SURKONT SHUTS OUT NEW YORKERS, 2-0; Gains His First Victory Over Giants After Braves Score Early Against Lanier | True | By James P. Dawsonspecial To the New York Times. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/the-bachrachs-want-their-tootsie-back.html | THE BACHRACHS WANT THEIR TOOTSIE BACK | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/veronica-lake-ill-with-virus.html | Veronica Lake ill With Virus | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/layne-outpoints-charles-in-utah-he-captures-10round-verdict-over.html | LAYNE OUTPOINTS CHARLES IN UTAH; He Captures 10-Round Verdict Over Former Heavyweight Champion at Ogden | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/use-of-taftites-barred-bay-state-leader-for-senator-denies-role-in.html | USE OF 'TAFTITES' BARRED; Bay State Leader for Senator Denies Role in Campaign | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/mrs-bartol-takes-links-title-again-defeats-mrs-brady-10-and-9-in.html | MRS. BARTOL TAKES LINKS TITLE AGAIN; Defeats Mrs. Brady, 10 and 9, in Westchester-Fairfield Final at Woodway Club | True | By Maureen Orcuttspecial To the New York Times. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/washington-seeks-title-bout.html | Washington Seeks Title Bout | True | | 1980-07-14 | RE0000063481 | B00000370505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/mexican-103-in-wedding.html | Mexican, 103, in Wedding | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/press-may-study-tax-settlements-dunlaps-decision-to-free-data-in.html | PRESS MAY STUDY TAX SETTLEMENTS; Dunlap's Decision to Free Data in Questionable Cases Falls Short of Editor's Request | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/sabres-down-3-more-migs-5day-toll-in-korea-now-18-sabres-bag-3-migs.html | Sabres Down 3 More MIG's; 5-Day Toll in Korea Now 18; SABRES BAG 3 MIG'S; 5-DAY TOLL NOW 18 | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/impact-of-steel-strike-on-arms-expected-by-lovett-in-2-months.html | Impact of Steel Strike on Arms Expected by Lovett in 2 Months; Defense Secretary Reports July Losses in Many Items but Sees Production of Tanks, Planes No Yet Affected | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/rain-halts-tennis-tourney.html | Rain Halts Tennis Tourney | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/poetphysician-is-named-congress-library-aide.html | Poet-Physician is Named Congress' Library Aide | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/100-canadians-face-visa-fraud-actions.html | 100 CANADIANS FACE VISA FRAUD ACTIONS | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/miss-jane-s-clark-sdo.html | MISS JANE S. CLARK SDo,". | True | tl to T:IZ NE,V YOIIK Tt,MgS. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/pith-helmets-cool-police-heads.html | Pith Helmets Cool Police Heads | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/apple-association-elects-slate.html | Apple Association Elects Slate | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/our-twoparty-system.html | Our Two-Party System | True | FRED C. WHITE | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/spring-valley-in-clouds-village-cautioned-on-approval-of-40foothigh.html | SPRING VALLEY IN CLOUDS; Village Cautioned on Approval of 40-Foot-High 'Skyscraper' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/abroad-nine-new-men-against-the-old-world.html | Abroad; Nine New Men Against the Old World | True | By Anne O'Hare McCormick | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/balky-red-on-coast-found-in-contempt.html | BALKY RED ON COAST FOUND IN CONTEMPT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/weeks-list-of-patents-may-mean-pie-in-the-sky-for-two-inventors.html | Week's List of Patents May Mean Pie in the Sky for Two Inventors; First Comes Up With New Meringue That's 'Toast-Colored Golden Brown,' Other Has a Device to Slice the Fluff 24 Ways PATENTS PROTECT 2 PIE INNOVATIONS | True | By Stacy V. Jonesspecial To the New York Times. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/liner-wilson-under-repair.html | Liner Wilson Under Repair | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/target-range-to-reopen-funds-allocated-for-resumption-of-national.html | TARGET RANGE TO REOPEN; Funds Allocated for Resumption of National Guard Practice | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/girls-grass-court-final-off.html | Girls' Grass Court Final Off | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/cubans-push-ban-on-life-press-bloc-repeats-aim-to-bar-magazines.html | CUBANS PUSH BAN ON LIFE; Press Bloc Repeats Aim to Bar Magazine's Spanish Edition | True | | 1980-07-14 | RE0000063481 | B00000370505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/new-gain-is-made-by-stock-market-pattern-of-trading-repetition-of.html | NEW GAIN IS MADE BY STOCK MARKET; Pattern of Trading Repetition of That of 2 Preceding Days but Index Rises 0.29 RAILS STILL ARE LEADERS Motors Lend Their Support, Steels Are Steady, Oils Ease, Metals, Chemicals Mixed | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/chemicals-concern-sells-notes.html | Chemicals Concern Sells Notes | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/nazism-and-communism.html | Nazism and Communism | True | FRANK R. CROSSWAITH | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/yankee-players-welcome-day-off-as-rain-washes-out-red-sox-game.html | Yankee Players Welcome Day Off As Rain Washes Out Red Sox Game; Contest Rescheduled for Stadium Monday Night -- Giant Exhibition Is Set Back to Sept. 2 in Shift of Dates | True | By John Drebinger | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/brazilian-strike-halted-army-is-said-to-be-controlling-situation-in.html | BRAZILIAN STRIKE HALTED; Army Is Said to Be Controlling Situation in Southern State | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/sweet-sue-scores-in-star-class-race-independence-finishes-second.html | SWEET SUE SCORES IN STAR CLASS RACE; Independence Finishes Second Again and Virtually Wins Corry Trophy Series | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/two-duos-tie-for-medal-murphyoleska-deadlock-with-costarino-and.html | TWO DUOS TIE FOR MEDAL; Murphy-Oleska Deadlock With Costarino and Sarro at 70 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/49ers-reelect-standlee.html | 49ers Re-elect Standlee | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/blood-gifts-flow-better-647-pints-collected-thursday-177-in-village.html | BLOOD GIFTS FLOW BETTER; 647 Pints Collected Thursday, 177 in Village Campaign | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/child-to-mrs-h-g-bissinger-2d.html | Child to Mrs. H. G. Bissinger 2d | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/jersey-county-sees-big-vote.html | Jersey County Sees Big Vote | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/iranian-prince-here-for-army-training.html | IRANIAN PRINCE HERE FOR ARMY TRAINING | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/enforcing-laws-on-firearms.html | Enforcing Laws on Firearms | True | JEROME KESSLER | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/2-gunmen-get-2486-in-brooklyn-holdup.html | 2 GUNMEN GET $2,486 IN BROOKLYN HOLD-UP | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/greece-calm-after-border-clash-venizelos-calls-it-purely-local.html | Greece Calm After Border Clash; Venizelos Calls It 'Purely Local' | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/o-harold-warfield-consulting-engineer.html | o. HAROLD WARFIELD, CONSULTING ENGINEER | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/briton-touring-soviet-area.html | Briton Touring Soviet Area | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/unity-of-nations-advocated-supranationalism-held-alternative-to.html | Unity of Nations Advocated; Supra-Nationalism Held Alternative to World Anarchy | True | WILLIAM H. RODD | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/joins-first-bank-of-utica-board.html | Joins First Bank of Utica Board | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/mossadeghs-new-offer.html | MOSSADEGH'S NEW OFFER | True | | 1980-07-14 | RE0000063481 | B00000370505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/one-killed-in-feed-store-blast.html | One Killed in Feed Store Blast | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/quits-morley-shirt-co.html | Quits Morley Shirt Co. | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/books-and-authors.html | Books and Authors | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/43-get-air-force-work-50000000-contracts-let-in-this-area-in-week.html | 43 GET AIR FORCE WORK; $50,000,000 Contracts Let in This Area in Week | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/drummond-suspect-cleared.html | Drummond Suspect Cleared | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/opera-set-for-ball-park-negro-troupe-to-offer-faust-in-washington.html | OPERA SET FOR BALL PARK; Negro Troupe to Offer 'Faust' in Washington on Friday | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/charles-a-morel.html | CHARLES A. MOREL | True | Special to Tt[E uw NOK Tr.s | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/news-of-food-salami-a-favorite-of-greeks-and-romans-provides-cold.html | News of Food; Salami, a Favorite of Greeks and Romans, Provides Cold Meat Variety in Summer | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/iraq-ratifies-arab-pact.html | Iraq Ratifies Arab Pact | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/maj-gen-quinton-to-retire.html | Maj. Gen Quinton to Retire | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/firm-price-basis-in-textiles-seen-buying-office-cites-limited.html | FIRM PRICE BASIS IN TEXTILES SEEN; Buying Office Cites Limited Cotton, Rayon Inventories at Converting Level | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/break-in-drought-depresses-grains-rainfall-followed-by-price-fall.html | BREAK IN DROUGHT DEPRESSES GRAINS; Rainfall Followed by Price Fall in Chicago Futures Market, 'Longs' Selling Liberally | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/wafdists-resume-antibritish-drive-nahas-in-bid-for-leadership-says.html | WAFDISTS RESUME ANTI-BRITISH DRIVE; Nahas, in Bid for Leadership, Says Party United After Riot Would Liberate Egypt U. S. SILENT ON ARMS BID Sees Naguib's Move as Hint of Closer Tie Between Cairo and West | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/hindu-coals-too-much-for-methodist-minister.html | Hindu Coals Too Much For Methodist Minister | True | By Religious News Service. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/gore-broke-house-tradition.html | Gore Broke House Tradition | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/gibson-to-tour-latin-america.html | Gibson to Tour Latin America | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/sister-of-steve-oneill-dies.html | Sister of Steve O'Neill Dies | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/hawaii-to-see-mme-chiang-arrangements-are-being-made-for-skin.html | HAWAII TO SEE MME. CHIANG; Arrangements Are Being Made for Skin Treatment There | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/federal-reserves-6800-member-banks-show-6month-rise-in-net-to.html | Federal Reserve's 6,800 Member Banks Show 6-Month Rise in Net to $788,000,000 | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/savageparkhurst.html | Siavage--Parkhurst | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/n-y-phone-co-net-shows-rise-of-5-55028319-noted-for-year-compares.html | N. Y. PHONE CO. NET SHOWS RISE OF 5%; $55,028,319 Noted for Year Compares With $52,418,097 -- Operating Income Up 10% | True | | 1980-07-14 | RE0000063481 | B00000370505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/219-receive-degrees-august-phase-of-the-notre-dame-commencement-is.html | 219 RECEIVE DEGREES; August Phase of the Notre Dame Commencement Is Held | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/attacks-on-schools-queried-no-neglect-seen-of-fundamental-subjects.html | Attacks on Schools Queried; No Neglect Seen of Fundamental Subjects; Educators' Views Cited | True | K. N. NICKEL, | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/canadian-oifr-doors-for-u-n-are-on-way.html | CANADIAN oIFr DOORS FOR U. N. ARE ON WAY | True | Special to T: l?J:w NoRx T-.. I | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/prices-of-cotton-close-day-lower-early-gains-on-bullish-crop-report.html | PRICES OF COTTON CLOSE DAY LOWER; Early Gains on Bullish Crop Report Are Lost -- Futures End 23 to 61 Points Off | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/frederick-j-becker.html | FREDERICK J. BECKER | True | Special to Tlu Ngw YOIK TL',IES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/turnover-is-light-for-commodities-cocoa-hides-wool-and-oil-off.html | TURNOVER IS LIGHT FOR COMMODITIES; Cocoa, Hides, Wool and Oil Off, Sugar and Rubber Prices Up, Coffee Futures Irregular | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/air-guard-to-map-future.html | Air Guard to Map 'Future' | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/wood-field-and-stream-large-schools-of-bass-reported-in-waters-off.html | Wood, Field and Stream; Large Schools of Bass Reported in Waters Off Connecticut and Rhode Island | True | By Raymond R. Camp | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/third-party-discussed-conferees-at-chicago-are-said-to-oppose.html | THIRD PARTY DISCUSSED; Conferees at Chicago Are Said to Oppose 'Socialism' Trends | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/grand-circuit-card-canceled.html | Grand Circuit Card Canceled | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/soviet-returns-2-ships-turning-back-destroyers-to-britain-that.html | SOVIET RETURNS 2 SHIPS; Turning Back Destroyers to Britain That Latter Got From U. S. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/gop-chiefs-on-move-stage-own-lockout.html | G.O.P. CHIEFS ON MOVE STAGE OWN LOCKOUT | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/commodity-index-off-prices-drop-to-2941-thursday-from-2943-on.html | COMMODITY INDEX OFF; Prices Drop to 294.1 Thursday From 294.3 on Wednesday | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/senator-mkellars-defeat.html | SENATOR M'KELLAR'S DEFEAT | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/ryan-heads-convention-groups.html | Ryan Heads Convention Groups | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/auto-recovery-is-seen-production-expected-to-rise-in-week-starting.html | AUTO RECOVERY IS SEEN; Production Expected to Rise in Week Starting Aug. 18 | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/west-details-disarming-new-working-paper-prepared-for-u-n.html | WEST DETAILS DISARMING; New Working Paper Prepared for U. N. Commission | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/bus-dispute-halts-rockaway-service-company-suspends-weekend.html | BUS DISPUTE HALTS ROCKAWAY SERVICE; Company Suspends Week-End Queens-Beach Runs Owing to Extra-Driver Pay Argument | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/phillips-buys-shell-pipeline.html | Phillips Buys Shell Pipeline | True | | 1980-07-14 | RE0000063481 | B00000370505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/major-shakeup-certain-in-senate-high-posts-held-by-mckellar-mcmahon.html | MAJOR SHAKE-UP CERTAIN IN SENATE; High Posts Held by McKellar, McMahon and Connally Open Regardless of Control | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/coal-output-off-for-week.html | Coal Output Off for Week | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/gustinbacon-co-elects-general-sales-manager.html | Gustin-Bacon Co. Elects General Sales Manager | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/yorkshire-team-victor-beats-leicestershire-to-stay-in-race-for.html | YORKSHIRE TEAM VICTOR; Beats Leicestershire to Stay in Race for Cricket Title | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/squared-away-takes-saratoga-dash-with-battlefield-last-after-late.html | Squared Away Takes Saratoga Dash With Battlefield Last After Late Start; MRS. BURKE'S RACER WINS FROM ELIXIR Squared Away Victor by More Than Length in Spa Dash -- Returns $7.70 for $2 BATTLEFIELD, 6-5, FIFTH Sundowner Sets Course Mark Over Hurdles -- Counterpoint in Whitney Field Today | True | By James Roachspecial To the New York Times. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/2-soviet-republics-report-goals-topped.html | 2 SOVIET REPUBLICS REPORT GOALS TOPPED | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/cold-reception-in-london.html | Cold Reception in London | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/col-william-r-grove.html | COL. WILLIAM R. GROVE | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/john-w-come.html | JOHN W. COME"/ | True | Special to T)iE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/2-oil-officials-die-as-plane-hits-peak.html | 2 OIL OFFICIALS DIE AS PLANE HITS PEAK | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/greeks-fire-on-disputed-islet.html | Greeks Fire on Disputed Islet | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/ninetycent-communist.html | NINETY-CENT COMMUNIST | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/cotton-crop-seen-only-3-below-51-drought-in-south-to-cut-output.html | COTTON CROP SEEN ONLY 3% BELOW '51; Drought in South to Cut Output Million Bales, Other Areas Will Partly Offset Loss AUG. 1. OUTLOOK 14,735,000 Brighter Picture Given Than Was Indicated by Advices of Damage in Dry Belt | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/new-zealand-aiding-refugees.html | New Zealand Aiding Refugees | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/u-s-suit-politics-zanuck-declares-he-charges-antitrust-action-on.html | U. S. SUIT 'POLITICS,' ZANUCK DECLARES; He Charges Anti-Trust Action on Films Is Truman Reprisal for Support of Eisenhower | True | By Thomas M. Pryorspecial To the New York Times. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/abe-s-berry.html | ABE S. BERRY | True | Special tO TIE NuW O.C T.;IES. | 1980-07-14 | RE0000063481 | B00000370505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/stevenson-selects-political-amateur-as-party-chairman-choice-of.html | STEVENSON SELECTS POLITICAL AMATEUR AS PARTY CHAIRMAN; Choice of Stephen A. Mitchell, Chicago Lawyer, Is Personal and a Split With Tradition NOW IN WASHINGTON POST Chief Counsel for House Group Is Looking Into Operations of Justice Department Stevenson Picks Political Amateur, S. A. Mitchell, for Party Chairman | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/tennessee-weighs-mkellar-defeat-hints-of-alliances-by-crump-aides.html | TENNESSEE WEIGHS M'KELLAR DEFEAT; Hints of Alliances by Crump Aides to Head Off Browning Follow Gore's Victory | True | By John N. Pophamspecial To the New York Times. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/westportonavon.html | WESTPORT-ON-AVON | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/farida-to-ask-daughters-return.html | Farida to Ask Daughters Return | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/wounded-iranian-recovers.html | Wounded Iranian Recovers | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/cloak-shops-quit-fight-with-union-independent-group-decides-to-sign.html | CLOAK SHOPS QUIT FIGHT WITH UNION; Independent Group Decides to Sign With Garment Workers to End 'Mounting Chaos' | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/french-hint-at-bid-for-allied-troops-hold-alternative-to-increased.html | FRENCH HINT AT BID FOR ALLIED TROOPS; Hold Alternative to Increased Aid by U. S. Is to Reinforce British-American Units | True | By Harold Callenderspecial To the New York Times. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/rally-by-indians-tops-browns-109-dobys-3run-homer-in-ninth-ties.html | RALLY BY INDIANS TOPS BROWNS, 10-9; Doby's 3-Run Homer in Ninth Ties Score, Glynm 4-Bagger in Twelfth Inning Wins | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/gen-pee-being-replaced-attache-at-the-chinese-embassy-was-attacked.html | GEN. PEE BEING REPLACED; Attache at the Chinese Embassy Was Attacked by Morse | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/nominees-meet-tuesday-sparkman-says-he-also-will-go-to-illinois.html | NOMINEES MEET TUESDAY; Sparkman Says He Also Will Go to Illinois After Washington | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/british-close-area-for-an-atomic-test-region-off-australia-is-ruled.html | BRITISH CLOSE AREA FOR AN ATOMIC TEST; Region Off Australia Is Ruled Dangerous for Ships, Planes -- May Be Widened Later | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/appointed-by-jewish-group.html | Appointed by Jewish Group | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/50-off-to-evangelism-congress.html | 50 Off to Evangelism Congress | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/fall-kills-volunteer-fireman.html | Fall Kills Volunteer Fireman | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/mchlla6h-rites-1tell-in-toronto-ontario-premier-is-among-the.html | M'CHLLA6H RITES 1tELI) IN TORONTO,; Ontario Premier Is Among the Bearers at Funeral Service for Canadian Publisher | True | Special to T NEW Yomo qf34r. ! | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/b-lee-hawkins.html | B. LEE HAWKINS | True | Special to T,'t Ngw NOK T1.tE. | 1980-07-14 | RE0000063481 | B00000370505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/first-army-to-mark-34th-year-monday.html | FIRST ARMY TO MARK 34TH YEAR MONDAY | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/yonkers-man-accused-in-germany.html | Yonkers Man Accused in Germany | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/brooks-win-in-10th-on-pafko-homer-63-3run-drive-off-simmons-of.html | BROOKS WIN IN 10TH ON PAFKO HOMER, 6-3; 3-Run Drive Off Simmons of Phils Enables Dodgers to Cement League Lead ROE STARS IN RELIEF ROLE Pitches Last Two Innings -- Van Cuyk Routed in Second After Yielding 3 Tallies | True | By Roscoe McGowenspecial to The New York Times. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/postal-aides-accused-report-says-38-in-chicago-paid-up-to-500-for.html | POSTAL AIDES ACCUSED; Report Says 38 in Chicago Paid Up to $500 for Promotion | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/readercherneack.html | ReaderCherneack | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/aunt-sees-eisenhower-as-great-president.html | Aunt Sees Eisenhower As 'Great President' | True | By the United Press. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/british-using-xrays-to-bring-home-more-bacon-scientists-search-for.html | British Using X-Rays to Bring Home More Bacon; Scientists Search for Hogs With Greater Number of Ribs | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/thomas-f-scanlon.html | THOMAS F. SCANLON | True | Special to ThE luw YORK TIES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/the-lagging-timetable.html | THE LAGGING TIMETABLE | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/pace-in-heidelberg-on-tour.html | Pace in Heidelberg on Tour | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/marjorie-bennett-becomes-engaged-radcliffe-graduate-betrothed-to.html | MARJORIE BENNETT BECOMES ENGAGED; Radcliffe Graduate Betrothed to Victor Benyes, Ex-St.dent at University of Istanbul | True | Special to THE NEW YORK TIMr. S. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/3-key-justice-aides-chosen-in-shakeup-by-mcgranery-three-key.html | 3 Key Justice Aides Chosen In Shake-Up by McGranery; Three Key Justice Officials Chosen In McGranery Shake-Up Program | True | By Lewis Woodspecial To the New York Times. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/reorganization-delayed-third-ave-transit-gets-more-time-to-submit.html | REORGANIZATION DELAYED; Third Ave. Transit Gets More Time to Submit Plan | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/police-crime-work-praised.html | Police Crime Work Praised | True | C. DOTTEN HEIM | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/college-is-settling-on-old-reid-estate-100yearold-manhattanville.html | COLLEGE IS SETTLING ON OLD REID ESTATE; 100-Year-Old Manhattanville Creates New Home and Moves In, All in One 'Vacation' 2 CHAPEL BELLS AWAITED Library of 90,000 Books Is Also to Come -- Ambassador's Desk Is Proud Possession | True | By Kennett Lovespecial To the New York Times. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/escape-of-an-imprisoned-american-reported-by-prague-after-7-months.html | Escape of an Imprisoned American Reported by Prague After 7 Months; U. S. Unable to Confirm News -- New Jersey Man Held Since 1948 as Spy PRAGUE ANNOUNCES AMERICAN'S ESCAPE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/gurkhas-passage-perplexes-nehru-their-transit-through-india-to.html | GURKHAS' PASSAGE PERPLEXES NEHRU; Their Transit Through India to Fight Malaya Reds Poses Problem for Britain, Too | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/harvester-plant-hit-by-wildcat-walkout.html | HARVESTER PLANT HIT BY WILDCAT WALKOUT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/troth-announced-of-miss-appleton-sewickley-girl-who-is-oldfields.html | TROTH ANNOUNCED OF MISS APPLETON; Sewickley Girl Who Is Oldfields Alumna to Be Wed to George H. Biaxter in January | True | Special to 'lg New YORK T]TES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/188-cases-of-polio-this-year.html | 188 Cases of Polio This Year | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/alexander-c-johnston.html | ALEXANDER C. JOHNSTON | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/girlie-show-rescued-justice-rules-license-cant-be-revoked-without.html | GIRLIE' SHOW RESCUED; Justice Rules License Can't Be Revoked Without Hearing | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/heads-cotton-institute-group.html | Heads Cotton Institute Group | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/inside-out-design-is-shown-in-homes-models-for-new-development.html | INSIDE OUT' DESIGN IS SHOWN IN HOMES; Models for New Development Harmonize Interiors With the Exteriors | True | By Cynthia Kellogg | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/turnerburgoyne.html | Turner--Burgoyne | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/son-born-to-the-m-t-rosars.html | Son Born to the M. T. Rosars | True | pecia! to NEV NORI TIY... | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/laplantchoate-merger-voted.html | LaPlant-Choate Merger Voted | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/j-jerome-homan.html | J. JEROME HOMAN | True | Special to Ti NuW YORK TIdiES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/aluminum-plant-expanding.html | Aluminum Plant Expanding | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/pirates-down-cubs-10-dicksons-single-in-10th-beats-rush-who-gives-5.html | PIRATES DOWN CUBS, 1-0; Dickson's Single in 10th Beats Rush, Who Gives 5 Hits | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/rhee-sees-no-hope-for-korean-peace-fighting-will-end-only-when.html | RHEE SEES NO HOPE FOR KOREAN PEACE; Fighting Will End Only When Russia Accepts Defeat, He Siays on Second Term Eve | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/frank-p-daly.html | FRANK P. DALY | True | pecia! to TIE NEW YORK TliE.. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/object-seen-upstate.html | Object Seen Upstate | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/mrs-asher-b-lans-has-a-son.html | Mrs, Asher B. Lans Has a Son | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/gaylord-corp-sells-note-issue.html | Gaylord Corp. Sells Note Issue | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/nonscheduled-lines-backed-to-fly-mails.html | NONSCHEDULED LINES BACKED TO FLY MAILS | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/brooklyn-dwellings-pass-to-new-owners.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/vico-optioned-to-indianapolis.html | Vico Optioned to Indianapolis | True | | 1980-07-14 | RE0000063481 | B00000370505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/geographys-role-for-peace-is-cited-assistant-secretary-of-state.html | GEOGRAPHY'S ROLE FOR PEACE IS CITED; Assistant Secretary of State Declares It Can Contribute Much to Stability, Progress WORLD GROUP CONVENES Hears Hickerson Urge Closer Cooperation Between the Scientists and Diplomats | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/bomber-wing-contract-let.html | Bomber Wing Contract Let | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/american-dies-in-hong-kong.html | American Dies in Hong Kong | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/naguib-warns-parties.html | Naguib Warns Parties | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/ferrier-gains-twostroke-margin-with-134-at-halfway-point-in-world.html | Ferrier Gains Two-Stroke Margin With 134 at Halfway Point in 'World' Golf; WORSHAM SECOND IN CHICAGO EVENT Slips to a 71 for 136 Total as Ferrier Leads Men Pros With 134 After a 66 DE VICENZO, COOPER NEXT Deadlock With 137s at Tam -- Campbell, Betty Jameson, Joyce Ziske Set Pace | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/eva-peron-rites-today-funeral-for-aatefirst-lady-caisi-for-hslt-in.html | EVA PERON RITES TODAY; Funeral for aatefFrst Lady CafIsI for Hslt in Normal Activities | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/us-lifts-quarantine-on-swine-in-4-states.html | U.S. LIFTS QUARANTINE ON SWINE IN 4 STATES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/state-to-renovate-historic-chamber-once-the-office-of-governors.html | STATE TO RENOVATE HISTORIC CHAMBER; Once the Office of Governors, Capitol Room Will Undergo Refurbishing in Fall | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/greatest-olympics-but-too-big-says-kirby-of-games-at-helsinki-u-s.html | Greatest Olympics but 'Too Big,' Says Kirby of Games at Helsinki; U. S. Official Who Has Attended Every Meet Since 1896 Returns With Basketball Champions and the Soccer Team | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/iss-barnes-of-virginia-beach-is-fiancee-of-ned-r-mcdavid-5th.html | iss Barnes of Virginia Beach Is Fiancee Of Ned R. McDavid 5th, Alabama Graduate | True | Special to TI IEW YORK TrF. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/events-of-interest-in-aviation-field-ham-station-cheers-homesick.html | EVENTS OF INTEREST IN AVIATION FIELD; ' Hanf Station Cheers Homesick Trainees -- Project to Study Bad-Weather Landings | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/potato-starch-use-in-paper-is-sought-maine-council-signs-contract.html | POTATO STARCH USE IN PAPER IS SOUGHT; Maine Council Signs Contract for Study to Develop New Outlets for Product | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/joins-hofstra-faculty-prof-w-h-childs-made-head-of-accounting.html | JOINS HOFSTRA FACULTY; Prof. W. H. Childs Made Head of Accounting Department | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/miner-wins-fight.html | Miner Wins Fight | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/malayan-club-drops-ban-on-asians-on-guest-nights.html | Malayan Club Drops Ban On Asians on Guest Nights | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/woman-testifies-u-s-knew-she-joined-reds.html | WOMAN TESTIFIES U. S. KNEW SHE JOINED REDS | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/hint-for-closer-ties-to-west-seen.html | Hint for Closer Ties to West Seen | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/widow-of-banker-dead-at-99.html | Widow of Banker Dead at 99 | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/jersey-talks-fail-to-end-dock-strike-they-break-up-as-insurgents.html | JERSEY TALKS FAIL TO END DOCK STRIKE; They Break Up as Insurgents Serve Court Orders on Their Union Leaders | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/bonds-and-shares-on-london-market-prices-again-move-up-slightly.html | BONDS AND SHARES ON LONDON MARKET; Prices Again Move Up Slightly, German Issues, Oil Stocks Sharing in Advance | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/new-method-seen-improving-butter-minneapolishoneywell-helps-midwest.html | NEW METHOD SEEN IMPROVING BUTTER; Minneapolis-Honeywell Helps Midwest Dairyman Develop Process to Retain Flavor | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/military-seeks-more-doctors.html | Military Seeks More Doctors | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/patous-asymmetry-marks-paris-display.html | PATOU'S ASYMMETRY MARKS PARIS DISPLAY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/jane-brown-to-be-bride-engaged-to-augustus-s-knight-jr-a-senior-at.html | JANE BROWN TO BE BRIDE; Engaged to Augustus S. Knight Jr., a Senior at Hamilton | True | j .,pecial to Tlu uxv YoK TZME.S. 1 | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/test-bagasse-newsprint-newspaper-executives-examine-product-made-by.html | TEST BAGASSE NEWSPRINT; Newspaper Executives Examine Product Made by U. S. Bureau POTATO STARCH USE IN PAPER IS SOUGHT | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/appointed-ad-manager-for-mastic-tile-corp.html | Appointed Ad Manager For Mastic Tile Corp. | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/korpa-tterson.html | Korn--Pa. tterson | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/canadian-clothing-and-footwear-exhibit-is-scheduled-to-open-here.html | Canadian Clothing and Footwear Exhibit Is Scheduled to Open Here Next Tuesday | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/argentine-embargo-imposed-on-rubber.html | ARGENTINE EMBARGO IMPOSED ON RUBBER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/radio-pronunciation-criticized.html | Radio Pronunciation Criticized | True | ALICE WALDO | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-09 | 1952-08-09 | https://www.nytimes.com/1952/08/09/archives/inventories-decline-sharply-during-june.html | INVENTORIES DECLINE SHARPLY DURING JUNE | True | | 1980-07-14 | RE0000063481 | B00000370505 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/white-plains-wins-again.html | White Plains Wins Again | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/army-plans-camps-for-emergencies-engineers-design-barracks-for.html | ARMY PLANS CAMPS FOR EMERGENCIES; Engineers Design Barracks for Quick Construction in Case of Mobilization | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/fianoee-oohadwiok-all-wesleyan-grajuate-.html | Fianoee o {:Ohadwiok },.!: a:ll,' Wesleyan: Gra)Juate." .. ?,· " ·, , | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/composer-26-wins-2-awards.html | Composer, 26, Wins 2 Awards | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/watercolor-survey.html | WATERCOLOR SURVEY | True | By Stuart Preston | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/picnic-spots-on-the-hudson-sites-along-river-shore-are-cool-refuges.html | PICNIC SPOTS ON THE HUDSON; Sites Along River Shore Are Cool Refuges From Hot City | True | By Charles Grutzner | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/young-love-summer-for-two-by-laura-cooper-rendina-216-pp-boston.html | Young Love; SUMMER FOR TWO. By Laura Cooper Rendina. 216 pp. Boston: Little, Brown & Co. $2.50. For Ages 12 and Up. | | NORA KRAMER. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/iaryl-vbue-wf-isijuit-ghurh-sister-honor-maid-at-marriage-in-st.html | IARYL VBUE WF{ I'":SIJUIT' 'GHUR{H'...; Sister Honor Maid at Marriage in St, Teresa's tO Lawrence Hall, Cornell Graduate | True | S.uedal ts Nzw Yoc Tm. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miss-lin-chu-plans-wedding-next-month.html | MISS LIN CHU PLANS WEDDING NEXT MONTH | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/need-for-engineers-schools-are-turning-out-only-20000-of-the-50000.html | Need for Engineers; Schools Are Turning Out Only 20,000 of the 50,000 Wanted | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/safety-unit-notes-fund-drive-gains-citizens-traffic-group-attracts.html | SAFETY UNIT NOTES FUND DRIVE GAINS; Citizens Traffic Group Attracts Aid of Small Business Men -- Hopes to Raise $250,000 | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/records-h-m-v-distribution-in-america-of-his-masters-voice.html | RECORDS; H. M. V.; Distribution in America Of His Master's Voice | True | By Harold C. Schonberg | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/prices-set-for-hay-in-drought-areas-program-to-relieve-kentucky-and.html | PRICES SET FOR HAY IN DROUGHT AREAS; Program to Relieve Kentucky and Tennessee Starts Soon -- Rains Forecast in South | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-air-around-us-in-the-ionosphere-in-the-stratosphere-in-the.html | The Air Around Us; IN THE IONOSPHERE IN THE STRATOSPHERE IN THE TROPOSPHERE | True | By Waldemar Kaempffert | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/100-britons-coming-in-teacher-trade-arrive-tomorrow-and-tuesday-to.html | 100 BRITONS COMING IN TEACHER TRADE; Arrive Tomorrow and Tuesday to Exchange Positions With Americans for Year | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/brooks-rout-phils-loes-hurls-60-victory-then-rutherford-wins-under.html | BROOKS ROUT PHILS; Loes Hurls 6-0 Victory, Then Rutherford Wins Under Lights, 4-2 CAMPANELLA PACES DRIVE Connects for Homers in Each Game as Dodgers Increase Lead to Eight Lengths DODGERS VANQUISH PHILS, 6-0 AND 4-2 | True | By Roscoe McGowenspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/news-of-the-world-of-stamps-spa-to-hold-convention-in-city-this.html | NEWS OF THE WORLD OF STAMPS; S.P.A. to Hold Convention In City This Week -- Coin Exhibits | True | By Kent B. Stiles | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/railroads-new-cars-dome-equipment-added-to-streamliners-linking-st.html | RAILROADS: NEW CARS; Dome Equipment Added to Streamliners Linking St. Louis and Texas Cities | True | By Ward Allan Howe | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/survey-notes-rise-in-electric-bills-but-u-s-power-commissions.html | SURVEY NOTES RISE IN ELECTRIC BILLS; But U. S. Power Commission's Survey Sets Average Cost Near Record Low | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/4-held-in-stabbing-of-couple-in-theatre.html | 4 HELD IN STABBING OF COUPLE IN THEATRE | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/corruption-runs-far-deeper-than-politics-a-sociologist-examines.html | ' Corruption Runs Far Deeper Than Politics'; A sociologist examines the causes behind the breakdown of our ethics and integrity. Corruption Runs Far Deeper Than Politics | True | By Marshall B. Clinard | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/idealists-in-a-hurry-the-rise-of-totalitarian-democracy-by-j-l.html | Idealists in a Hurry; THE RISE OF TOTALITARIAN DEMOCRACY. By J. L. Talmon. 366 pp. Boston: The Beacon Press. $4. | True | By Crane Brinton | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miss-robinson-to-wed-duke-u-sophomore-is-engaged-to-robert-hutchins.html | MISS ROBINSON TO WED; Duke U. Sophomore Is Engaged to Robert Hutchins Bird | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-magellanic-cloud-the-mixed-men-by-a-e-van-vogt-223-pp-new-york.html | The Magellanic Cloud; THE MIXED MEN. By A. E. Van Vogt. 223 pp. New York: Gnome Press. $2.75. | True | J. F. M. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/dr-fisher-sails-for-u-s-archbishop-of-canterbury-ready-to-be.html | DR. FISHER SAILS FOR U. S.; Archbishop of Canterbury Ready to Be Confused With 'Red Dean' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/double-trouble-the-mixedup-twins-written-and-illustrated-by-carolyn.html | Double Trouble; THE MIXED-UP TWINS. Written and illustrated by Carolyn Haywood. 125 pp. New York: William Morrow & Co. $2.50. For Ages 4 to 8. | True | SARAH CHOKLA GROSS. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/ghavam-aide-reported-seized.html | Ghavam Aide Reported Seized | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/new-fiber-resists-great-heat.html | New Fiber Resists Great Heat | True | W. K. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/bridge-opening-leads-against-slams-they-present-problems-and-are.html | BRIDGE: OPENING LEADS AGAINST SLAMS; They Present Problems, And Are Subject to Subdivisions | True | By Albert H. Morehead | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/smrleymackrell.html | SMrley--MacKrell | True | Special to Tnz Nzw Yoc Tr. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/rhee-is-still-formidable-but-opposition-is-mounting-even-koreans.html | RHEE IS STILL FORMIDABLE BUT OPPOSITION IS MOUNTING; Even Koreans Who Dislike His Methods Back Him as the Only National Figure | True | By George Barrettspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/-a-crying-need-for-the-cleansing-lash-of-laughter.html | ' A Crying Need for the Cleansing Lash of Laughter' | True | By Walt Kelly | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/jim-thorpe-rests-well-he-shows-slight-improvement-in-nevada.html | JIM THORPE RESTS WELL; He Shows 'Slight Improvement' in Nevada Hospital | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/thelma-jean-logan-fiancee.html | Thelma Jean Logan Fiancee | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/henry-f-hellman.html | HENRY F. HELLMAN | True | Special to T v YOJLK T],-rZ. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/world-youth-unit-names-officers.html | World Youth Unit Names Officers | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/onecandidate-show.html | One-Candidate Show | True | | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-renaissance-bridge-classic-art-an-introduction-to-the-italian.html | The Renaissance Bridge; CLASSIC ART: An introduction to the Italian Renaissance. By Heinrich Wolfflin. Translated from the German by Peter and Linda Murray. Introduction by Herbert Read. 200 illustrations. 289 pp. A Phaidon Press Book. New York: Garden City Books. $6.50. | True | By Francis Henry Taylor | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/fatal-nerve-gases-tested-in-britain-medical-journal-describes-the.html | FATAL NERVE GASES TESTED IN BRITAIN; Medical Journal Describes the Effects of Compounds That Strike Without Warning | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/n-m-merrck-to-we0-u-s-consulate-aide-to-marry-miss-avril.html | N, M, MERRICK TO WE0; U, S, Consulate Aide to Marry/ Miss Avril Urquhart-Laing | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-world-of-music-results-of-crosscountry-trip-by-motor-are.html | THE WORLD OF MUSIC; Results of Cross-Country Trip by Motor Are Revealed by Concert Manager | True | By Ross Parmenter | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/open-for-business.html | OPEN FOR BUSINESS? | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/pacific-veteran-to-direct-3d-marine-reserve-area.html | Pacific Veteran to Direct 3d Marine Reserve Area | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/economists-differ-over-u-s-outlook-business-analysts-fear-decline.html | ECONOMISTS DIFFER OVER U. S. OUTLOOK; Business Analysts Fear Decline When Government Cuts Its Defense Spending EXPERTS IN DISAGREEMENT They See No Recession in Near Future -- Basic Stability of the Nation Is Stressed ECONOMISTS DIFFER OVER U. S. OUTLOOK | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/gretchen-merrill-broker-to-be-wed-former-figureskating-leader.html | GRETCHEN MERRILL, BROKER TO BE WED; Former Figure-Skating Leader Engaged to William O. Gay, Partner in Firm Here | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/corry-trophy-won-by-independence-dominys-star-boat-compiles-most.html | CORRY TROPHY WON BY INDEPENDENCE; Dominy's Star Boat Compiles Most Points in 5-Day Series at Great South Bay | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/hiss-case-shaping-up-as-a-campaign-issue-stevensons-role-in-the.html | HISS CASE SHAPING UP AS A CAMPAIGN ISSUE; Stevenson's Role in the Trial Already Being Criticized by Republicans | True | By William S. Whitespecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miss-agnes-r-grant.html | MISS AGNES R. GRANT | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/920-choice-victor-in-whitney-stakes-counterpoint-beats-mandingo-by.html | 9-20 CHOICE VICTOR IN WHITNEY STAKES; Counterpoint Beats Mandingo by 3 1/2 Lengths at Saratoga -- Tahitian King Scores 9-20 CHOICE VICTOR IN WHITNEY STAKES | True | By James Roachspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/durable-decoration.html | Durable Decoration | True | By Gladys Gough | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/new-dublin.html | NEW DUBLIN | True | DERMOT MCNAMARA. | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/marietta-l-newton-wed-in-bradford-pa.html | MARIETTA L. NEWTON WED IN BRADFORD, PA. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mlle-le-docteur-annoys-vietminh-brain-surgeon-braves-enemy-bullets.html | MLLE. LE DOCTEUR ANNOYS VIETMINH; Brain Surgeon Braves Enemy Bullets to Fly Her 'Copter to Aid French Wounded | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miss-ann-e-hayes-en6a6ed-tomarry-graduate-of-wilson-college-is.html | MISS ANN E. HAYES EN6A6ED TO MARRY; Graduate of Wilson College Is Fiancee of WiUiam Romaine, Air Reserve Officer I | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/stevenson-expects-reduction-in-defense-spending-by-54-governor.html | Stevenson Expects Reduction In Defense Spending by '54; Governor Believes Bipartisan Foreign Policy Can Be Restored -- Would Not Let Communists Seize Formosa STEVENSON SIGHTS DEFENSE CUT IN '54 | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/arroz-victor-on-coast-shows-way-to-stranglehold-in-la-jolla.html | ARROZ VICTOR ON COAST; Shows Way to Stranglehold in La Jolla Handicap | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/sarawak-acts-on-riots-declares-state-of-emergency-to-meet-red.html | SARAWAK ACTS ON RIOTS; Declares State of Emergency to Meet Red Violence | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/a-loving-midwife-wide-neighborhoods-by-mary-breckinridge-366-pp-new.html | A Loving Midwife; WIDE NEIGHBORHOODS. By Mary Breckinridge. 366 pp. New York: Harper & Bros. $4. | True | By Lucy Freeman | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/dodgers-sign-coast-pitcher.html | Dodgers Sign Coast Pitcher | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/indian-larder-full-20-million-hunger-peasants-in-4-states-jobless.html | INDIAN LARDER FULL, 20 MILLION HUNGER; Peasants in 4 States, Jobless From Crop Failures, Cannot Buy Food That Is Available FOOD GLUTS INDIA; 20 MILLION HUNGER | True | By Robert Trumbullspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/fine-time-for-him-to-show-up.html | FINE TIME FOR HIM TO SHOW UP' | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/hoover-gives-plan-to-fight-inflation-in-address-at-portland-ore-he.html | HOOVER GIVES PLAN TO FIGHT INFLATION; In Address at Portland, Ore., He Prescribes Stimulation of Scientific Discovery | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miss-marilyn-m-rice-fiancee-of-veteran.html | MISS MARILYN M. RICE FIANCEE OF VETERAN | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/insurance-man-dies-of-polio.html | Insurance Man Dies of Polio | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/geography-can-help.html | GEOGRAPHY CAN HELP | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/150000-sought-for-scholarships.html | $150,000 Sought for Scholarships | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mrs-harry-chandler-of-publishing-family.html | MRS. HARRY CHANDLER OF PUBLISHING FAMILY | True | | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/greeneyed-monster-jennys-adopted-brothers-written-and-illustrated.html | Green-eyed Monster; JENNY'S ADOPTED BROTHERS. Written and illustrated by Esther Averill. 32 pp. New York: Harper & Bros. $1.50. For Ages 5 to 8. | True | C. E. VAN NORMAN. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/goodyear-workers-win-10cent-pay-rise.html | GOODYEAR WORKERS WIN 10-CENT PAY RISE | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/40793-at-monmouth-wager-3182456-40793-in-jersey-wager-3182456.html | 40,793 at Monmouth Wager $3,182,456; 40,793 IN JERSEY WAGER $3,182,456 | True | By Michael Straussspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/eschenhelmerlhn.html | Eschenhelmer--l-hn | True | SPWEMD TO FNWS TIME | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/resident-offices-report-on-trade-retailers-optimistic-on-third.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Optimistic on Third Quarter Outlook -- Reorders Placed for Coats and Suits | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/aviation-noise-c-a-a-group-is-seeking-ways-to-halt-increasing-din-a.html | AVIATION: NOISE; C. A. A. Group Is Seeking Ways to Halt Increasing Din at Urban Airfields | True | By Frederick Graham | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mi55-j-i-60ll-na-islabride-escortedby-father-at-wedding-in-east.html | MI55 J. I. 60lL Na ISLA'BRIDE; EScortedfby Father at Wedding in East Northport to Joseph Qiatfini. Medical | True | Student | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/barbara-beekley-becomes-a-bride-she-is-escorted-by-father-at.html | BARBARA BEEKLEY BECOMES A BRIDE; She Is Escorted by Father at Marriage in West Hartford to Robert Fenton Meyers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/missruth-slosser-pittsburgh-bride-she-wears-niss-organcly-at-er.html | MISS;RUTH SLOSSER :PITTSBURGH BRIDE; She Wears. SNiSS Orgni'rdy :a't !er Mart.[age in Church to Wi[l!a?:'."Oarter Oilkey | True | SPENSA TO NEW YK TISD | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/descent-in-cave-begins-first-of-explorers-of-cavern-in-pyrenees.html | DESCENT IN CAVE BEGINS; First of Explorers of Cavern in Pyrenees Carries Diver's Suit | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/browns-option-overmire-send-lefthander-to-toronto-fannin-is.html | BROWNS OPTION OVERMIRE; Send Left-Hander to Toronto -- Fannin Is Recalled | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/newnnkoerbel.html | NewnnKoerbel | True | Special to Tm NEW No Tir. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/vales-directory-is-ready.html | Vale's Directory Is Ready | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/catherine-l-stewart-a-bride.html | Catherine L. Stewart a Bride | True | Spectat to T lw YoP 'lr.s. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/brazil-again-acts-on-foreign-films-dropping-of-movies-from-list-of.html | BRAZIL AGAIN ACTS ON FOREIGN FILMS; Dropping of Movies From List of 'Essential' Imports Part of Protectionist Policy | True | By Sam Pope Brewerspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mrs-andre-corthis.html | MRS. ANDRE CORTHIS | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/elisabeth-y-mcnalr-affianced.html | Elisabeth Y. McNalr Affianced | True | Special to Tree your | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/-mrs-ralph-m-takami-i.html | [ MRS. RALPH M. TAKAMI I | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/getting-out-the-vote.html | GETTING OUT THE VOTE | True | | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/yacht-sunbeam-ii-wins-meislahn-craft-victor-in-star-class-series-at.html | YACHT SUNBEAM II WINS; Meislahn Craft Victor in Star Class Series at Lake George | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/italian-shipyards-speed-new-liner-27500ton-andrea-doria-set-to-sail.html | ITALIAN SHIPYARDS SPEED NEW LINER; 27,500-Ton Andrea Doria Set to Sail for New York Dec. 11 on Her Maiden Voyage | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/grableburke.html | Grable--Burke | True | Special to T Nw YOR TtMr. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/rayguns-blazing-space-hawk-by-anthony-gilmore-274-pp-new-york.html | Ray-Guns Blazing SPACE HAWK. By Anthony Gilmore. 274 pp. New York: Greenberg. $2.75. | True | S. V. GERSON. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/question-of-federal-aid-for-the-schools-is-raised-as-an-issue-in.html | Question of Federal Aid for the Schools Is Raised as an Issue in the Election | True | By Murray Illson | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/policecapt-boylg-of-bronx-is-dead-commander-of-the-wakefieldi.html | POLICECAPT, BOYLg OF* BRONX IS DEAD; ..Commander of the Wakefieldl Pr?inot Was Admitted 'to NewI York Bar at' Age of 45 1 | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/your-move-first-book-of-chess-by-i-a-horowitz-and-fred-renfield-126.html | Your Move; FIRST BOOK OF CHESS. By I. A. Horowitz and Fred Renfield. 126 pp. Index. New York: Sterling Publishing Company. $2. For Ages 10 and Up. | True | GEORGE Y. WELLS. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-dance-london-editor-of-dance-news-finds-eager-public.html | THE DANCE: LONDON; Editor of 'Dance News' Finds Eager Public | True | By Anatole Chujoy | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/lionel-c-moise.html | LIONEL C. MOISE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/2-mystery-callers-slay-man-at-door-youths-seen-running-from-house.html | 2 MYSTERY CALLERS SLAY MAN AT DOOR; Youths Seen Running From House in Brooklyn After Attack Near Midnight MYSTERY VISITORS SLAY MAN AT DOOR | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-uneasy-retreat-the-wooden-statue-by-dorothy-mackinder-236-pp.html | The Uneasy Retreat; THE WOODEN STATUE. By Dorothy Mackinder. 236 pp. New York: McMullen Books. $2.95. | True | JOHN W. CHASE. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/single-package-thefts-truckers-biggest-loss.html | Single Package Thefts Truckers' Biggest Loss | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/legion-elects-official-h-m-walker-tops-insurgents-heads.html | LEGION ELECTS OFFICIAL; H. M. Walker Tops Insurgents, Heads Pennsylvania Group | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/hubes-road-to-riches-their-town-by-wilbur-daniel-steele-311-pp-new.html | Hube's Road to Riches; THEIR TOWN. By Wilbur Daniel Steele. 311 pp. New York: Doubleday & Co. $3.50. | True | WILLIAM PEDEN. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/helen-prnrgst-i-rose-wed-spt-3i.html | HELEN PRNRGST I rOSE WED SPT. 3i | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/automobiles-history-fords-fiftieth-anniversary-next-year-will.html | AUTOMOBILES: HISTORY; Ford's Fiftieth Anniversary Next Year Will Recall an Industrial Landmark | True | By Bert Pierce | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/hose-on-for-days-runs-up-bill.html | Hose on for Days Runs Up Bill | True | | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/homers-decide-31-gernert-and-dimaggio-of-red-sox-connect-in-10th-of.html | HOMERS DECIDE, 3-1; Gernert and DiMaggio of Red Sox Connect in 10th Off Yanks SAIN IS VICTIM OF UPRISING Raschi Yields Circuit Drive to Throneberry in Third - Benton Wins in Relief RED SOX VANQUISH YANKS IN 10TH, 3-1 | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/special-kind-of-pool-to-fit-the-dooryard-a-wellhead-may-be-turned.html | SPECIAL KIND OF POOL TO FIT THE DOORYARD; A Wellhead May Be Turned Into a Safe And Adaptable Water Feature | True | By Anderson McCully | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/a-special-harvest-leaves-flowers-or-seeds-of-herbs-are-gathered-and.html | A SPECIAL HARVEST; Leaves, Flowers or Seeds of Herbs Are Gathered and Dried for Future Use | True | By Gertrude B. Fiertz | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/negro-vote-now-a-major-target-in-campaign-northern-states-having-a.html | NEGRO VOTE NOW A MAJOR TARGET IN CAMPAIGN; Northern States Having a Large Negro Population Seen as Critical Areas | True | By James Restonspecial To The New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/french-swimmers-lead-japan-2112-boiteux-wins-from-hashizume-in.html | FRENCH SWIMMERS LEAD JAPAN, 21-12; Boiteux Wins From Hashizume in 800-Meter Free-Style as 2-Day Paris Meet Starts | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/albany-wdllq-i0riiss-51tultz-she-is-married-to-james-r-adams.html | aLBaNY WDllq I0R'll-SS. 51tULTZ; She.' Is Married to James R. Adams, Williams Graduate, Former Officer in Navy | True | Special 'to Tits Nmv Nom s. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mrs-leonora-cohen-braille-transcriber.html | MRS. LEONORA COHEN, BRAILLE TRANSCRIBER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miss-fl00dfin3ee-of-nolistg-golq-former-student-at-radcliffe-will.html | MISS FL00DFI/N(3EE OF NOLIST'g g0lq; Former Student at Radcliffe Will Be Wed to Michael J. Arlen, Harvard Alumnus | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/holyoke-nuptials-for-susan-russell-brides-two-sisters-are-honor.html | HOLYOKE NUPTIALS FOR SUSAN RUSSELL; Bride's Two Sisters Are Honor Matrons at Her Marriage to Donald R. Dwight | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/potato-panic-in-london-shortage-attributed-to-farmers-delay-in.html | POTATO PANIC IN LONDON; Shortage Attributed to Farmers' Delay in Harvesting Crop | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/lane-sees-u-s-shift-on-katyn-massacre.html | LANE SEES U. S. SHIFT ON KATYN MASSACRE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/talk-with-harold-lamb.html | Talk With Harold Lamb | True | By Nash K. Burger | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/lake-carriers-name-b-b-lewis.html | Lake Carriers Name B. B. Lewis | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/150-chess-players-open-tournament-25-nations-are-represented-at.html | 150 CHESS PLAYERS OPEN TOURNAMENT; 25 Nations Are Represented at Helsinki -- Russia Is Put in Section With U. S. | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/young-career-men-get-new-tax-posts-three-are-appointed-assistant.html | YOUNG CAREER MEN GET NEW TAX POSTS; Three Are Appointed Assistant Commissioners in Revenue Bureau Reorganization | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/claimants-to-lincoln-bust-join-to-seek-100000.html | Claimants to Lincoln Bust Join to Seek $100,000 | True | By the United Press. | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miss-muriel-duenewald-wed.html | Miss Muriel Duenewald Wed | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/robber-seizes-4900-fleess-in-victims-car.html | ROBBER SEIZES $4,900, FLEES IN VICTIM'S CAR | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miss-emily-seaman-is-married-upstate.html | MISS EMILY SEAMAN IS MARRIED UPSTATE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/tv-in-new-york-trend-is-to-hollywood-and-more-film.html | TV IN NEW YORK; Trend Is To Hollywood And More Film | True | By Jack Gould | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/sylvia-wales-affianced.html | Sylvia Wales Affianc'ed | True | SPeCial to Tz Nw No. 'zigs. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/avco-buys-iowa-property.html | Avco Buys Iowa Property | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/scandinavia-has-many-idle-ships-falling-freight-rates-bring-layups.html | SCANDINAVIA HAS MANY IDLE SHIPS; Falling Freight Rates Bring Lay-Ups in Norse, Swedish and Danish Ports | True | | 1980-07-14 | | |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/economic-education-workshop.html | Economic Education Workshop | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/emil-w-burkhart.html | EMIL W. BURKHART | True | Special to Ts N=-" .'oK TXIF-S. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/bless-me-lady-710-first.html | Bless Me Lady, 7-10, First | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/upholds-discount.html | Upholds Discount | True | RICHARD SPERO | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/rams-waterfield-click-pro-football-champions-capture-navy-relief.html | RAMS, WATERFIELD CLICK; Pro Football Champions Capture Navy Relief Game, 45-6 | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/douglas-reproves-truman-on-fund-tells-democrats-in-connecticut.html | DOUGLAS REPROVES TRUMAN ON FUND; Tells Democrats in Connecticut White House Has Been 'a Little Careless' on Appropriations | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mary-weare-married-in-bedford-church-to-paul-g-birdsau-50-harvard.html | Mary Weare Married in Bedford Church To Paul G. BirdsaU, '50 Harvard Alumnus | True | Special to THE NEW YOC TnES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/jewelry-industry-opens-show-today-normal-fall-season-forecast-with.html | JEWELRY INDUSTRY OPENS SHOW TODAY; Normal Fall Season Forecast With Bookings Expected to Top Year Ago by 20% | True | By George Auerbach | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/u-s-wins-zone-final-in-davis-cup-tennis-u-s-downs-canada-in-davis.html | U. S. Wins Zone Final In Davis Cup Tennis; U. S. DOWNS CANADA IN DAVIS CUP PLAY | True | By the United Press. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/all-dressed-up-and-.html | All Dressed Up and . . . | True | JAMES B. MCMANUS. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/peace-move-gains-in-army-pier-tieup-strike-leader-pledges-lifting.html | PEACE MOVE GAINS IN ARMY PIER TIE-UP; Strike Leader Pledges Lifting of Picket Line -- Jersey City Formula Is Favored | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/by-way-of-report-drama-on-artistic-youth-planned-other-items.html | BY WAY OF REPORT; Drama on Artistic Youth Planned -- Other Items | True | By Howard Thompson | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/freccia-on-nbc-podium-strauss-haydn-and-stravinsky-works-open.html | FRECCIA ON N.B.C. PODIUM; Strauss, Haydn and Stravinsky Works Open 3-Concert Series | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/reading-faults-traced-to-a-variety-of-causes.html | Reading Faults Traced To a Variety of Causes | True | | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/u-n-air-score-rises-to-20-migs-downed-in-6-days-in-korea-fliers.html | U. N. AIR SCORE RISES TO 20 MIG'S DOWNED IN 6 DAYS IN KOREA; Fliers Have One of Best Weeks of War -- Allies Lost Eight Craft, None in Sky Fights RED SUPPLY LINES RIPPED See-Saw Land Struggles on for Two Hills -- Truce Talks Ready for Resumption U. N. AIR TOLL RISES TO 20 MIG'S DOWNED | | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/heat-in-motors-cut-by-new-lubricants.html | HEAT IN MOTORS CUT BY NEW LUBRICANTS | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/yugoslavs-deny-bulgarian-charge.html | Yugoslavs Deny Bulgarian Charge | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/health-unit-gains-in-fight-on-rabies-drive-led-by-federal-service.html | HEALTH UNIT GAINS IN FIGHT ON RABIES; Drive Led by Federal Service Cuts Dog Cases -- 500,000 Humans in Peril Yearly | True | By Bess Furmanspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/hudson-river-race-is-set-next-sunday-more-than-200-craft-likely-in.html | HUDSON RIVER RACE IS SET NEXT SUNDAY; More Than 200 Craft Likely in Outboard Marathon -- Title Inboard Regatta Slated | True | By Clarence E. Lovejoy | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/party-rifts-a-problem-for-both-candidates-what-differences-can-be.html | PARTY RIFTS A PROBLEM FOR BOTH CANDIDATES; What Differences Can Be Resolved And What Must Be Bypassed Are The Major Concerns Now STRATEGY TO BE MAPPED | True | By Arthur Krock | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/treasure-chest.html | Treasure Chest | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/socialists-nominate-mclevy.html | Socialists Nominate McLevy | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mig-downed-at-chinnampo.html | MIG Downed at Chinnampo | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/cesium-teletherapy-a-project-to-reduce-the-cost-of-radiation.html | Cesium Teletherapy; A Project to Reduce the Cost Of Radiation Treatments | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/dullyschneider.html | Dully---Schneider | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/gaitskell-assails-british-arms-cut-laborite-accuses-churchill-of.html | GAITSKELL ASSAILS BRITISH ARMS CUT; Laborite Accuses Churchill of 'Semi-Isolationist' Stand in Not Consulting Allies | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/photographers-fined-leader-2-aides-plead-guilty-in-westchester.html | PHOTOGRAPHERS FINED; Leader, 2 Aides Plead Guilty in Westchester Excursion | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/a-sunny-summers-outing-in-the-utah-desert.html | A SUNNY SUMMER'S OUTING IN THE UTAH DESERT | True | By Linzee King Davis | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/londons-americana.html | LONDON'S AMERICANA | True | By W. A. Darlingtonlondon. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/louisa-r-coffin-aii-upstati-all-souls-church-tnnersville-scene-of.html | LOUISA R. COFFIN AII UPSTATI; All Souls Church, Tnnersville Scene of Her Wedding to Nicholas Hoyt Witte | True | SpecJ to v ozx 3'o4. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/135-beck-hanover-first-at-westbury-emerson-hanover-runnerup-in.html | 13-5 BECK HANOVER FIRST AT WESTBURY; Emerson Hanover Runner-Up in Greater Orlando Trot, Half a Length Behind | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/buy-american-act-ties-up-purchasing-quartermaster-office-asking.html | BUY AMERICAN' ACT TIES UP PURCHASING; Quartermaster Office Asking Munitions Board to Clarify Restrictions on Imports WOOLEN ORDERS HELD UP Materials Lacking Here, Some Textile Plants Say They Can't Bid on Military Contracts | True | By Herbert Koshetz | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/child-to-mrs-de-koenigsberg-2d.html | Child to Mrs. de Koenigsberg 2d | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mrs-c-l-weinberg-has-child.html | Mrs. C. L. Weinberg Has Child | True | Special to T N‚-w Nou | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/one-mans-meat.html | ONE MAN'S MEAT' | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miss-siebert-a-future-bride.html | Miss Siebert A Future Bride | True | peal to LTEW YO Tzars. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/j-f-dgallagh-sbrm-n-jersbn-her-sisteris-maid-of-honr-at-wedding-in-.html | -J- -F- D..GALLAGH SBRm N JERSBN; = her Sister-Is Maid of Hon)r at Wedding in Short Hills to John S. M. McIlvaine _ . | True | Special to T Nw Yo | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/windsor-gets-queens-doctor.html | Windsor Gets Queen's Doctor | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/new-england-losses-heavy.html | New England Losses Heavy | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/wood-field-and-stream-wildlife-service-again-could-thwart-hunters.html | Wood, Field and Stream; Wildlife Service Again Could Thwart Hunter's Hope of More Liberal Rules | True | By Raymond R. Camp | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/15000-aides-sought-for-polio-auxiliary.html | 15,000 AIDES SOUGHT FOR POLIO AUXILIARY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/hermangoldberger.html | Herman--Goldberger | True | Special to NEW YOP. TMZS. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/decimal.html | DECIMAL | True | BANCROFT H. BROWN. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/premier-threatens-to-quit.html | Premier Threatens to Quit | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/i-miss-brackenridge-to-be-physicians-bridel.html | I Miss' Brackenridge to Be Physician's Bridel | True | Impecial to E No{uc T'Laizs. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/son-to-mrs-milton-rosenthal.html | Son to Mrs. Milton Rosenthal | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/elected-trustees-of-adelphi.html | Elected Trustees of Adelphi | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/joan-ross-engaged-to-henry-g-spratt.html | JOAN ROSS ENGAGED TO HENRY G. SPRATT | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/moon-the-hard-way-takeoff-by-cyril-m-kornbluth-218-pp-new-york.html | Moon the Hard Way; TAKEOFF. By Cyril M. Kornbluth. 218 pp. New York: Doubleday & Co. $2.75. | True | J. FRANCIS McCOMAS. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/midsummer-events-field-days-and-gladiolus-shows-are-scheduled.html | MIDSUMMER EVENTS; Field Days and Gladiolus Shows Are Scheduled | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miss-cone-swim-victor-takes-the-100meter-backstroke-title-at.html | MISS CONE SWIM VICTOR; Takes the 100-Meter Backstroke Title at Flushing Meadow | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/adenauer-calls-saar-key-to-french-amity.html | ADENAUER CALLS SAAR KEY TO FRENCH AMITY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/observations-on-the-west-german-film-scene-vast-reichowned-ufa.html | OBSERVATIONS ON THE WEST GERMAN FILM SCENE; Vast, Reich-Owned UFA Movie Combine De-Cartelized by New Law -- Addenda | True | By Jack Raymondbonn. | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/indians-he-married-joe-meek-by-stanley-vestal-illustrated-with.html | Indians He Married; JOE MEEK. By Stanley Vestal. Illustrated with photographs. 336 pp. Caldwell, Idaho: The Caxton Printers. $5. | True | LEWIS NORDYKE. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/advance-units-reach-camp.html | Advance Units Reach Camp | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/larry-low-paces-sailing-leads-in-north-jersey-comet-class-series-at.html | LARRY LOW PACES SAILING; Leads in North Jersey Comet Class Series at Oceanport | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/camera-notes-two-field-trips-planned-for-convention-guests.html | CAMERA NOTES; Two Field Trips Planned For Convention Guests | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/monarch-of-nepal-takes-full-power-tribhubana-ends-his-palace.html | MONARCH OF NEPAL TAKES FULL POWER; Tribhubana Ends His Palace 'Captivity' to Displace Rule of Land's Congress Party | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/righteous-anger.html | RIGHTEOUS ANGER' | True | DANIEL 1VJ[. CANAVAN. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/5-die-in-east-german-bus-wreck.html | 5 Die in East German Bus Wreck | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/a-critic-wiretaps-alexander-calder-a-critic-wiretaps-calder.html | A Critic Wiretaps Alexander Calder; A Critic Wiretaps Calder | True | LONDON.By Eric Newton | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/liceball-elgin-ribton-bridb-she-is-married-to-g-eginald-bishop-jr.html | /LICE,.BALL' ELGIN ? RIBTON BRIDB; ' She Is Married to G. !eginald Bishop Jr. in 'T. rinity Church ' 3 Clergymen Officiate | True | S .pectal to. Izw Yorac T,s. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-world.html | THE WORLD | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/frenchchinese-red-trade-cited.html | French-Chinese Red Trade Cited | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/oneacters.html | ONE-ACTERS | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/newcomastuar.html | Newcoma--Stuar | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/nam-pier-charge-is-cited-in-hoboken-industry-asserts-city-control.html | N.A.M. PIER CHARGE IS CITED IN HOBOKEN; Industry Asserts City Control of Waterfront Would Have Resulted in 'Patronage' | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/churches-urged-to-aid-defense.html | Churches Urged to Aid Defense | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/argentine-orders-parking-space.html | Argentine Orders Parking Space | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/a-l-p-asks-police-ouster.html | A. L. P. Asks Police Ouster | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/air-students-end-tour-of-country-111-foreign-youths-from-15-nations.html | AIR STUDENTS END TOUR OF COUNTRY; 111 Foreign Youths From 15 Nations Arrive Here on Last Leg of Visit to U. S. Bases | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/assessment-survey-begins.html | Assessment Survey Begins | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/nelson-titus-hoadley.html | NELSON TITUS HOADLEY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mobile-unit.html | MOBILE UNIT | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/states-are-saluted-48-flags-dedicated-in-ceremony-on-asbury-park.html | STATES ARE SALUTED; 48 Flags Dedicated in Ceremony on Asbury Park Boardwalk | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/lennie-pretends-lunch-for-lennie-by-catherine-woolley-illustrated.html | Lennie Pretends; LUNCH FOR LENNIE. By Catherine Woolley. Illustrated by Meg Wohberg. 48 pp. New York: William Morrow & Co. $2. For Ages 5 to 8. | True | LOIS PALMER. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/viewing-a-volcano-thousands-visit-hawaiis-boiling-lava-pool.html | VIEWING A VOLCANO; Thousands Visit Hawaii's Boiling Lava Pool | True | By Jack Miller | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/vintage-water-wanted-must-be-five-to-twenty-years-old-so-as-to.html | Vintage Water Wanted; Must Be Five to Twenty Years Old So As to Contain Tritium | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/manual-is-offered-to-increase-sales-detailed-planning-guide-held.html | MANUAL IS OFFERED TO INCREASE SALES; Detailed Planning Guide Held Aiding Business Men With Merchandising Problems | True | By William M. Freeman | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/historic-breakthrough.html | HISTORIC BREAK-THROUGH | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-financial-week-improved-steel-production-tempered-by-looming.html | THE FINANCIAL WEEK; Improved Steel Production Tempered by Looming Labor Troubles -- Stock Market Turns Firmer | True | By John G. Forrest | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/child-to-mrs-spyros-skouras-jr1.html | Child to Mrs. Spyros Skouras Jr.1 | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/ada-names-economist-head-of-executive-board.html | A.D.A. Names Economist Head of Executive Board | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/truman-welcomes-acheson-in-storm-walks-out-under-umbrella-to-greet.html | TRUMAN WELCOMES ACHESON IN STORM; Walks Out Under Umbrella to Greet Secretary Returning From Pacific Parley | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/secular-bach-earthy-quality-is-shown-in-wedding-cantatas.html | SECULAR BACH; Earthy Quality Is Shown In Wedding Cantatas | True | R. P. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/sauyanthomas-married-in-jersey-clowned-in-slipper-satin-for-her.html | SAU,YANTHOMAS [ MARRIED IN JERSEY /; Clowned in Slipper Satin for Her Wedding in Montclair to Richard H. Dearly | True | Special to Taz Nrw Yo Tns. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/in-the-hive-the-flying-nation-by-dorothy-e-crowder-illustrated-by.html | In the Hive; THE FLYING NATION. By Dorothy E. Crowder. Illustrated by Helen Haywood. 156 pp. New York: Roy Publishers. $2.50. For Ages 9 to 13. | True | PHYLLIS FENNER. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miner-employment-lowest-in-13-years.html | MINER EMPLOYMENT LOWEST IN 13 YEARS | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/eva-perons-body-taken-to-capitol-full-military-honors-mark.html | EVA PERON'S BODY TAKEN TO CAPITOL; Full Military Honors Mark Procession -- Argentines Avoid Earlier Crushes | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/hollywood-topics-the-jazz-singer-first-talkie-again-before-the.html | HOLLYWOOD TOPICS; ' The Jazz Singer,' First Talkie, Again Before the Camera -- New Foundation | True | By Thomas M. Pryorhollywood. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/not-for-sundays-only-personalism-by-emmanuel-mounier-translated-by.html | Not For Sundays Only; PERSONALISM. By Emmanuel Mounier. Translated by Philip Mairet. 132 pp. New York: The Grove Press. $3.50. | True | By Frederick Schumacher | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/gold-ore-to-yield-uranium.html | Gold Ore to Yield Uranium | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/big-british-union-in-strike-gesture-engineers-plan-poll-of-800000.html | BIG BRITISH UNION IN STRIKE GESTURE; Engineers Plan Poll of 800,000 Members on Direct Action or Overtime, Piecework Ban | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/colorados-publicityshy-san-luis-valley-hidden-between-high-mountain.html | COLORADO'S PUBLICITY-SHY SAN LUIS VALLEY; Hidden Between High Mountain Ranges, It Is a Peaceful, Scenic Area | True | By Marshall Sprague | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/veterans-pick-bolender-illinois-cafe-owner-elected-by.html | VETERANS PICK BOLENDER; Illinois Cafe Owner Elected by China-India-Burma Ex-G. I.'s | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/m-g-sullivan-dies-circulation-chief-gannett-papers-aide-since-35.html | M. G. SULLIVAN DIES; CIRCULATION CHIEF; Gannett Papers' Aide Since '35 Was 64 -- Former Executive for Hearst and The World | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/hungarian-winners-honored.html | Hungarian Winners Honored | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/rain.html | RAIN | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/anzus-parley-points-up-vast-pacific-problems-relations-of-the-west.html | ANZUS PARLEY POINTS UP VAST PACIFIC PROBLEMS; Relations of the West to That Half of The World Are Still Unsettled | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/victor-hugo-prophet.html | Victor Hugo, Prophet | True | TRACY D. MYGATT. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/misbiega-is-wer-torhoneill-faculty-member-atnew-haveni-state.html | MISS'BIEGA IS WER' TO'R.H.O'NEILL '; Faculty Member atNew Haven'i State College. Bride of Yale Alumnus in WallinEford | True | Spe?laltO Z'gw Yoa .. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/three-series.html | THREE SERIES | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/no-monkey-business-in-summer-opera-is-king-of-the-cincinnati-zoo.html | NO MONKEY BUSINESS; In Summer, Opera Is King Of The Cincinnati Zoo | True | By Betty A. Dietzcincinnati. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/tomtoms-and-cymbals-music-merchants-convention-is-melange-of-sound.html | TOM-TOMS AND CYMBALS; Music Merchants' Convention Is Melange Of Sound, Fury and Trade Talk | True | By John Briggs | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/wager-loophole-closed-bookmakers-must-register-and-pay-tax-before.html | WAGER LOOPHOLE CLOSED; Bookmakers Must Register and Pay Tax Before Starting | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/woman-aids-fight-on-jets-decibels-air-force-major-gets-hurryup-call.html | WOMAN AIDS FIGHT ON JETS' DECIBELS; Air Force Major Gets Hurry-Up Call From MacDill Base as Din Jolts Personnel | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miss-joan-f-lawloi-married-to-officer.html | MISS JOAN F. LAWLOI MARRIED TO OFFICER | True | Special to TRgNEW NogK TrMzs. t | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/odonnellhccarthy-.html | O'Donnell--HcCarthy ] | True | Special to Tz Nw YOK Tar, s. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/sports-of-the-times-the-rajah-speaks-out.html | Sports of The Times; The Rajah Speaks Out | True | By John Drebinger | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miss-truman-sees-army-review.html | Miss Truman Sees Army Review | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/its-not-wise-to-be-wise-way-to-wisdom-by-karl-jaspers-translated.html | It's Not Wise To Be Wise; WAY TO WISDOM. By Karl Jaspers. Translated from the German by Ralph Manheim. 208 pp. New Haven: Yale University Press. $3. | True | By T. V. Smith | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/island-for-touring-canadas-prince-edward-province-is-small-but.html | ISLAND FOR TOURING; Canada's Prince Edward Province Is Small But Crammed With Picturesque Sights | True | By Eunice Telfer Juckett | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/iranian-situation-disturbs-acheson-secretary-is-expected-to-call.html | IRANIAN SITUATION DISTURBS ACHESON; Secretary Is Expected to Call Early Meetings to Discuss Solution of Issues There | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/military-pressure-theory-is-tested-again-in-korea-air-power-is.html | MILITARY PRESSURE THEORY IS TESTED AGAIN IN KOREA; Air Power Is Called Upon in an Effort to Make the Enemy Sign a Fair Truce | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/smith-graduateismarried-in-hackensack-churchto-dr-richard-howard.html | .Smith Graduate-Is:Married in Hackensack.; Church-to Dr. .:Richard H"oward | True | Lange | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/bishop-defies-reds-on-german-church-dibelius-ending-his-neutrality.html | BISHOP DEFIES REDS ON GERMAN CHURCH; Dibelius, Ending His Neutrality on East-West German Issues, Charges Interference | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/imibs-greenwood-becobies-fiancee-holtonarms-teacher-will-be-bride.html | IMIBS GREENWOOD BECOblES FIANCEE; Holton-Arms Teacher Will Be Bride of Frank L. Metcalf Northeastern U. Alumnus | True | Special to NL'W No' | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/william-j-francis.html | WILLIAM J. FRANCIS | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/market-in-money-tightest-since-33-while-banks-make-5fold-use-of.html | MARKET IN MONEY TIGHTEST SINCE '33; While Banks Make 5-Fold Use of Federal Reserve Funds, Borrowing Rate Is High MARKET IN MONEY TIGHTEST SINCE '33 | True | By George A. Mooney | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/india-is-a-mind-the-philosophy-of-sarvepalli-radhakrishnan-edited.html | India Is a Mind; THE PHILOSOPHY OF SARVEPALLI RADHAKRISHNAN. Edited by Paul Arthur Schilpp. 883 pp. New York: Tudor Publishing Company. $7.50. | True | By Gerald Heard | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/walteen-watton-becomes-engaged-masters-school-alumna-will-be.html | WALTEEN WATTON BECOMES ENGAGED; Masters School Alumna Will Be Married in October to James Julian Ratibun | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/-nope-havent-seen-any-flying-saucers.html | ' NOPE -- HAVEN'T SEEN ANY FLYING SAUCERS' | True | | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/tennis-week-fetes-set-for-newport-several-debutantes-will-be.html | TENNIS WEEK FETES SET FOR NEWPORT; Several Debutantes Will Be Presented at Parties, First of Which Is on Thursday | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/sparkman-sees-byrds-support.html | Sparkman Sees Byrd's Support | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/seton-hall-to-start-4story-science-hall.html | SETON HALL TO START 4-STORY SCIENCE HALL | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miss-doris-barnett-married-in-suburbs.html | MISS DORIS BARNETT MARRIED IN SUBURBS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/south-gets-more-showers.html | South Gets More Showers | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/bonn-eyes-foreign-trade-chief-negotiator-on-prewar-debts-outlines.html | BONN EYES FOREIGN TRADE; Chief Negotiator on Pre-War Debts Outlines Problem | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/drought-spells-distress-regional-effects-of-the-long-dry-spell-will.html | DROUGHT SPELLS DISTRESS; Regional Effects of the Long Dry Spell Will Be Felt by Many Besides Farmers | True | By Luther A. Hustonspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mr-peter-barlow-has-son.html | Mr,. Peter Barlow Has Son, | True | Spec'al to Ng od | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/eisenhower-urges-more-aid-for-aged-by-u-s-and-states-he-also-asks.html | EISENHOWER URGES MORE AID FOR AGED BY U. S. AND STATES; He Also Asks Wider Pensions and Stresses His Sensitivity to the Need for Security GETS PLEA ON TAX BUREAU General Said to Be Interested in Making It Independent, but Is Noncommittal EISENHOWER BACKS MORE AID FOR AGED | True | By W. H. Lawrencespecial to the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/new-show-at-museum-exhibition-coincides-with-meeting-of-the-psa.html | NEW SHOW AT MUSEUM; Exhibition Coincides With Meeting of the P.S.A. | True | By Jacob Deschin | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miss-mary-a-neuhoff-gm-collins-engaged.html | MISS MARY A. NEUHOFF, G. M. COLLINS ENGAGED | True | Special tT. Ngw YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/optimism-is-seen-justified-in-the-fight-against-polio-latest-field.html | Optimism Is Seen Justified In the Fight Against Polio; Latest Field Tests Are Based on Fact That the Virus Produces Its Own Antibodies | True | By Howard A. Rusk M.d. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/making-pacific-policy.html | MAKING PACIFIC POLICY | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/brooklyn-cricket-victor-staten-island-beaten-as-tilley-takes-5.html | BROOKLYN CRICKET VICTOR; Staten Island Beaten as Tilley Takes 5 Wickets for 9 Runs | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/ricelewis.html | Rice--Lewis | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/grimealbert.html | Grime--Albert | True | spectl to Nv YO | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/i-mrs-julius-finkel-i-i.html | I MRS. JULIUS FINKEL I I | True | Special to Trz Nuw YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/many-writers-few-plays-creative-minds-appear-to-have-lost-heat-and.html | MANY WRITERS; FEW PLAYS; Creative Minds Appear To have Lost Heat And Originality | True | By Arthur Miller | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/baseball-fan-slain-in-holdup.html | Baseball Fan Slain in Hold-Up | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/spanish-designers-praised-for-styling.html | SPANISH DESIGNERS PRAISED FOR STYLING | True | | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/events-of-interest-in-shipping-world-customs-receipts-reflecting.html | EVENTS OF INTEREST IN SHIPPING WORLD; Customs Receipts, Reflecting Drop in World Trade, Decline $15,000,000 in Half Year | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/jamestown-n-y-ends-strike.html | Jamestown, N. Y., Ends Strike | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/nuni-anbneldi-formibsshellinqi-she-s-wed-to-r-a-mckinley-a.html | Nuni AnB-.nELDI FORMIBSSHELLINQI; She !s Wed to R. A. McKinley, a Physsloian, in Weston, Corm, --His Father Officiates | True | Sgpcial to Tml N Yolx Tg. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/obituary-of-a-people-underground-the-story-of-a-people-by-joseph.html | Obituary Of a People; UNDERGROUND: The Story of a People. By Joseph Tenenbaum. 532 pp. New York: Philosophical Library. $4.50. | True | A. W. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mme-chiang-flies-east-leaves-for-honolulu-to-receive-treatment-for.html | MME. CHIANG FLIES EAST; Leaves for Honolulu to Receive Treatment for Skin Ailment | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-long-ears-said-stop-the-jungle-and-the-damned-by-hassoldt-davis.html | The Long Ears Said 'Stop!'; THE JUNGLE AND THE DAMNED. By Hassoldt Davis. Illustrated with Photographs. 306 pp. New York and Boston: Duell, Sloan & Pearce and Little, Brown & Co. $4.50. | True | By Robert C. Lewis | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/interstellar-travel-destination-universe-by-a-e-van-vogt-295-pp-new.html | Interstellar Travel; DESTINATION: UNIVERSE! By A. E. Van Vogt. 295 pp. New York: Pellegrini & Cudahy. $3. | True | J. F. M. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/fast-start.html | Fast Start | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/army-biological-post-is-filled.html | Army Biological Post Is Filled | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/adams-restoration-under-way.html | Adams Restoration Under Way | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/beaten-by-subway-thugs-brooklyn-man-61-is-robbed-of-33-by-holdup.html | BEATEN BY SUBWAY THUGS; Brooklyn Man, 61, Is Robbed of $33 by Hold-Up Pair | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/leo-f-weber.html | LEO F. WEBER | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mrs-john-s-rath-has-daughter.html | Mrs. John S. Rath Has Daughter | True | gpecial to Tz Nv YORK TIMZS. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/new-recess-indicated.html | New Recess Indicated | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/heads-kenilworth-post-office.html | Heads Kenilworth Post Office | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/u-s-unemployment-statistics-fail-to-show-effects-of-the-recent.html | U. S. Unemployment Statistics Fail to Show Effects of the Recent National Steel Strike | True | By J. E. McMahon | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/tprof-robert-richardson.html | tPROF. ROBERT RICHARDSON] | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-shirtsleeves-rolled-up-shirtsleeve-economics-by-william-a-paton.html | The Shirtsleeves Rolled Up; SHIRTSLEEVE ECONOMICS. By William A. Paton. 460 pp. New York: Appleton-Century-Crofts. $4. | True | L. V. C. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/and-they-all-lived-happily-venus-unmasked-by-evelyn-herbert-247-pp.html | And They All Lived Happily; VENUS UNMASKED. By Evelyn Herbert. 247 pp. New York: Dodd, Mead & Co. $3. | True | ISABELLE MALLET. | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/things-are-tough-all-over.html | THINGS ARE TOUGH ALL OVER' | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/dezehsullivan.html | DezeH---Sullivan | True | Slcial to Tm Nzw Yo TLZS. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/limpert-dagostino.html | Limpert -- D'Agostino | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/40-wacs-wafs-to-be-honored.html | 40 WACS, WAFS to Be Honored | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-man-who-sculptured-mountains-give-the-man-room-the-story-of.html | The Man Who Sculptured Mountains; GIVE THE MAN ROOM: The Story of Gutzon Borglum. By Robert J. Casey and Mary Borglum. Illustrated. 326 pp. Indianapolis: Bobbs-Merrill Company. $4.50. | True | By Samuel Lubell | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/bad-weather-eases-bus-strike-hardship.html | BAD WEATHER EASES BUS STRIKE HARDSHIP | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/seeks-to-avert-voting-fraud.html | Seeks to Avert Voting Fraud | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/stevenson-as-administrator.html | Stevenson as Administrator | True | DONALD MCDONALD | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/fashion-show-aids-newport-hospital-summer-colonys-younger-set.html | FASHION SHOW AIDS NEWPORT HOSPITAL; Summer Colony's Younger Set Models Clothing, Jewelry From Paris, New York | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/variations-in-ferns-fronds-assume-different-forms-occasionally.html | VARIATIONS IN FERNS; Fronds Assume Different Forms Occasionally | True | WALTER S. ALLEN. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/wallace-stops-elby-in-8th.html | Wallace Stops Elby in 8th | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/polio-becoming-menace-in-egypt-lack-of-experience-with-the-disease.html | POLIO BECOMING MENACE IN EGYPT; Lack of Experience With the Disease Cited by Physicians on Study Tour of U. S. | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/indians-beat-browns-with-2-runs-in-ninth-and-cut-yanks-lead-to-1-12.html | Indians Beat Browns With 2 Runs in Ninth and Cut Yanks' Lead to 1 1/2 Games; ERROR HELPS TRIBE SCORE 7-5 TRIUMPH Indians Register Twice When Marsh Drops Easter's Fly in Ninth at St. Louis BYRNE'S PASSES COSTLY Two Walks by Brown Hurler, Sacrifice Precede Miscue -- Doby Wallops No. 26 | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/asia-institute-offers-course.html | Asia Institute Offers Course | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/charles-fraser.html | CHARLES FRASER | True | Special to THZ ,zw YOgK TIMZS. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/western-michigans-sand-dune-country.html | WESTERN MICHIGAN'S SAND DUNE COUNTRY | True | By Charles W. White | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/layne-demands-chance-at-heavyweight-title-after-decision-over.html | Layne Demands Chance at Heavyweight Title After Decision Over Charles; UTAH BOXER EAGER TO FACE WALCOTT Layne, With a 1950 Decision Over Champion, Asks for Title Clash 'Anywhere' 5 STITCHES TAKEN IN LIP ' He Never Hurt Me,' Charles Says -- Verdict of Dempsey Disputed by Writers | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/made-assistant-curator-of-hayden-planetarium.html | Made Assistant Curator Of Hayden Planetarium | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/a-british-view-of-the-honolulu-conference.html | A BRITISH VIEW OF THE HONOLULU CONFERENCE | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/more-on-fair-trade.html | MORE ON FAIR TRADE | True | J.J. FINKLESTEIN | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/historic-big-sea-day-celebrated-in-jersey.html | HISTORIC BIG SEA DAY CELEBRATED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/price-increases-in-city-cut-real-wages-of-many-women-real-income.html | Price Increases in City Cut Real Wages of Many Women; REAL INCOME CUT FOR MANY WOMEN | True | By Will Lissner | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/exwife-of-richest-indian-mrs-anna-l-barnett-wed-to-crazy-jack-in.html | EX-WIFE OF RICHEST INDIAN; Mrs. Anna L. Barnett, Wed to 'Crazy Jack' in 1920, Dies at 72 | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | L. B. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/moro-bandit-chief-gives-up.html | Moro Bandit Chief Gives Up | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/martha-w-floyd-i-to-become-bride-pittsfield-girl-garland-school.html | ]MARTHA W. FLOYD i TO BECOME BRIDE /; Pittsfield Girl, Garland School Alumna, Will Be Married to William A. Selke | True | Special to Ts Naw Yox TXHSS. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/shifts-are-made-in-federal-posts-northrop-is-under-secretary-of.html | SHIFTS ARE MADE IN FEDERAL POSTS; Northrop Is Under Secretary of Interior Department, Succeeding Searles | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/televisions-rhodes-scholar-bergen-evans-injects-wit-and-showmanship.html | TELEVISION'S RHODES SCHOLAR; Bergen Evans Injects Wit And Showmanship Into Role as Quizmaster | True | By Larry Wolterschicago. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/in-the-valley-of-europes-destiny-a-dream-of-continental-cooperation.html | In the Valley of Europe's Destiny; A dream of continental cooperation may hinge upon the attitude of the Ruhr industrialists. Europe's Valley of Destiny | True | By Theodore H. White | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/essayist-at-the-dials-point-in-one-ear-by-eric-sevareid-258-pp-new.html | Essayist at the Dial's Point; IN ONE EAR. By Eric Sevareid. 258 pp. New York: Alf .d A. Knopf. $2.95. | True | By Cabell Phillips | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/notes-on-science-patent-applications-are-fewer-britains-guided.html | NOTES ON SCIENCE; Patent Applications Are Fewer -- Britain's Guided Missile | True | W. K. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/braves-option-george-crowe.html | Braves Option George Crowe | True | | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/jersey-to-carry-the-ball.html | Jersey to Carry the Ball | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-roots-in-golinsk-the-landsmen-by-peter-martin-367-pp-boston.html | The Roots in Golinsk; THE LANDSMEN. By Peter Martin. 367 pp. Boston: Little, Brown & Co. $3.75. | True | By Anzia Yezierska | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/alas-poor-dane.html | ALAS, POOR DANE! | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mary-l-jenkins-fiancee-engnged-to-lieut-vincent-m-creedon-of-the.html | MARY L. JENKINS FIANCEE; Engaged to Lieut. Vincent M. Creedon of the Navy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/9th-mrs-manville-wins-divorce.html | 9th Mrs. Manville Wins Divorce | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/refugee-agency-set-for-last-bow-truman-puts-d-p-commission-due-to.html | REFUGEE AGENCY SET FOR LAST BOW; Truman Puts D. P. Commission, Due to Expire Aug. 31, Unde the State Department | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/britain-to-curb-forces-in-japan.html | Britain to Curb Forces in Japan | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/our-changing-climate.html | OUR CHANGING CLIMATE | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-mind-takes-a-hand-are-your-troubles-psychosomatic-by-j-a-winter.html | The Mind Takes a Hand; ARE YOUR TROUBLES PSYCHOSOMATIC? By J. A. Winter, M. D. 222 pp. New York: Julian Messner. $3.50. | True | By Frank G. Slaughter | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/i-lucille-ward-i.html | I LUCILLE WARD I | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/sub-fleet-second-calumets-markyewell-710-takes-american-derby-at.html | SUB FLEET SECOND; Calumet's Mark-Ye-Well, 7-10, Takes American Derby at Chicago MARCADOR FINISHES THIRD Victor Earns Second $100,000 Prize in 3 Weeks -- Arcaro Gains 29th 1952 Stake | True | By the United Press. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/levane-to-coach-hawk-five.html | Levane to Coach Hawk Five | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/-bombs-help-battle-on-sleeping-sickness.html | ' BOMBS] HELP BATTLE ON SLEEPING SICKNESS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/equestrian-cup-to-argentina.html | Equestrian Cup to Argentina | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/aussie-sprint-star-returns.html | Aussie Sprint Star Returns | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/earliest-voyagers-to-america-sifted-newtown-conn-salesman-is.html | EARLIEST VOYAGERS TO AMERICA SIFTED; Newtown, Conn., Salesman Is Winnowing Data on Norse Who Preceded Columbus | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/sibyl-c-farr-is-married-becomes-bride-in-englewood-of-john-beueler.html | SIBYL C. FARR IS MARRIED; Becomes Bride in Englewood of! John Beueler Lange | True | spect to tax Nzw Yo. ='m. [ | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-wonder-of-xrays-beatrice-perry-xray-technician-by-dorothy.html | The Wonder of X-Rays; BEATRICE PERRY, X-RAY TECHNICIAN. By Dorothy Tooker. 250 pp. New York: Dodd, Mead & Co. $2.50. For Ages 14 to 18. | True | ALBERTA EISEMAN. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/two-police-mobbed-after-dice-arrest-crowd-of-200-sends-patrolmen-to.html | TWO POLICE MOBBED AFTER DICE ARREST; Crowd of 200 Sends Patrolmen to Car for Shelter -- Five Radio Cars Rescue Them | True | | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/quintuplets-born-at-roosevelt-hospital.html | Quintuplets Born at Roosevelt Hospital | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-nation.html | THE NATION | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/eastern-states-triumph-beat-middle-states-72-for-bruneau-tennis-cup.html | EASTERN STATES TRIUMPH; Beat Middle States, 7-2, for Bruneau Tennis Cup | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/yorkshire-gets-87-for-3-battles-sussex-as-rain-hits-english-cricket.html | YORKSHIRE GETS 87 FOR 3; Battles Sussex as Rain Hits English Cricket Program | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/cosmic-shorts-imagination-unlimited-science-fiction-and-science.html | Cosmic Shorts; IMAGINATION UNLIMITED. Science Fiction and Science. Edited by Everett F. Bleiler and T. E. Dikty. 430 pp. New York: Farrar, Straus & Young. $3.50. | True | J. F. M. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-political-campaign-as-four-cartoonists-see-it.html | THE POLITICAL CAMPAIGN -- AS FOUR CARTOONISTS SEE IT | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/colombians-decline-posts.html | Colombians Decline Posts | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/threeset-defeat-for-miss-connolly-doris-hart-scores-upset-in.html | THREE-SET DEFEAT FOR MISS CONNOLLY; Doris Hart Scores Upset in Eastern Tennis -- Sedgman Extended by Brown THREE-SET DEFEAT FOR MISS CONNOLLY | True | By William J. Briordyspecial to The New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/new-abbey-theatre-to-rise.html | New Abbey Theatre to Rise | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/noahs-ark-hunted-on-mt-ararat.html | Noah's Ark Hunted on Mt. Ararat | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/struck-by-train-on-dare-and-dies.html | Struck by Train on Dare and Dies | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/suzanne-fsk-to-be-bride.html | Suzanne F;sk to Be Bride | True | Speda.t to Yo T's. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/library-schedules-music-for-the-week.html | LIBRARY SCHEDULES MUSIC FOR THE WEEK | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/outcast-the-silver-mink-written-and-illustrated-by-ivan-t-sanderson.html | Outcast; THE SILVER MINK. Written and illustrated by Ivan T. Sanderson. 162 pp. Boston: Little, Brown & Co. $2.50. For Ages 12 to 16. | True | ELIZABETH HODGES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/williamsthompson.html | Williams---Thompson | True | S!3ecial to T Nw No Tr. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/parties-for-service-men-52-association-lists-events-for-week-dances.html | PARTIES FOR SERVICE MEN; 52 Association Lists Events for Week -- Dances, Dinners Set | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/rising-taxes-vex-bay-state-cities-ouster-of-cambridge-manager-and.html | RISING TAXES VEX BAY STATE CITIES; Ouster of Cambridge Manager and Warning to Boston's Mayor are Examples | True | By John H. Fentonspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/british-foreign-policy-now-deep-in-politics-split-on-german-accord.html | BRITISH FOREIGN POLICY NOW DEEP IN POLITICS; Split on German Accord Expected To Bring Series of Partisan Attacks | True | By Clifton Danielspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/for-medical-research-public-is-said-to-desire-larger-state-federal.html | For Medical Research; Public Is Said to Desire Larger State, Federal Allotments | True | FREDDY HOMBURGER | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/oconnells-reach-maine-new-yorkers-guest-of-state-arrive-to-live.html | O'CONNELLS REACH MAINE; New Yorkers, Guest of State, Arrive to Live 'Billy's Dream' | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/two-divisions-off-for-camp-training-1700-of-seventyseventh-head-for.html | TWO DIVISIONS OFF FOR CAMP TRAINING; 1,700 of Seventy-seventh Head for Drum in a Bus Convoy -- Forty-second Entrains | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/bob-kuntz-captures-westchester-amateur-golf-laurels-by-defeating.html | Bob Kuntz Captures Westchester Amateur Golf Laurels by Defeating Goodwin; BONNIE BRIAR STAR TRIUMPHS, 2 AND 1 Bob Kuntz Wins Westchester Amateur as Goodwin Fails on 3-Foot Putt on 17th LEADS, 3 UP, AFTER NINTH Victor Beats Cole and Loser Defeats Bill Kuntz by 1 Up in Semi-Final Matches | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/to-discuss-narcotics-fight.html | To Discuss Narcotics Fight | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/vietminh-reports-rout-indochina-reds-tell-of-wiping-out-chinese.html | VIETMINH REPORTS ROUT; Indo-China Reds Tell of Wiping Out Chinese Nationalist Unit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/farley-chides-dulles-calls-his-criticism-of-foreign-policy.html | FARLEY CHIDES DULLES; Calls His Criticism of Foreign Policy 'Illogical and Silly' | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mossadegh-balked-on-dictator-role-irans-senate-refuses-to-give-full.html | MOSSADEGH BALKED ON DICTATOR ROLE; Iran's Senate Refuses to Give Full Powers to Premier -New Crisis Is Indicated MOSSADEGH BALKED ON DICTATOR ROLE | True | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/rhee-bids-reds-mend-ways.html | Rhee Bids Reds Mend Ways | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/strikes-over-prices-continue-in-brazil.html | STRIKES OVER PRICES CONTINUE IN BRAZIL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/margaret-joan-mcoy-is-wed-in-westfielb.html | MARGARET JOAN M'COY IS WED IN WESTFIELB | True | SpeCial to Tin | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/us-labeled-as-false-democracy-in-widened-spanish-attack-on-west.html | U.S. Labeled as 'False Democracy' In Widened Spanish Attack on West; DEMOCRACY OF U. S. RIDICULED IN SPAIN | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-need-to-doubt.html | The Need to Doubt | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/companionate-costumes.html | Companionate Costumes | True | By Virginia Pope | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/india-spurs-development-sets-up-body-to-direct-projects-under.html | INDIA SPURS DEVELOPMENT; Sets Up Body to Direct Projects Under Five-Year Plan | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/iranian-girls-protest-flunking.html | Iranian Girls Protest 'Flunking' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/zeke-drives-home-first.html | Zeke Drives Home First | True | | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/arnall-quits-post-as-price-director-truman-plea-fails-president.html | ARNALL QUITS POST AS PRICE DIRECTOR; TRUMAN PLEA FAILS; President Holds Up Acceptance of Resignation, Urging He Stay Till After Election BUT GEORGIAN IS ADAMANT Says the Press of Own Affairs, and Not Steel Price Rise, Is Cause -- Due to Go Sept. 1 ARNALL QUITS POST AS PRICE DIRECTOR | True | By Charles E. Eganspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/betty-smith-injured-in-auto.html | Betty Smith Injured in Auto | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/authors-query.html | Author's Query | True | MELVIN WOLFSON, | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/two-kinds-of-art-noguchi-sculptures-and-a-war-panorama.html | TWO KINDS OF ART; Noguchi Sculptures and A War Panorama | True | By Aline B. Louchheim | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/200-routed-by-cavein-philadelphia-street-collapses-second-time-in.html | 200 ROUTED BY CAVE-IN; Philadelphia Street Collapses Second Time in Year | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/40000000-workers-now-carry-illness-injury-indemnity-policies.html | 40,000,000 Workers Now Carry Illness, Injury Indemnity Policies | True | By Thomas P. Swift | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/r-j-reynolds-married-tobacco-heir-wed-in-georgia-to-mrs-muriel.html | R. J. REYNOLDS MARRIED; Tobacco Heir Wed in Georgia to Mrs. Muriel Greenough | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/2-scholarships-offered.html | 2 Scholarships Offered | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/passport-difficulties-practices-of-bureau-in-dealing-with.html | Passport Difficulties; Practices of Bureau in Dealing With Applicants Criticized | True | HOWARD MUMFORD JONES | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/market-is-erratic-in-cottonseed-oil-price-of-spot-crude-hit-14c-in.html | MARKET IS ERRATIC IN COTTONSEED OIL; Price of Spot Crude Hit 14c in December, 9c in April and 13c in June | True | By Burton Crane | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/thousandyear-voyage-to-worlds-of-another-solar-system-is-a-dream-of.html | Thousand-Year Voyage to Worlds of Another Solar System Is a Dream of Rocketeers | True | By Waldemar Kaempffert | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/after-the-sweet-music-the-bride-by-margaret-h-freydberg-217-pp-new.html | After the Sweet Music; THE BRIDE. By Margaret H. Freydberg. 217 pp. New York: Harper & Bros. $2.75. | True | JANE COBB. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/col-baldwin-smith-eisenhower-war-aide.html | COL. BALDWIN SMITH, EISENHOWER WAR AIDE | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/new-hampshire-u-names-dean.html | New Hampshire U. Names Dean | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/angehlae.html | AngeH--lae | True | SpeCial to NV Yo. Tnz.. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/villages-battle-to-remain-rural-saw-mill-river-communities-oppose.html | VILLAGES BATTLE TO REMAIN RURAL; Saw Mill River Communities Oppose $12,500,000 Project of Carbide Corporation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/parish-to-mark-50th-year.html | Parish to Mark 50th Year | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/nixon-to-start-campaign-aug20.html | Nixon to Start Campaign Aug. 20 | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/alice-newman-to-be-married.html | Alice Newman to Be Married | True | Spal to THE NSW YO TJS. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/toys-that-educate-and-amuse.html | Toys That Educate and Amuse | True | By Dorothy Barclay | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/nn-long-is-fiancee-of-john-t-prather.html | NN LONG IS FIANCEE : OF JOHN T. PRATHER | True | SpeCial to NV Yo. Tnz.. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/monkeys-in-trees-bring-upstate-jungle-touch.html | Monkeys in Trees Bring Upstate Jungle Touch | True | By the United Press. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/pirates-farm-2-hurlers-will-call-more-rookies.html | Pirates Farm 2 Hurlers, Will Call More Rookies | True | By the United Press. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/six-killed-in-british-maneuvers.html | Six Killed in British Maneuvers | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/former-f-b-i-man-will-assist-chelf-r-a-collier-succeeds-mitchell.html | FORMER F. B. I. MAN WILL ASSIST CHELF; R. A. Collier Succeeds Mitchell, New Democratic Chairman, in Justice Department Inquiry | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/nohitter-in-junior-baseball.html | No-Hitter in Junior Baseball | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | By J. P. Shanley | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/trade-record-set-in-world-during-51-despite-barriers-u-n-figures.html | TRADE RECORD SET IN WORLD DURING '51 DESPITE BARRIERS; U. N. Figures Show Total Was $76,000,000,000 or Triple the Aggregate for 1937 SHARP RISE FOR U. S. CITED Defense Orders Spur Growth -Free World's Exports to Red Nations Show Decline TRADE RECORD SET IN WORLD FOR '51 | True | By A. M. Rosenthal Special to the New York Times | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/unity.html | Unity | True | JACOB M. FRIEDLAND. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/old-sod.html | OLD SOD | True | RICHARD PILANT. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/going-through-the-motions.html | GOING THROUGH THE MOTIONS' | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/dorothy-head-gains-final.html | Dorothy Head Gains Final | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/to-aid-in-lighthouse-drive.html | To Aid in Lighthouse Drive | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/eastern-netmen-beaten-lose-to-middle-atlantic-team-by-54-in-corish.html | EASTERN NETMEN BEATEN; Lose to Middle Atlantic Team by 5-4 in Corish Cup Play | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/dublin-proposed-as-site-of-1956-olympic-riding.html | Dublin Proposed as Site Of 1956 Olympic Riding | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/westray-b-boyce-wed-inldfkl-ughter-of-former-wajchef-married-in.html | WESTRAY B. BOYCE WED INLDFKL; ' [Jughter of Former WA(J'Ch]ef Married in Poolesville '!;o ' James Roy Nicholas | True | Special to Hv Yoc Tazu. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/12-years-blanked-out-veteran-dead-for-15-minutes-relives-teenage.html | 12 YEARS 'BLANKED OUT'; Veteran 'Dead' for 15 Minutes Relives Teen-Age Memories | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-forgotten.html | THE FORGOTTEN | True | WALTER S. SPENCER. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/major-sports-news.html | Major Sports News | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/andersonbacon.html | AndersonBacon | True | Special tollw Yolc Tllr.s. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/michael-w-calvey.html | MICHAEL W. CALVEY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/enter-the-soil-conditioners-testing-continues-with-an-array-of-new.html | ENTER THE SOIL CONDITIONERS; Testing Continues With an Array of New Chemical Materials Which Promise Improved Structure for Certain Soils | True | By Richard Bradfield | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/welcome-perch.html | WELCOME PERCH' | True | | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/new-issues.html | NEW ISSUES | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/scenery-is-a-bore-the-shoals-of-capricorn-by-f-d-ommanney.html | Scenery Is a Bore'; THE SHOALS OF CAPRICORN. By F. D. Ommanney. Illustrated with photographs. 322 pp. New York: Harcourt Brace & Co. $4. | True | By William McFee | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/from-coast-to-coast-small-fruits-are-popular-for-midsummer-crop.html | FROM COAST TO COAST; Small Fruits Are Popular For Midsummer Crop | True | By Olive E. Allen | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/world-move-to-end-double-taxes-on-trade-and-investments-gains-world.html | World Move to End Double Taxes On Trade and Investments Gains; World Move to Wipe Out Double Taxation On Trade and Investments Gains Ground | True | By Brendan M. Jones | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/shot-fells-suspect-in-a-fatal-stabbing.html | SHOT FELLS SUSPECT IN A FATAL STABBING | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/new-tampa-airport-large-field-and-modern-buildings-are-ready-for.html | NEW TAMPA AIRPORT; Large Field and Modern Buildings Are Ready for the Tourists Who Fly | True | By Richard Fay Warner | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/womens-golf-set-at-rye-tomorrow-miss-bruning-will-not-defend-title.html | WOMEN'S GOLF SET AT RYE TOMORROW; Miss Bruning Will Not Defend Title in Tri-County Event at Apawamis Club | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/cuban-faith-healer-back-on-air.html | Cuban Faith Healer Back on Air | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/alexander-scores-foe-on-civil-rights-says-republicans-are-hoping-to.html | ALEXANDER SCORES FOE ON CIVIL RIGHTS; Says Republicans Are Hoping to Deceive Voters Through Platform and Declarations | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/u-s-starts-action-against-oil-group-big-international-companies-see.html | U. S. STARTS ACTION AGAINST OIL GROUP; Big International Companies See Charge a Step in Drive for Government Control INQUIRY GOES BACK TO '28 ' Free Enterprise' Takes Credit for Bringing World Output to Present High Level U. S. STARTS ACTION AGAINST OIL GROUP | True | By J. H. Carmical | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/nato-goals-in-sight-despite-some-setbacks-years-accomplishments.html | NATO GOALS IN SIGHT DESPITE SOME SETBACKS; Year's Accomplishments Will Fall Not Far Short of the Program Laid Down at Lisbon Meeting PROBLEMS OF NEXT TWO YEARS | True | By C. L. Sulzberger | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/reservists-gather-for-training-cruise.html | RESERVISTS GATHER FOR TRAINING CRUISE | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/forging-of-checks-by-addicts-grows-counterfeit-trend-is-down-but.html | FORGING OF CHECKS BY ADDICTS GROWS; Counterfeit Trend Is Down but Crimes to Get Narcotics Rise, Secret Service Reports | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/man-wounded-by-flyswatter.html | Man Wounded by Fly-Swatter | True | | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/test-for-gamma-rays-civil-defense-dosimeters-tell-amount-of.html | Test for Gamma Rays; Civil Defense 'Dosimeters' Tell Amount of Radiation Received | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/new-labor-board-tackles-hard-job-its-powers-limited-it-faces-heavy.html | NEW LABOR BOARD TACKLES HARD JOB; Its Powers Limited, It Faces Heavy Calendar and There Is Lewis in the Background | True | By A. H. Raskin | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/new-haven-line-blocked-trains-rerouted-in-derailment-of-freight-at.html | NEW HAVEN LINE BLOCKED; Trains Rerouted in Derailment of Freight at Clinton | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/new-york.html | New York | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/i-mary-k-krebs-is-engaged.html | i Mary K. Krebs Is Engaged | True | S | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/tigers-turn-back-the-white-sox-61-newhouser-halts-chicagoans-with.html | TIGERS TURN BACK THE WHITE SOX, 6-1; Newhouser Halts Chicagoans With Five Hits, Gaining His Fifth Victory | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/psychology-for-the-teenagers.html | Psychology for the Teen-Agers | True | LEONARD BUDER. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/a-spinsters-revenge-miss-abby-fitch-martin-by-kataryn-loughlin-179.html | A Spinster's Revenge; MISS ABBY FITCH - MARTIN. By Kataryn Loughlin. 179 pp. New York: Coward-McCann. $3. | True | ANN F. WOLFE. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/ruth-a-de-noyelles-becomes-affianced.html | RUTH A. DE NOYELLES BECOMES AFFIANCED | True | peel to Trot NEW YOEK T,.z:. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/art-and-problem-children-child-psychiatric-techniques-diagnostic.html | Art and Problem Children; CHILD PSYCHIATRIC TECHNIQUES: Diagnostic and Therapeutic Approach to Normal and Abnormal Development Through Patterned, Expressive and Group Behavior. Edited by Lauretta Bender, M. D. 335 pp. Illustrated. Springfield, Ill.: Charles C. Thomas. $8.50. | True | By Margaret Naumburg | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/new-things-for-the-kitchen.html | New Things for the Kitchen | True | By Jane Nickerson | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/cynthia-sorkin-married-bride-of-dr-lewis-shenker-at-ceremony-in-kew.html | CYNTHIA SORKIN MARRIED; Bride of Dr. Lewis Shenker at Ceremony in Kew Gardens | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/french-guiana.html | French Guiana | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/germ-warfare-the-haploids-by-jerry-sohl-248-pp-new-york-rinehart-co.html | Germ Warfare; THE HAPLOIDS. By Jerry Sohl. 248 pp. New York: Rinehart & Co. $2.50. | True | J. F. M. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/article-1-no-title-arms-from-salvage.html | Article 1 -- No Title; Arms From Salvage | True | By Murray Schumachoppama, Japan. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/pirates-vanquish-cubs-in-ninth-43-waugh-registers-first-victory-as.html | PIRATES VANQUISH CUBS IN NINTH, 4-3; Waugh Registers First Victory as Koshorek Bats in Davis -- Kiner Wallops Homer | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/new-branch-store-set-for-stamford-bloomingdale-brothers-plans-to.html | NEW BRANCH STORE SET FOR STAMFORD; Bloomingdale Brothers Plans to Build on Seven-Acre Site Close to Business Center | True | | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/news-of-the-adverting-and-marketing-fields.html | News of the Adverting and Marketing Fields | True | By Greg MacGregor | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-barriers-around-us-the-great-enterprise-by-h-a-overstreet-332.html | The Barriers Around Us; THE GREAT ENTERPRISE. By H. A. Overstreet. 332 pp. New York: W. W. Norton & Co. $3.50. The Barriers Around Us | True | By James A. Pike | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/trohnounobd-smith-college-alumna-fiancee-of-lieut-george-c-adams-of.html | TRO7H/.NOUNOBD; Smith College Alumna FianCee of Lieut. George C. Adams of Army Medical Corps | True | Special.to Tnr. Nv YORK T-lr. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/hits-runs-some-errors-baseball-complete-by-russ-hodges-228-pp-new.html | Hits, Runs, Some Errors; BASEBALL COMPLETE. By Russ Hodges. 228 pp. New York: Rudolph Field. $3. THE MAGNIFICENT YANKEES. By Tom Meany. 243 pp. New York: A. S. Barnes & Co. $3. | True | WILBUR WATSON. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/marilyn-rosen-engaged-to-be-bride-of-sheldon-oliensis-both-law.html | MARILYN ROSEN ENGAGED; To Be Bride of Sheldon Oliensis -- Both Law Graduates | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/chinatype-goods-an-import-worry-customs-rules-strengthened-to-ban.html | CHINA-TYPE GOODS AN IMPORT WORRY; Customs Rules, Strengthened to Ban Aid to Reds, Serve Also as Trading Barrier CHINA-TYPE GOODS AN IMPORT WORRY | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/candidates-for-domestication.html | CANDIDATES FOR DOMESTICATION | True | D. B. JACOBS. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/army-heavy-tank-under-production-secrecy-maintained-on-output-rate.html | ARMY HEAVY TANK UNDER PRODUCTION; Secrecy Maintained on Output Rate and Details of Vehicle That Mounts 120-mm. Gun | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/roberta-jensen-fiancee-radio-free-europe-aide-will-be-bride-of.html | ROBERTA JENSEN FIANCEE; Radio Free Europe Aide Will Be Bride of Donald G. Beaton | True | Special to Tz N-w No Tnzs. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miss-hunsberger-j-f-craver-wed-recent-graduate-of-cornell-is.html | MISS HUNSBERGER, J. F. CRAVER WED; Recent Graduate of Cornell Is Married in Glenside, Pa., to Army Reserve Officer | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/shoeless-dancers-hold-fete-in-park-red-trousered-harem-group-even.html | SHOELESS DANCERS HOLD FETE IN PARK; Red Trousered 'Harem' Group Even Cavorts Barefooted in Big Brooklyn Display | True | By Laurie Johnston | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/role-of-chairman-shocks-mitchell-political-amateur-says-he-had-no.html | ROLE OF CHAIRMAN 'SHOCKS' MITCHELL; ' Political Amateur' Says He Had 'No Idea' Stevenson Would Pick Him for Post | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/vegetables-at-their-finest-picked-late-in-the-day-after-they-are.html | VEGETABLES AT THEIR FINEST; Picked Late in the Day After They Are Dried Off by the Sun, Many Kinds Retain Garden Freshness for a Day or More | True | By E. M. Smith | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/draft-strike-hits-belgian-industry-but-24hour-walkout-against-two.html | DRAFT STRIKE HITS BELGIAN INDUSTRY; But 24-Hour Walkout Against Two - Year Conscription Is Spotty Throughout Nation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/civil-rights-meeting-scheduled.html | Civil Rights Meeting Scheduled | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/eileen-mary-murphy-engaged.html | Eileen Mary Murphy Engaged | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/reviving-a-fallacy.html | REVIVING A FALLACY | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mguire-extolled-as-labor-leader-union-that-he-founded-in-81.html | M'GUIRE EXTOLLED AS LABOR LEADER; Union That He Founded in '81 Dedicates Monument in His Memory -- Tobin Speaks | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/lovelandeo.html | Loveland--Eo | True | ss | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/miss-mrian-e-smrh-i-wed-in-chevy-chasei.html | MISS MRIAN E. SMrH I WED IN CHEVY CHASEI | True | Special to T Nzw YoPac TiMZS. . | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/daughter-to-the-w-m-omans.html | Daughter to the W. M. Omans | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/flahertymurphy.html | Flaherty--Murphy | True | Special to Tas Nsw Yor Tlzs. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/hints-on-how-to-be-robert-moses-here-is-a-report-and-some-advice.html | Hints on How to Be Robert Moses; Here is a report -- and some advice from him -- on doing twelve major jobs at once. | True | By C. B. Palmer | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/exploration-finds-old-jewish-papers-researchers-in-west-indies.html | EXPLORATION FINDS OLD JEWISH PAPERS; Researchers in West Indies Discover Tombstone of First Rabbi in U. S. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/naguib-warns-on-purge-egyptian-disavows-dictatorship-displeased.html | NAGUIB WARNS ON PURGE; Egyptian Disavows Dictatorship -- Displeased With Parties | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/indian-minister-denounces-reds.html | Indian Minister Denounces Reds | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/reds-crush-cards-with-7-in-6th-123-cincinnati-goes-ahead-after-rain.html | REDS CRUSH CARDS WITH 7 IN 6TH, 12-3; Cincinnati Goes Ahead After Rain Halts Night Contest 1 Hour 10 Minutes | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/julia-sampson-scores-her-rally-beats-linda-mitchell-for-junior.html | JULIA SAMPSON SCORES; Her Rally Beats Linda Mitchell for Junior Tennis Title | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/chinese-communism-a-thin-veneer-the-imposed-soviet-pattern-is-held.html | Chinese Communism -- 'A Thin Veneer'; The imposed Soviet pattern is held too alien to survive China's individualistic tradition. Chinese Communism -- 'A Thin Veneer' | True | By Nathaniel Peffer | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/dorothy-h-laux-engaged-to-john-obrien.html | Dorothy H. Laux Engaged to John O'Brien | True | Speefal to T NL'W Yox,.c Tm. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/a-tourist-abroad-in-greece-increasing-number-of-travelers-pushing.html | A TOURIST ABROAD: IN GREECE; Increasing Number of Travelers Pushing Beyond the Adriatic For Glimpse of the Splendors of the Ancient World | True | By Paul J. C. Friedlander | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/whitney-wins-snipe-race-florida-sailor-leads-all-the-way-in.html | WHITNEY WINS SNIPE RACE; Florida Sailor Leads All the Way in National Regatta | True | | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/ann-mvicar-engaged-to-charles-ro___jjordan.html | ANN M'VICAR ENGAGED TO CHARLES Ro___JJORDAN | True | Special to Tmc New Yo-TL*4g.S. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/bridgehampton-causes-aided.html | Bridgehampton Causes Aided | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/news-of-tv-and-radio-tv-sports-winchells-video-debut-items.html | NEWS OF TV AND RADIO; TV Sports -- Winchell's Video Debut -- Items | True | By Val Adams | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/aiding-france-to-arm-longrange-aspects-of-french-requirements.html | Aiding France to Arm; Long-Range Aspects of French Requirements Estimate Noted | True | HENRY PARKMAN | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/gop-aims-its-guns-at-policy-failure-but-democrats-prepare-salvo-for.html | G.O.P. AIMS ITS GUNS AT POLICY 'FAILURE'; But Democrats Prepare Salvo for Eisenhower's Domestic Stature as Test Nears | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/dr-mary-marvell-phn1cian-50-years.html | DR. MARY MARVELL, PHN1CIAN 50 YEARS | True | Spcclal to TltE Ngsv YORK Tl.xlus. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/isclibiliiv-congtigu-brdr-attended-by-six-at-marriage-to-michael-j.html | IS$;C..Li-BiLLIV - CONGTIGU? BRDR; Attended by Six. at Marriage to Michael ,J. Shortle.Y Jr. in Manchester Churei{ | True | Special to ra f'w No Tmzs. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/operation-security.html | OPERATION SECURITY' | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mrs-h-c-franke.html | MRS. H. C. FRANKE | True | .qcctal to N',v Yo 'Tzt. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/baltimore-sunpapers-endorse-eisenhower.html | BALTIMORE SUNPAPERS ENDORSE EISENHOWER | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/schuman-plan-raises-francogerman-issues-success-of-coalsteel.html | SCHUMAN PLAN RAISES FRANCO-GERMAN ISSUES; Success of Coal-Steel Project Hinges On How Well Countries Get Along | True | By Harold Callenderspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/fuller-sails-gesture-to-victory-in-cup-race-during-new-york-y-c.html | Fuller Sails Gesture to Victory in Cup Race During New York Y. C. Cruise; KELLEY TRIUMPHS IN THE DEPARTURE Ziegler's Bounding Home Also Wins Commodore Brown Cup in New York Y. C. Race GOOD BREEZE AIDS FLEET Nereus, Ferris' 12-Meter, Is First to Reach Edgartown and Takes Class Prize | True | By James Robbinsspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-decline-and-fall-the-sinner-of-saint-ambrose-by-robert-raynolds.html | The Decline And Fall; THE SINNER OF SAINT AMBROSE. By Robert Raynolds. 443 pp. Indianapolis: The Bobbs-Merrill Company. $3.75. Decline and Fall | True | By Chad Walsh | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/slowly-rising-prices-test-federal-controls-outlook-is-for-a.html | SLOWLY RISING PRICES TEST FEDERAL CONTROLS; Outlook Is for a Continuing Upward Trend in the Cost of Living | True | By Joseph A. Loftusspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/classic-fiction-comes-alive-a-spectacular-ivanhoe-also-grapples.html | CLASSIC FICTION COMES ALIVE; A Spectacular 'Ivanhoe' Also Grapples With Intolerance | True | By A. H. Weiler | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/gets-post-in-fair-trade-group.html | Gets Post in Fair Trade Group | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/a-busy-place-is-the-place-of-the-willows.html | A BUSY PLACE IS THE PLACE OF THE WILLOWS' | True | By James W. Merrickkanab, Utah. | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/lorraine-meredmond-to-wed-i.html | Lorraine MeRedmond to Wed I | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/p-r-r-to-unveil-war-memorial.html | P. R. R. to Unveil War Memorial | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-armored-goliath-that-failed-the-general-who-led-hitlers-panzers.html | THE ARMORED GOLIATH THAT FAILED; The General Who Led Hitler's Panzers Discusses His Battles and His Politics PANZER LEADER. By Gen. Heinz Guderian. Foreword by Capt. B. H. Liddell Hart. Translated from the German by Constantine Fitzgibbon. Illustrated. 528 pp. New York: E. P. Dutton & Co. $7.50. Armored Goliath | True | By Drew Middletonbonn. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/canadas-sweep-in-cup-play-stirs-hopes-for-mexican-tennis-peace-fans.html | Canada's Sweep in Cup Play Stirs Hopes for Mexican Tennis Peace; Fans Hope Association and Federation Will End Differences and Let Nation's Best Players Take Part in Competition | True | By Sydney Grusonspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/mexicans-still-like-mr-odwyer-americans-may-blame-him-but-in-mexico.html | MEXICANS STILL LIKE MR. O'DWYER; Americans May Blame Him, But In Mexico He Is a Favorite | True | By Sydney Grusonspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/centrals-mediation-to-begin-tomorrow.html | CENTRAL'S MEDIATION TO BEGIN TOMORROW | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/japan-names-envoy-to-formosa.html | Japan Names Envoy to Formosa | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/grasso-splits-a-finger-washington-catcher-injured-by-foul-against-a.html | GRASSO SPLITS A FINGER; Washington Catcher Injured by Foul Against Athletics | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/spahn-of-braves-beats-giants-20-he-fans-10-in-a-3hitter-as-rivals.html | SPAHN OF BRAVES BEATS GIANTS, 2-0; He Fans 10 in a 3-Hitter as Rivals' Scoreless String Reaches 22 Innings SPAHN OF BRAVES BEATS GIANTS, 2-0 | True | By James P. Dawsonspecial To the New York Times. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/rebels-surprise-burmese-post.html | Rebels Surprise Burmese Post | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/us-opera-overseas-our-lyric-stage-works-further-social-contact.html | U.S OPERA OVERSEAS; Our Lyric Stage Works Further Social Contact | True | By Olin Downes | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/eaglelkyle.html | EagleL-Kyle | True | Special to THe NV Yom Tm. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/amity-to-us-noted-by-mrs-rosenberg-defense-aide-back-from-tour-says.html | AMITY TO U.S. NOTED BY MRS. ROSENBERG; Defense Aide, Back From Tour, Says Behavior of Troops Spurs Goodwill to U. S. | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/g-o-p-out-to-win-key-post-of-moody-seeks-to-recapture-his-seat-on.html | G. O. P. OUT TO WIN KEY POST OF MOODY; Seeks to Recapture His Seat on Banking Group if Truman Calls Special Session | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/-olph-weinman-gulptor-8-dead-pupil-of-saintgaudens-was-widely-known.html | ' OLPH WEI-NMA'N, .SGULpTOR, 8', DEAD; Pupil of Saint-Gaudens Was -Widely Known for Work Here, .in Capital and 'Other Cities | True | special to .m Yox m.x.. | 1980-07-14 | RE0000063482 | B00000370506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/arthur-chase-lord.html | ARTHUR CHASE LORD | True | Special to NEW Noc Tnr__=. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/edith-luce-fiancee-of-richard-blum-jr.html | EDITH LUCE FIANCEE , OF RICHARD BLUM JR. | True | I | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/panama-to-stay-in-u-s-camp.html | Panama to Stay in U. S. Camp | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/the-heifer-mooed-thrice-island-rescue-appointment-with-venus-by.html | The Heifer Mooed Thrice; ISLAND RESCUE: Appointment With Venus. By Jerrard Tickell. 256 pp. New York: Doubleday & Co. $2.75. | True | By Phil Stong | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/luders-sails-surf-to-regatta-score-puff-lima-bean-woodcock-and.html | LUDERS SAILS SURF TO REGATTA SCORE; Puff, Lima Bean, Woodcock and Wahini Also Victors in Stamford Y. C. Event | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/gaelic-football-today.html | Gaelic Football Today | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/six-months-of-a-new-elizabethan-age.html | Six Months of a New Elizabethan Age | True | By Allan A. Michielondon. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/soviet-bloc-in-army-talk-prague-is-scene-of-conference-on.html | SOVIET BLOC IN ARMY TALK; Prague Is Scene of Conference on Reorganization Plans | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/a-literary-letter-from-italy-moravia-and-others.html | A Literary Letter from Italy: Moravia and Others | True | By Paolo Milanorome. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/republicans-name-iowan-to-direct-farm-campaign.html | Republicans Name Iowan To Direct Farm Campaign | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/semifinal-gained-by-roreckcherry-garden-city-c-c-duo-beats.html | SEMI-FINAL GAINED BY RORECK-CHERRY; Garden City C. C. Duo Beats Murphy-Oleska at 20th in Man Invitation Golf | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/rockingham-record-set-shadows-start-cuts-1116mile-mark-by-25-of-a.html | ROCKINGHAM RECORD SET; Shadows Start Cuts 11/16-Mile Mark by 2/5 of a Second | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/hearts-hibernian-win-triumph-in-cup-games-as-soccer-season-opens-in.html | HEARTS, HIBERNIAN WIN; Triumph in Cup Games as Soccer Season Opens in Scotland | True | | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-10 | 1952-08-10 | https://www.nytimes.com/1952/08/10/archives/civildefense-rally-planned.html | Civil-Defense Rally Planned | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063482 | B00000370506 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/fog-stalls-fleet-in-n-y-y-c-cruise-sailing-and-motor-craft-rest-at.html | FOG STALLS FLEET IN N. Y. Y. C. CRUISE; Sailing and Motor Craft Rest at Martha's Vineyard -- 2 Final Events Today | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/new-police-theory-in-gang-killing.html | New Police Theory in Gang Killing | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/crisis-in-the-middle-east.html | CRISIS IN THE MIDDLE EAST | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/tourists-in-mexico-buttress-peso-nations-dollar-reserves-on-rise.html | Tourists in Mexico Buttress Peso; Nation's Dollar Reserves on Rise | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/james-h-hurley.html | JAMES H. HURLEY' | True | Specla.I to Nzw YOP..K 'ritzy, | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/mrs-h-w-tatlock.html | MRS. H. W. TATLOCK | True | pedal to THZ NsW YORK TrMSS. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/planes-pound-korea-hill-attack-chinese-reds-after-allies-are-driven.html | PLANES POUND KOREA HILL; Attack Chinese Reds After Allies Are Driven Off Knob | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/old-westbury-poloists-idle.html | Old Westbury Poloists Idle | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/capt-mackay-to-speak-at-dinner.html | Capt. MacKay to Speak at Dinner | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/city-air-raid-drill-is-set-for-sept-30-public-will-not-participate.html | CITY AIR RAID DRILL IS SET FOR SEPT. 30; Public Will Not Participate in Night Alert, Designed to Test Sirens and Defense Units | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/fortune-found-on-farm-pennsylvania-sheriff-reports-recluse-left.html | FORTUNE FOUND ON FARM; Pennsylvania Sheriff Reports Recluse Left $68,000 | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/patterns-of-the-times-backtoschool-fashions-little-sisters-share.html | Patterns of The Times: Back-to-School Fashions; Little Sisters Share Seasonal Limelight With College Girls | True | By Virginia Pope | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/events-of-interest-in-shipping-world-hoboken-will-consider-reply-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Hoboken Will Consider Reply of Port Agency on Disputed Points in Terminal Project | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/mrs-harriet-tancil-of-denver-affianced-to-john-w-irving-43.html | Mrs. Harriet Stancil of Denver Affianced to John W. Irving, '43 Princeton Graduate | True | Special to TKZ NEW YoK r. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/legal-business-head-named-for-cbs-division.html | Legal Business Head Named for CBS Division | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/miss-henrietta-germond.html | MISS HENRIETTA GERMOND | True | Special to Ts lsw YORK TIzs, | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/draught-beer-decline-tax-data-show-rise-in-bottled-and-canned.html | DRAUGHT BEER DECLINE; Tax Data Show Rise in Bottled and Canned Beverage | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/japanese-free-6-britons-sailors-had-been-seized-in-brawl-incident.html | JAPANESE FREE 6 BRITONS; Sailors Had Been Seized in Brawl -- Incident Closed | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/progressive-ticket-gets-radiotv-time.html | PROGRESSIVE TICKET GETS RADIO-TV TIME | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/u-n-commission-compiles-data-on-prices-of-farm-produce-in-17.html | U. N. Commission Compiles Data on Prices Of Farm Produce in 17 Countries of Europe | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/funeral-orations-hail-senora-peron-body-sent-to-union-buildings-as.html | FUNERAL ORATIONS HAIL SENORA PERON; Body Sent to Union Building as Huge Crowds Mourn -- Petals Strewn in Cortege's Path | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/pact-ends-tacoma-news-strike.html | Pact Ends Tacoma News Strike | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/needs-of-shipping-rate-prompt-action-by-next-administration-says.html | Needs of Shipping Rate Prompt Action By Next Administration, Says Californian | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/big-hollow-blocks-are-made-for-homes.html | BIG 'HOLLOW BLOCKS ARE MADE FOR HOMES | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/lard-price-trend-down-market-reflects-reactionary-tendency-in-hogs.html | LARD PRICE TREND DOWN; Market Reflects Reactionary Tendency in Hogs | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/dravo-to-build-weirton-harbor.html | Dravo to Build Weirton Harbor | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/brown-to-address-suppliers.html | Brown to Address Suppliers | True | | 1980-07-14 | RE0000063483 | B00000370507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/swiss-aggrieved-over-trade-talks-expected-rectification-of-pact.html | SWISS AGGRIEVED OVER TRADE TALKS; Expected Rectification of Pact With Britain, Not New Action on Raw Material Resales | True | By George H. Morisonspecial To the New York Times. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/republican-leaders-halt-east-side-paper.html | REPUBLICAN LEADERS HALT EAST SIDE PAPER | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/1840000-mandays-strike-loss-in-state.html | 1,840,000 MAN-DAYS STRIKE LOSS IN STATE | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/mexico-city-is-cleaning-up.html | Mexico City Is Cleaning Up | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/33-motorola-models-17inch-set-priced-at-17995-and-21inch-at-22995.html | 33 MOTOROLA MODELS; 17-Inch Set Priced at $179.95, and 21-Inch at $229.95 | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/u-s-to-guarantee-outlays-in-israel-american-investors-will-get.html | U. S. TO GUARANTEE OUTLAYS IN ISRAEL; American Investors Will Get Protection Against Seizure -- Convertibility Assured | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/aide-leaves-for-u-s.html | Aide Leaves For U. S. | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/abroad-relaxing-in-a-house-without-a-roof.html | Abroad; Relaxing in a House Without a Roof | True | By Anne O'Hare McCormick | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/john-j-bishop.html | JOHN J. BISHOP | True | Spedsl to THI NEW YOEK s. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/states-total-of-cows-rises.html | State's Total of Cows Rises | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/netherlands-tops-u-s-in-chess-match-reshevsky-evans-and-bisguier.html | NETHERLANDS TOPS U. S. IN CHESS MATCH; Reshevsky, Evans and Bisguier Draw, but Byrne Loses -- Yugoslavia, Russia Win | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/city-fusion-party-backs-fertig.html | City Fusion Party Backs Fertig | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/c-i-o-asks-hospitality-urges-members-greet-foreign-workers-in-own.html | C. I. O. ASKS HOSPITALITY; Urges Members Greet Foreign Workers in Own Homes | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/colombia-to-support-peso.html | Colombia to Support Peso | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/attacks-on-the-red-cross-policy-of-cominform-toward-world.html | Attacks on the Red Cross; Policy of Cominform Toward World Organization Called Inconsistent | True | ALEXIS KYROU. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/blind-brook-polo-put-off.html | Blind Brook Polo Put Off | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/killed-in-i-r-t-accident-man-foot-wedged-is-dragged-to-death-in.html | KILLED IN I. R. T. ACCIDENT; Man, Foot Wedged, Is Dragged to Death in Subway Station | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/l-i-train-skips-red-light-runs-into-blocked-switch-and-is-delayed.html | L. I. TRAIN SKIPS RED LIGHT; Runs Into Blocked Switch and Is Delayed 20 Minutes | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/greek-premier-back-in-athens.html | Greek Premier Back in Athens | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/forgetfulness-at-end-of-olympics-slips-rumanian-past-iron-curtain-.html | ' Forgetfulness' at End of Olympics Slips Rumanian Past Iron Curtain; RUMANIAN TELLS ABOUT HIS ESCAPE | True | By the United Press. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/millsbeeker.html | Mills---Beeker | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/monopoly-in-tin-denied.html | Monopoly in Tin Denied | True | J. A. BUCK | 1980-07-14 | RE0000063483 | B00000370507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/eley-defines-church-visiting-briton-calls-it-divine-society-to.html | ELEY DEFINES CHURCH; Visiting Briton Calls It Divine Society to Touch Hearts | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/vote-drive-under-way-industry-taking-steps-to-make-turnout-at-polls.html | VOTE DRIVE UNDER WAY; Industry Taking Steps to Make Turnout at Polls Large | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/flandre-reaches-france-new-breakdown-delays-liner-completing-maiden.html | FLANDRE REACHES FRANCE; New Breakdown Delays Liner Completing Maiden Trip | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/miss-head-takes-2-titles-wins-singles-shares-doubles-laurels-in.html | MISS HEAD TAKES 2 TITLES; Wins Singles, Shares Doubles Laurels in German Tennis | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/bicyclist-14-12-takes-philadelphia-trip.html | BICYCLIST, 14 1/2, TAKES PHILADELPHIA TRIP | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/3-hurt-in-air-mishap-plane-is-caught-in-downgust-off-new-jersey.html | 3 HURT IN AIR MISHAP; Plane Is Caught in Down-Gust Off New Jersey Coast | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/wagner-gets-suffolk-backing.html | Wagner Gets Suffolk Backing | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/city-gets-6479200-from-subway-land.html | CITY GETS $6,479,200 FROM SUBWAY LAND | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/guard-rifle-trophy-kept-co-d-of-107th-infantry-here-again-wins.html | GUARD RIFLE TROPHY KEPT; Co. D of 107th Infantry Here Again Wins Indoor Matches | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/disciplining-of-children.html | Disciplining of Children | True | JOHN N. WARE. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/long-island-fire-tournament.html | Long Island Fire Tournament | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/world-aid-termed-a-christian-duty-helping-nations-in-need-can-balk.html | WORLD AID TERMED A CHRISTIAN DUTY; Helping Nations in Need Can Balk Reds, Says Dr. Lathrop at West End Presbyterian | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/lighthouse-to-build-residence-for-blind.html | LIGHTHOUSE TO BUILD RESIDENCE FOR BLIND | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/wager-swayne.html | WAGER SWAYNE | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/french-swimmers-beat-japanese-in-paris-competition-by-4129.html | French Swimmers Beat Japanese In Paris Competition by 41-29 | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/southern-negroes-seen-as-democrats-stay-loyal-despite-sparkman-and.html | SOUTHERN NEGROES SEEN AS DEMOCRATS; Stay Loyal Despite Sparkman and Mild Civil Rights Plank, Survey of Region Finds | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/six-rooms-favored-in-housing-studies-ranch-style-leads-but-no-most.html | SIX ROOMS FAVORED IN HOUSING STUDIES; 'Ranch Style' Leads, but No 'Most Wanted' Home Is Indicated in Sampling | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/white-sox-defeat-tigers-31-and-54-meles-homer-one-of-three-chicago.html | WHITE SOX DEFEAT TIGERS, 3-1 AND 5-4; Mele's Homer One of Three Chicago Blows in Opener -- Winners Gain 5th Place | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/aaberg-betters-1000-mark.html | Aaberg Betters 1,000 Mark | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/ruth-trachtenberg-wed-becomes-bride-in-mount-vernon-of-ephraim-h.html | RUTH TRACHTENBERG WED; Becomes Bride in Mount Vernon of Ephraim H, Mizruchy | True | Special to T NEw Yo Y'nr.s. | 1980-07-14 | RE0000063483 | B00000370507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/morrisfriedman.html | Morris—Friedman | True | Special to Tier NEW YoK T1MgS. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/port-of-haifa-gets-u-s-improvements-expert-sent-by-u-n-increases.html | PORT OF HAIFA GETS U. S. IMPROVEMENTS; Expert Sent by U. N. Increases Efficiency of Israel's Major Harbor by 35% in Month | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/living-in-past-deplored-face-life-in-present-dr-sizoo-urges-at.html | LIVING IN PAST DEPLORED; Face Life in Present, Dr. Sizoo Urges at Riverside Church | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/oneyear-maturities-of-u-s-5583882638.html | ONE-YEAR MATURITIES OF U. S. $55,838,826,388 | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/ensign-melburn-in-pace-field.html | Ensign Melburn in Pace Field | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/harriman-greets-state-party-chiefs-tells-democrats-stevenson-will.html | HARRIMAN GREETS STATE PARTY CHIEFS; Tells Democrats Stevenson Will Be 'Great President' -- No Talk of Senate Race | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/test-period-ahead-for-small-business.html | TEST PERIOD AHEAD FOR SMALL BUSINESS | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/larry-low-sailing-victor-wins-north-jersey-comet-title-and.html | LARRY LOW SAILING VICTOR; Wins North Jersey Comet Title and Qualifies for U. S. Test | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/economics-and-finance-two-per-cent-a-year.html | ECONOMICS AND FINANCE; Two Per Cent a Year" | True | By Edward H. Collins | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/new-zealand-aids-child-fund.html | New Zealand Aids Child Fund | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/boros-and-middlecoff-tie-at-276-in-world-pro-golf-tournament-25000.html | Boros and Middlecoff Tie at 276 in 'World' Pro Golf Tournament; $25,000 PLAY-OFF LISTED FOR TODAY Middlecoff Gets 64 and Boros 67 to Tie With 276's Over Tam of Shanter Links STRANAHAN LOW AMATEUR Retains Tourney Laurels With 280 -- Miss Jameson and Miss Villegas Lead Divisions | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/rain-floods-city-roads-and-cellars-gales-lash-jersey-unroof-a-house.html | Rain Floods City Roads and Cellars; Gales Lash Jersey, Unroof a House; RAIN DELUGES CITY; GALES LASH JERSEY | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/bradley-stresses-power-in-p-r-r-memorial-address-he-warns-nation-to.html | BRADLEY STRESSES POWER; In P. R. R. Memorial Address, He Warns Nation to Be Strong | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/stravisky-son-signed-father-to-conduct-youth-to-be-soloist-tomorrow.html | STRAVISKY, SON SIGNED; Father to Conduct, Youth to Be Soloist Tomorrow on Coast | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/elihor-i-hastilhgsi-teicher-43-yeirs-i-instructor-in-english-at.html | ELIHOR I. HASTIHGS,I TEICHER 43 YEIRS; I Instructor in English at Irvingl High School DiesMember of UNESCO Committee | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/tanglewood-ends-with-berlioz-opus-munch-conducts-his-requiem-in.html | TANGLEWOOD ENDS WITH BERLIOZ OPUS; Munch Conducts His Requiem in 1952 Finale -- Bernstein Leads Koussevitzky Tribute | True | By Olin Downesspecial To the New York Times. | 1980-07-14 | RE0000063483 | B00000370507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/dewey-aids-negro-shrine-endorses-memorial-to-booker-washington-and.html | DEWEY AIDS NEGRO SHRINE; Endorses Memorial to Booker Washington and G. W. Carver | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/radio-and-television-al-capp-creator-of-the-schmoo-scores-in-his.html | RADIO AND TELEVISION; Al Capp, Creator of the Schmoo, Scores in His New Quarter-Hour Show on Sundays Over WNBT | True | By Jack Gould | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/80yearold-jinx-haunts-g-o-p-in-1952-contest.html | 80-Year-Old Jinx Haunts G. O. P. in 1952 Contest | True | By the United Press. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/visitors-see-c-a-p-drill-team-exhibits-skill-before-111-aviation.html | VISITORS SEE C. A. P. DRILL; Team Exhibits Skill Before 111 Aviation Students Here | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/boat-on-car-causes-fatal-crash.html | Boat on Car Causes Fatal Crash | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/gloria-goodman-a-bride-wed-to-dr-jerome-greenwald-at-her-home-in.html | GLORIA GOODMAN A BRIDE; Wed to Dr. Jerome Greenwald at Her Home in Forest Hills | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/making-bread-of-stones-dr-bradley-says-only-way-is-to-grind-out-the.html | MAKING BREAD OF STONES; Dr. Bradley Says Only Way Is to 'Grind Out the Flour' | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/ten-puerto-ricans-win-scholarship-fund-of-the-mayors-committee.html | TEN PUERTO RICANS WIN; Scholarship Fund of the Mayor's Committee Announces Awards | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/foundation-sells-village-housing-accountants-group-is-seller-of.html | FOUNDATION SELLS 'VILLAGE' HOUSING; Accountants' Group Is Seller of Realty on 10th Street -- Deal on 56th Street | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/mediators-act-today-in-n-y-central-case.html | MEDIATORS ACT TODAY IN N. Y. CENTRAL CASE | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/brooklyn-homes-sold-deals-made-for-dwellings-on-fourth-and-union.html | BROOKLYN HOMES SOLD; Deals Made for Dwellings on Fourth and Union Streets | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/easier-supply-seen-international-committee-looks-for-bigger-crop.html | EASIER SUPPLY SEEN; International Committee Looks for Bigger Crop, Less Usage | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/our-first-army.html | OUR FIRST ARMY | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/berlin-plaque-to-honor-pope.html | Berlin Plaque to Honor Pope | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/u-s-and-britain-confronted-by-dilemma-on-help-to-iran-possibility.html | U. S. and Britain Confronted By Dilemma on Help to Iran; Possibility of Country's Going Communist Affects Policy on Aiding Mossadegh | True | By Clifton Danielspecial To the New York Times. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/new-hampshire-u-fills-post.html | New Hampshire U. Fills Post | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/grain-tops-shaved-by-weather-news-heavy-profittaking-evening-up.html | GRAIN TOPS SHAVED BY WEATHER NEWS; Heavy Profit-Taking, Evening Up Develops Causing Sharp Drop From Highs of Week SOYBEANS STAR IN MARKET Move Up on Unfavorable Crop Reports as Well as Low Seasonal Estimates GRAIN TOPS SHAVED BY WEATHER NEWS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/dorothywhijghe-engaged-to-marry-senior-at-radcliffe-will-be-the.html | DOROTHYW.HIJGHE ENGAGED TO MARRY; Senior at Radcliffe Will Be the Bride of Gerald Gillerman, Harvard Law Alumnus | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/seafarers-lines-open-talks-today-90-companies-and-400-ships.html | SEAFARERS, LINES OPEN TALKS TODAY; 90 Companies and 400 Ships Involved in Contract Parley on Pay and Fringe Issues | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/mrs-f-henry-berlin-jr-hasson.html | Mrs. F. Henry Berlin Jr. HasSon | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/gain-in-autos-seen-in-spite-of-strike-plants-believed-able-to.html | GAIN IN AUTOS SEEN IN SPITE OF STRIKE; Plants Believed Able to Recoup Much of Their Output Lost During Steel Dispute | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/giovanelli-to-fight-takach.html | Giovanelli to Fight Takach | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/trailer-coach-sales-soared-in-first-half.html | TRAILER COACH SALES SOARED IN FIRST HALF | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/dancer-joins-art-school-merle-marsicano-to-have-monday-series-at.html | DANCER JOINS ART SCHOOL; Merle Marsicano to Have Monday Series at Yale Norfolk Session | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/brazils-economy-heading-for-crisis-dependence-on-foreign-wheat-and.html | BRAZIL'S ECONOMY HEADING FOR CRISIS; Dependence on Foreign Wheat and Petroleum, With Lack of Hard Currency, Is Problem | True | By Sam Pope Brewerspecial To the New York Times. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/red-curbs-scored-by-german-church-evangelical-synod-urges-east.html | RED CURBS SCORED BY GERMAN CHURCH; Evangelical Synod Urges East Government to Alleviate Its Religious Restrictions | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/marsh-3-run-blow-topples-tribe-63-he-connects-in-4th-frame-for-his.html | MARSH 3-RUN BLOW TOPPLES TRIBE, 6-3; He Connects in 4th Frame for His First Homer of Year to Put Browns in Front BOB LEMON'S STRING ENDS Indians' Hurler Checked as Cain Gains Eighth Victory -- Rosen Clouts No. 19 | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/jordans-king-seen-about-to-abdicate-talal-suffering-from-mental.html | JORDAN'S KING SEEN ABOUT TO ABDICATE; Talal, Suffering From Mental Illness, Is Expected to Act Within Next 48 Hours | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/aid-for-immigrants.html | AID FOR IMMIGRANTS | True | | 1980-07-14 | RE0000063483 | B00000370507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/patricia-budaedi-to-air-lieutenant-wears-antique-silk-satin-for.html | PATRICIA BUDA/EDi TO AIR LIEUTENANT; Wears Antique Silk Satin for Marriage in Brooklyn to Richard H. Jandorek | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/reds-check-cards-after-32-setback-hiller-hurls-fivehitter-for-42.html | REDS CHECK CARDS AFTER 3-2 SETBACK; Hiller Hurls Five-Hitter for 4-2 Victory -- St. Louis Wins Opener With 3 in Ninth | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/the-library-card.html | THE LIBRARY CARD | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/big-hawaii-outlay-is-set-for-marines-20000000-building-program-is.html | BIG HAWAII OUTLAY IS SET FOR MARINES; $20,000,000 Building Program Is Under Way to Facilitate Pre-Combat Training | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/sparkman-rejects-political-f-e-p-c-reasonable-men-can-solve-problem.html | SPARKMAN REJECTS 'POLITICAL' F. E. P. C.; 'Reasonable Men' Can Solve Problem, He Says -- Declines to Chart Closure Course SPARKMAN REJECTS 'POLITICAL' F. E. P. C. | True | By Clayton Knowlesspecial To the New York Times. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/merchandising-official-named-by-l-c-mayers.html | Merchandising Official Named by L. & C. Mayers | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/iranian-deputies-rebuff-mossadegh-over-martial-law-premier-fails-to.html | IRANIAN DEPUTIES REBUFF MOSSADEGH OVER MARTIAL LAW; Premier Fails to Get Extension as Members of Own Party Rebel at His Proposal SECOND DEFEAT IN 2 DAYS Latent Dissension in the Ranks of the National Front Crops Up Openly for First Time IRANIAN DEPUTIES REBUFF PREMIER | True | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/medical-aid-for-the-indian.html | MEDICAL AID FOR THE INDIAN | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/us-beats-germany-in-meet-at-berlin-touring-olympic-track-stars.html | U.S. BEATS GERMANY IN MEET AT BERLIN; Touring Olympic Track Stars Easily Win Before 40,000 -- Double for Stanfield | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/rabbi-to-lead-columbia-talks.html | Rabbi to Lead Columbia Talks | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/rain-deals-blow-at-gate-to-yanks-bombers-resume-series-with-red-sox.html | RAIN DEALS BLOW AT GATE TO YANKS; Bombers Resume Series With Red Sox Here Tonight -- Giants, Dodgers Idle | True | By John Drebinger | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/stevenson-weighs-truman-proposals-but-is-reported-to-disagree-with.html | STEVENSON WEIGHS TRUMAN PROPOSALS; But Is Reported to Disagree With President on Opening and Direction of Drive STEVENSON WEIGHS TRUMAN PROPOSALS | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/britons-say-birds-bring-cattle-ills-continental-migrations-are.html | BRITONS SAY BIRDS BRING CATTLE ILLS; Continental Migrations Are Blamed for Carrying in Hoof-and-Mouth Disease SCIENTISTS CITE EVIDENCE Researchers Indict Skylarks, Starlings and Rooks -- U. S. Experts See Nothing New | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/foreign-exchange-rates-week-ended-august-8-1952.html | FOREIGN EXCHANGE RATES; Week Ended August 8, 1952 | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/5-model-yachts-vie-irvington-n-j-man-victor-in-barringer-memorial.html | 5 MODEL YACHTS VIE; Irvington, N. J., Man Victor in Barringer Memorial Race | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/i-rev-james-w-hopkins-i.html | I REV. JAMES W. HOPKINS I | True | I Special to Ta Nw YO TrMZS. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/berlin-halts-canal-use-by-reds.html | Berlin Halts Canal Use by Reds | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/fox-producer-gets-new-murder-film-nunnally-johnson-now-doing-my.html | FOX PRODUCER GETS NEW MURDER FILM; Nunnally Johnson, Now Doing 'My Cousin Rachel,' Assigned to Prepare 'Black Widow' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/bronx-house-in-new-hands.html | Bronx House in New Hands | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/madison-w-corey.html | MADISON W. COREY | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/count-of-rodezno.html | COUNT OF RODEZNO | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/thorpe-reported-recovering.html | Thorpe Reported Recovering | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/miss-s-ella-de-coster.html | MISS S. ELLA DE COSTER | True | Special to 'Ig Nzw YOL TIMrq. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/mrs-walter-bowman.html | MRS. WALTER BOWMAN | True | Epeatal to '[z Nzw Yo' Tnz. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/drrr-n-tt-sved-n-gross-exnational-medical-officer-is-deadmled.html | DR..R.R N, Tt.[ SVED n GROSS; Ex-National Medical Officer Is DeadmLed Relief Work After Nation's Great, Disasters | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/lincolns-desire-for-presidency.html | Lincoln's Desire for Presidency | True | GURSTON GOLDIN. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/frederick-grigg-85i-adventist-educatori.html | FREDERICK GRIGGS, 85,I ADVENTIST EDUCATORI | True | Sectal to THg Ngw youse Tms. I | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/dartmouth-fund-sets-record.html | Dartmouth Fund Sets Record | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/south-gets-more-tardy-relief.html | South Gets More Tardy Relief | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/new-school-elects-5-trustees.html | New School Elects 5 Trustees | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/no-clue-yet-in-murder-search-continues-for-weapon-in-brooklyn.html | NO CLUE YET IN MURDER; Search Continues for Weapon in Brooklyn Doorbell Case | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/farley-convention-plot-charged.html | Farley Convention Plot Charged | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/cantrell-recovering-from-gold-cup-burns-looks-ahead-to-speedboat.html | Cantrell, Recovering From Gold Cup Burns, Looks Ahead to Speed-Boat Race Next Year | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/borst-victor-in-regatta-wins-honors-in-handicap-class-of-bysside-y.html | BORST VICTOR IN REGATTA; Wins Honors in Handicap Class of Bayside Y. C. Event | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/244-concerns-get-u-s-tax-benefits-two-plants-for-the-production-of.html | 244 CONCERNS GET U. S. TAX BENEFITS; Two Plants for the Production of Wonder Drugs Lead List Approved by Defense Unit | True | | 1980-07-14 | RE0000063483 | B00000370507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/d-a-v-convenes-today-2500-due-at-boston-sessions-korea-doctors.html | D. A. V. CONVENES TODAY; 2,500 Due at Boston Sessions -- Korea Doctors Hailed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/athletics-win-42-at-washington-after-their-ace-drops-42-verdict.html | Athletics Win, 4-2, at Washington After Their Ace Drops 4-2 Verdict; Philadelphians Pound Shea for Ten Hits -- Senators Hand Fourth Loss to Shantz in His Bid for No, 21 in Opening Game | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/welcome-visitors.html | WELCOME VISITORS | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/strike-scheduled-by-screen-writers-leading-tv-show-producers.html | STRIKE SCHEDULED BY SCREEN WRITERS; Leading TV Show Producers Affected -- Author Groups Plan Benefits From Pay Levy | True | By Thomas M. Pryorspecial to The New York Times. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/davis-cup-matches-put-off.html | Davis Cup Matches Put Off | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/school-parley-to-open-today.html | School Parley to Open Today | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/india-receives-u-s-gift-food-and-medicines-are-given-by-church.html | INDIA RECEIVES U. S. GIFT; Food and Medicines Are Given by Church Organizations | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/jeffery-fikmol-nolist-74-dies-briton-won-first-success-in-1910.html | JEFFERY FiKRNOL, NO.LIST, 74, DIES; Briton Won First Success in 1910 With 'Broad Highway,' Written in Poverty Here / | True | peetal to Tz Ngw Yot TiMr,. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/acceptance-of-f-e-p-c-need-seen-for-souths-psychological.html | Acceptance of F. E. P. C.; Need Seen for South's Psychological Preparation for Change | True | DAVID ABRAHAMSEN, M. D. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/whitney-wins-title-in-junior-snipe-test.html | WHITNEY WINS TITLE IN JUNIOR SNIPE TEST | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/dr-herman-frank-59-editor-and-historian.html | DR. HERMAN FRANK, 59, EDITOR AND HISTORIAN | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/city-group-takes-chicago-building-stock-purchase-by-glickman-on.html | CITY GROUP TAKES CHICAGO BUILDING; Stock Purchase by Glickman on State-Madison Property Said to Involve $14,000,000 | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/william-scheffer-aided-basketball-founding-head-of-philadelphia-and.html | WILLIAM SCHEFFER, AIDED BASKETBALL; Founding Head of Philadelphia and Eastern Leagues Dies at 76--Edited Reach Guide | True | Special to TS NV No | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/cotton-is-strong-eases-at-weekend-futures-at-top-were-up-88-to-147.html | COTTON IS STRONG, EASES AT WEEK-END; Futures, at Top, Were Up 88 to 147 Points, but End 40 to 49 Higher on Week | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/markets-strength-surprises-london-firm-trend-in-holiday-season-laid.html | MARKET'S STRENGTH SURPRISES LONDON; Firm Trend in Holiday Season Laid to Decision Against Any New Disinflation Steps STERLING FACTOR IN RISE Removal of Fears of Further Increase in Bank Rate Also Serves to Aid Sentiment MARKET STRENGTH SURPRISES LONDON | True | By Lewis L. Nettletonspecial to The New York Times. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/aleman-dedicates-university-city.html | Aleman Dedicates University City | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/ison-born-to-the-john-r-taylors-i.html | ISon Born to the John R. Taylors] I | True | Soectal to NEW YOJK TIS. | 1980-07-14 | RE0000063483 | B00000370507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/civic-group-reactivated-new-york-society-committee-promises-brisk.html | CIVIC GROUP REACTIVATED; New York Society Committee Promises Brisk Campaign | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/bus-service-suspended-but-queens-line-halted-for-the-weekend-will.html | BUS SERVICE SUSPENDED; But Queens Line, Halted for the Week-End, Will Resume Today | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/lightning-division-to-convene.html | Lightning Division to Convene | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/cattle-restrictions-eased.html | Cattle Restrictions Eased | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/sports-of-the-times-want-to-buy-a-horse.html | Sports of The Times; Want To Buy a Horse? | True | By James Roach | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/higgins-fills-fathers-post.html | Higgins Fills Father's Post | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/i-mrs-aivan-markle-jr.html | I MRS. AI.VAN MARKLE JR. | True | { { Special to sw' Yo.m *r's. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/sedgman-pair-tops-larsen-side-63-63-aussie-star-mcgregor-gain.html | SEDGMAN PAIR TOPS LARSEN SIDE, 6-3, 6-3; Aussie Star, McGregor Gain Eastern Grass Court Final -- Talbert, Rose Score | True | By William J. Briordyspecial To the New York Times. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/bethpage-polo-postponed.html | Bethpage Polo Postponed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/gold-and-dollars-renew-paris-rise-advance-marks-first-time-market.html | GOLD AND DOLLARS RENEW PARIS RISE; Advance Marks First Time Market Has Shown Doubts Over Pinay Experiment | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/mme-magloire-due-here-wife-of-president-of-haiti-will-arrive.html | MME. MAGLOIRE DUE HERE; Wife of President of Haiti Will Arrive Tomorrow on Liner | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/aly-khan-to-visit-wife.html | Aly Khan to Visit Wife | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/radford-confirms-offer.html | Radford Confirms Offer | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/tax-burden-cited-on-public-housing.html | TAX BURDEN' CITED ON PUBLIC HOUSING | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/airmail-34-years-old-smithsonian-will-get-model-of-plane-in-first.html | AIRMAIL 34 YEARS OLD; Smithsonian Will Get Model of Plane in First Postal Run | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/53-years-in-pastorate.html | 53 Years in Pastorate | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/sweden-bars-plea-to-un-will-not-submit-case-of-planes-shot-down-in.html | SWEDEN BARS PLEA TO U.N.; Will Not Submit Case of Planes Shot Down in Baltic by MIG's | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/aide-at-n-y-u-safety-center.html | Aide at N. Y. U. Safety Center | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/export-drop-seen-to-latin-america-slight-decline-for-year-from-1951.html | EXPORT DROP SEEN TO LATIN AMERICA; Slight Decline for Year From 1951 Forecast in Study of Foreign Trade Council FACTORS IN DIP OUTLINED Adverse Influences in Outlook Listed as Import Licensing and Exchange Difficulties | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/waxman-blum.html | Waxman-----Blum | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/miss-truman-would-aid-nominee.html | Miss Truman Would Aid Nominee | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/to-start-atlantic-beach-temple.html | To Start Atlantic Beach Temple | True | | 1980-07-14 | RE0000063483 | B00000370507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/53-job-tax-rates-to-drop-in-state-average-to-be-about-15-per-cent.html | 53 JOB TAX RATES TO DROP IN STATE; Average to Be About 1.5 Per Cent as Compared With 2.32 Per Cent in 1952 | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/zimmerman-named-commodore.html | Zimmerman Named Commodore | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/baby-dies-in-midget-train-wreck.html | Baby Dies in Midget Train Wreck | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/u-s-pace-called-peril-missionary-warns-of-our-hurry-and-devotion-to.html | U. S. PACE CALLED PERIL; Missionary Warns of Our Hurry and Devotion to Schedules | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/trend-of-industry-to-suburbs-found-jersey-is-favored-plants-built.html | TREND OF INDUSTRY TO SUBURBS FOUND; JERSEY IS FAVORED; Plants Built From '46 to '51 Reflect Decentralization, but Kings and Queens Get 456 PORT IS HUB OF PATTERN Major Factors in Development Listed as Space, Economy, Transportation and Defense INDUSTRY SHIFTING STUDY HERE SHOWS | True | By Richard H. Parke | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/two-sail-craft-chosen-connetquot-and-ariel-named-after-2.html | TWO SAIL CRAFT CHOSEN; Connetquot and Ariel Named After 2 Elimination Races | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/auto-insurance-cost-up-in-7-states-today.html | AUTO INSURANCE COST UP IN 7 STATES TODAY | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/thomas-miller.html | THOMAS MILLER | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/drake-will-star-in-italian-drama-actor-who-spurned-offers-of.html | DRAKE WILL STAR IN ITALIAN DRAMA; Actor Who Spurned Offers of Musical Roles Will Be Seen in Betti's 'The Gambler' | True | By Sam Zolotow | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/mme-chiang-in-honolulu-chinese-nationalist-leaders-wife-to-treat.html | MME. CHIANG IN HONOLULU; Chinese Nationalist Leader's Wife to Treat Skin Ailment | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/dinner-dance-to-aid-big-brothers-work.html | DINNER DANCE TO AID BIG BROTHERS' WORK | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/arthur-r-bell.html | ARTHUR R. BELL | True | Special to TmB NEW YOE:C TXMr. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/travelers-aid-names-mcclinton.html | Travelers Aid Names McClinton | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/stokes-is-back-home-from-english-pulpit.html | STOKES IS BACK HOME FROM ENGLISH PULPIT | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/joseph-j-taulanb.html | JOSEPH J. TAULANB | True | Special to Tm NEW YOP-K Tt's. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/dr-n-m-owensby-69-long-a-psychiatrist.html | DR. N. M. OWENSBY, 69, LONG A PSYCHIATRIST | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/naguib-warns-cairo-parties-to-reform-or-face-abolition-egyptian.html | Naguib Warns Cairo Parties To Reform or Face Abolition; EGYPTIAN PARTIES WARNED BY NAGUIB | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/state-cuts-perils-at-rail-crossings-p-s-c-reports-completion-of-15.html | STATE CUTS PERILS AT RAIL CROSSINGS; P. S. C. Reports Completion of 15 Projects Last Year, 4 of Them in This City OTHERS ARE BEING PUSHED Cost of Work Under Way Put at $28,240,000 -- Much of It Is to Be Finished in 1952 | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/gi-insurance-called-bargain-investment.html | G.I. INSURANCE CALLED BARGAIN INVESTMENT | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/harry-glaser.html | HARRY GLASER | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/civilian-lines-face-squeeze-on-steel-military-aec-and-warehouse.html | CIVILIAN LINES FACE SQUEEZE ON STEEL; Military, A.E.C. and Warehouse Requirements Seen Being Met First by Industry TO ABSORB 50% OF OUTPUT Operating Rate Last Week Put at 87% of Capacity -- New Prices Expected Soon CIVILIAN LINES FACE SQUEEZE ON STEEL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/catholic-leaders-meet.html | Catholic Leaders Meet | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/big-gains-reported-by-private-utilities.html | BIG GAINS REPORTED BY PRIVATE UTILITIES | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/eagle-eleven-signs-huzvar.html | Eagle Eleven Signs Huzvar | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/americans-capture-six-track-events-at-amsterdam-before-60000.html | Americans Capture Six Track Events at Amsterdam Before 60,000; REMIGINO TRIUMPHS IN 100-METER DASH Barnard, Pearman, Ashenfelter Win for America in Men's Events at Amsterdam U. S. WOMEN TAKE RELAY Janet Moreau Victor in 100 -- Mrs. Blankers-Koen Closes Career in Hurdle Defeat | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/crude-indifferent-world-seen.html | Crude, Indifferent World Seen | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/georgia-boy-wins-derby.html | Georgia Boy Wins 'Derby' | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/drought-is-eased-in-new-england-acute-dryness-ended-by-rain-in-all.html | DROUGHT IS EASED IN NEW ENGLAND; Acute Dryness Ended by Rain in All Areas Except Maine -- South's Crisis Less Keen | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/11-hurt-in-train-prank-brake-cord-pulled-as-excursion-enters-grand.html | 11 HURT IN TRAIN PRANK; Brake Cord Pulled as Excursion Enters Grand Central | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/business-leases.html | BUSINESS LEASES | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/auto-tire-shipments-up-passenger-car-units-rose-by-2530-in-june.html | AUTO TIRE SHIPMENTS UP; Passenger Car Units Rose by 25.30% in June Over May | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/ba-kerbelmont.html | Ba. ker--Belmont | True | Special to Tz NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/church-pharisees-cited-as-warnings-true-humility-and-externals-of.html | CHURCH PHARISEES CITED AS WARNINGS; True Humility and Externals of Religion Are Explained at Service in St. Patrick's | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-07-14 | RE0000063483 | B00000370507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/alexander-robbed-of-medals.html | Alexander Robbed of Medals | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/englander-sales-up-49.html | Englander Sales Up 49% | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/u-s-forest-fire-total-drops.html | U. S. Forest Fire Total Drops | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/loss-is-reported-by-kaiserfrazer-6032837-noted-in-6-months-ended-on.html | LOSS IS REPORTED BY KAISER-FRAZER; $6,032,837 Noted in 6 Months Ended on June 30 on Sales Total of $155,746,200 EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/finishing-maiden-trip-new-hamburg-liner-vulkan-is-returning-to.html | FINISHING MAIDEN TRIP; New Hamburg Liner Vulkan Is Returning to Europe | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/f-b-i-is-analyzing-senate-crime-data-agency-seeks-possible-clues-in.html | F. B. I. IS ANALYZING SENATE CRIME DATA; Agency Seeks Possible Clues in Kefauver Archives -- New Theory in Chicago Slaying | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/nepals-premier-quits-unable-to-end-congress-party-rift-monarch-is.html | NEPAL'S PREMIER QUITS; Unable to End Congress Party Rift -- Monarch Is Ill | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/forced-listening-is-hit-group-bids-candidates-oppose-broadcasts-in.html | FORCED LISTENING' IS HIT; Group Bids Candidates Oppose Broadcasts in Public Places | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/news-of-food-sweet-soups-meat-balls-cabbage-rolls-prominent-on-fare.html | News of Food; Sweet Soups, Meat Balls, Cabbage Rolls Prominent on Fare of Finnish Consul Here | True | By Jane Nickerson | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/realty-financing.html | REALTY FINANCING | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/g-o-p-action-group-formed-by-taft-men.html | G. O. P. ACTION GROUP FORMED BY TAFT MEN | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/manila-sets-drive-to-subdue-outlaw-philippines-launches-big-task.html | MANILA SETS DRIVE TO SUBDUE OUTLAW; Philippines Launches Big Task Force Against Moro Chief and Followers on Jolo | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/frank-g-endler.html | FRANK G. ENDLER | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/woman-dies-on-pacific-plane.html | Woman Dies on Pacific Plane | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/favorite-bible-verse-is-given-by-stevenson.html | Favorite Bible Verse Is Given by Stevenson | True | By the United Press. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/enid-l-goldenberg-bride-of-1-r-harris.html | ENID L. GOLDENBERG BRIDE OF 1. R. HARRIS | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/the-77th-infantry-gets-gear-at-camp-drum-for-two-weeks-of-intensive.html | The 77th Infantry Gets Gear at Camp Drum For Two Weeks of Intensive Field Training | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/named-vice-president-of-schulte-store-chain.html | Named Vice President Of Schulte Store Chain | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/biggsparini.html | Biggs--Parini | True | Spec. lal to T:-tz Ngw YOaK TZMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/california-texas-appointments.html | California Texas Appointments | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/pilots-licenses-expedited.html | Pilots' Licenses Expedited | True | | 1980-07-14 | RE0000063483 | B00000370507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/soviet-emphasizes-naval-power-aims-press-marking-fleet-day-says-no.html | SOVIET EMPHASIZES NAVAL POWER AIMS; Press, Marking Fleet Day, Says No Effort Is Being Spared -- 'Invention' Claims Mount | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/buermans-craft-scores-leads-long-island-qualifiers-for-u-s-comet.html | BUERMAN'S CRAFT SCORES; Leads Long Island Qualifiers for U. S. Comet Sailing | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/carole-apmann-15-gains-met-twomile-swim-title.html | Carole Apmann, 15, Gains Met Two-Mile Swim Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/u-n-panel-to-meet-on-family-support.html | U. N. PANEL TO MEET ON FAMILY SUPPORT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/dr-lliam-p-vogei.html | DR. ./LLIAM P. VOGEL | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/g-o-ps-comedian-gets-the-last-laugh-puerto-rican-reaping-fame-and.html | G. O. P.'s Comedian Gets the Last Laugh; Puerto Rican Reaping Fame and Fortune | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/cubs-conquer-pirates-95-and-43-spoiling-neccias-debut-in-opener.html | Cubs Conquer Pirates, 9-5 and 4-3, Spoiling Neccia's Debut in Opener | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/costarinosarro-win-roreck-and-cherry-bow-2-and-1-in-arthur-man-golf.html | COSTARINO-SARRO WIN; Roreck and Cherry Bow, 2 and 1, in Arthur Man Golf Final | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/defining-city-economy.html | DEFINING CITY "ECONOMY" | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/wolf-whistles-rile-neighbors-not-girls.html | WOLF WHISTLES RILE NEIGHBORS, NOT GIRLS | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/blood-donors-sought-nationwide-campaign-to-ask-backing-of-varied.html | BLOOD DONORS SOUGHT; Nation-Wide Campaign to Ask Backing of Varied Groups | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/5day-jewel-show-heavily-guarded-10000000-worth-of-gems-on-display.html | 5-DAY JEWEL SHOW HEAVILY GUARDED; $10,000,000 Worth of Gems on Display to Retail Trade on 9 Floors of Waldorf | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/harry-adler.html | HARRY ADLER | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/william-l-stewart.html | WILLIAM L. STEWART | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/prisoner-impasse-brings-6th-recess-in-armistice-talk-reds-agree-to.html | PRISONER IMPASSE BRINGS 6TH RECESS IN ARMISTICE TALK; Reds Agree to Halt for Week After Charging Allies Block Truce 'Before Our Eyes' FOE'S MANEUVER EXPOSED U. N. Accuses the Communists of Misquoting a Paragraph on Korean Captive Issue KOREA TRUCE TALKS IN ANOTHER RECESS | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/mariles-scores-in-stockholm.html | Mariles Scores in Stockholm | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/man-like-maker-called-a-creator-life-has-a-meaning-bishop-welch.html | MAN, LIKE MAKER, CALLED A CREATOR; 'Life Has a Meaning,' Bishop Welch Says -- Need for a Sense of Destiny Seen | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063483 | B00000370507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/hagan-buys-ohio-plant.html | Hagan Buys Ohio Plant | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/father-of-12-dies-in-coal-slide.html | Father of 12 Dies in Coal Slide | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/german-reds-push-collective-farms-press-program-to-pool-small.html | GERMAN REDS PUSH COLLECTIVE FARMS; Press Program to Pool Small Holdings Into Agricultural Production Cooperatives | True | By Walter Sullivanspecial To the New York Times. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/becomes-vice-president-of-benton-bowles-inc.html | Becomes Vice President Of Benton & Bowles, Inc. | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/miss-carrie-rosebrook.html | MISS CARRIE ROSEBROOK | True | Special to T Nzw NoP Tmzs. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/army-band-cheered-at-london-concert.html | ARMY BAND CHEERED AT LONDON CONCERT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/forest-fire-vigil-for-the-northeast-is-ruled-from-an-upstate.html | Forest Fire Vigil for the Northeast Is Ruled From an Upstate Village; A. S. Hopkins Directs Protection System That Covers This State and New England | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/gold-mine-earnings-in-south-africa-drop.html | GOLD MINE EARNINGS IN SOUTH AFRICA DROP | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/surveying-illness-in-industry.html | Surveying Illness in Industry | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/47-tooth-decay-cut-laid-to-fluoridation.html | 47% TOOTH DECAY CUT LAID TO FLUORIDATION | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/strazza-and-danis-excel-they-win-promember-event-at-briar-hall-with.html | STRAZZA AND DANIS EXCEL; They Win Pro-Member Event at Briar Hall With a 63 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/rev-leslie-patterson-i.html | REV. LESLIE PATTERSON I | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/child-to-mrs-william-winant-3dl.html | Child to Mrs. William Winant 3dl | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/merrick-keeps-speed-boat-title-as-injury-to-driver-mars-regatta.html | Merrick Keeps Speed Boat Title As Injury to Driver Mars Regatta; Conine Struck by Racing Craft Propeller After Capsizing in State Event Won by Heilsberg -- Wahl Among the Victors | True | By Clarence E. Lovejoyspecial To the New York Times. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/scouts-stage-chicago-powwows-preparing-to-get-out-u-s-vote-liberty.html | Scouts Stage 'Chicago Powwows,' Preparing to Get Out U. S. Vote; Liberty Bells and Brown Hats Hold Caucuses and Make Promises to Voters -- Only One Delegate Wants 'Veep' Job | True | By John P. Callahanspecial To the New York Times. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/ernest-j-dutschler.html | ERNEST J. DUTSCHLER | True | Special to THg Ngw YoRK TxMr, s. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/hvasta-kin-seek-u-s-aid-czech-refugee-thinks-reds-still-are-using-s.html | HVASTA KIN SEEK U. S. AID; Czech Refugee Thinks Reds Still Are 'Using' Sailor Who 'Escaped' | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/u-s-and-japan-sign-air-accord.html | U. S. and Japan Sign Air Accord | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/six-nations-set-up-coalsteel-merger-schuman-plan-pool-of-europes.html | SIX NATIONS SET UP COAL-STEEL MERGER; Schuman Plan, Pool of Europe's Industries, Is Launched -- Monnet Hails Unity Six Nations Set Up Coal-Steel Pool; Europe's Schuman Plan Launched | True | By Henry Ginigerspecial To the New York Times. | 1980-07-14 | RE0000063483 | B00000370507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/amsterdam-aided-by-bank-rate-cut-period-of-lower-interest-held.html | AMSTERDAM AIDED BY BANK RATE CUT; Period of Lower Interest Held Based on Natural Factors, Not Artificial Stimulus | True | By Paul Catzspecial To the New York Times. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/35-tribes-hail-eisenhower-as-he-urges-indians-to-vote-eisenhower.html | 35 Tribes Hail Eisenhower As He Urges Indians to Vote; EISENHOWER HAILED BY 35 INDIAN TRIBES | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/heart-beats-of-a-whale-recorded-by-device-mounted-on-harpoon.html | Heart Beats of a Whale Recorded By Device Mounted on Harpoon | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/austrian-government-criticized.html | Austrian Government Criticized | True | LEO J. MARGOLIN, | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/survey-shows-vast-health-gains-1900s-death-rate-cut-nearly-50-val.html | Survey Shows Vast Health Gains; 1900's Death Rate Cut Nearly 50%; VAST GAINS SHOWN IN NATION'S HEALTH | True | By Bess Furmanspecial To the New York Times. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/windsor-put-on-special-diet.html | Windsor Put on Special Diet | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/may-appeal-to-state-nyack-school-board-faces-loss-on-real-estate.html | MAY APPEAL TO STATE; Nyack School Board Faces Loss on Real Estate Assessments | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/hoover-turns-78-expresident-is-thought-to-be-fishing-on-birthday.html | HOOVER TURNS 78; Ex-President Is Thought to Be Fishing on Birthday | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/ecuadors-new-congress-meets.html | Ecuador's New Congress Meets | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/aries-is-home-first-in-sailing-regatta-bartons-craft-scores-by-12.html | ARIES IS HOME FIRST IN SAILING REGATTA; Barton's Craft Scores by 12 Seconds in Rocky Point's Initial Y. R. A. Program | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/long-island-homes-draw-new-owners.html | LONG ISLAND HOMES DRAW NEW OWNERS | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/2-policemen-face-contempt-action-motion-will-be-filed-today.html | 2 POLICEMEN FACE CONTEMPT ACTION; Motion Will Be Filed Today -- Defendants Refused to Take Stand at Trial of 34 | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/sees-controls-ending-e-s-a-chief-says-curbs-may-be-abolished-if.html | SEES CONTROLS ENDING; E. S. A. Chief Says Curbs May Be Abolished if Public Helps | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/vienna-defiant-on-nazis-official-says-nation-will-keep-amnesty.html | VIENNA DEFIANT ON NAZIS; Official Says Nation Will Keep Amnesty Despite U. S. | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-11 | 1952-08-11 | https://www.nytimes.com/1952/08/11/archives/peace-bid-barred-by-garment-union-nagler-refusing-to-meet-with-unit.html | PEACE BID BARRED BY GARMENT UNION; Nagler, Refusing to Meet With Unit of 40 Employers, Cites 2 Means of Negotiation | True | | 1980-07-14 | RE0000063483 | B00000370507 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/12-girl-pickets-shut-mack-plant.html | 12 Girl Pickets Shut Mack Plant | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/1st-army-parade-marks-34th-year-gen-bradley-among-military-chiefs.html | 1ST ARMY PARADE MARKS 34TH YEAR; Gen. Bradley Among Military Chiefs at Retreat -- Greeting Is Sent by Eisenhower | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/use-of-auto-signal-lights.html | Use of Auto Signal Lights | True | RUSSELL P. ANDREWS | 1980-07-14 | RE0000063484 | B00000370508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/prices-moving-up-in-cigar-industry-bayuk-and-webster-brands-raise.html | PRICES MOVING UP IN CIGAR INDUSTRY; Bayuk and Webster Brands Raise Wholesale Quotations, Citing Increased Costs | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/british-strike-averted.html | British Strike Averted | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/religious-art-tour-set-secretary-of-liturgical-group-to-visit-17.html | RELIGIOUS ART TOUR SET; Secretary of Liturgical Group to Visit 17 Countries | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/caboose-runs-free-then-crashes-into-train-it-left-injuring-the.html | CABOOSE RUNS FREE; Then Crashes Into Train It Left, Injuring the Brakeman | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/cousins-control-paper.html | Cousins Control Paper | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/flying-to-new-assignment-for-w-y-c-a-in-liberia.html | Flying to New Assignment For W. Y. C. A. in Liberia | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/strike-start-fails-to-halt-tv-filming.html | STRIKE START FAILS TO HALT TV FILMING | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/the-death-rate-declines.html | THE DEATH RATE DECLINES | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/commodity-index-off-prices-drop-to-2934-on-friday-from-2941-on.html | COMMODITY INDEX OFF; Prices Drop to 293.4 on Friday From 294.1 on Thursday | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/ernest-b-wright.html | ERNEST B. WRIGHT | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/mrs-uisenhower-mother-at-ritesi.html | Mrs. uisenhower, Mother at Ritesi | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/prizewinning-play-to-open-run.html | Prize-Winning Play to Open Run | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/latva-thanks-friends-expresses-gratitude-to-those-who-help-keep-him.html | LATVA THANKS FRIENDS; Expresses Gratitude to Those Who Help Keep Him in U. S. | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/grand-vizier-sees-pinay-moroccan-government-chief-has-held-post-40.html | GRAND VIZIER SEES PINAY; Moroccan Government Chief Has Held Post 40 Years | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/montgomery-to-get-new-aide.html | Montgomery to Get New Aide | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/selecting-candidates-nominations-for-office-at-state-level-urged.html | Selecting Candidates; Nominations for Office at State Level Urged Through Primaries | True | RICHARD H. WELS | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/snyder-promises-top-tax-bureau-sees-agency-of-unquestioned.html | SNYDER PROMISES 'TOP TAX BUREAU'; Sees Agency of Unquestioned Integrity -- Three Assistant Commissioners Sworn In. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/scuhyhart.html | ScuHy--Hart | True | Special to Tz Nrw Yo Trots. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/highway-litterbugs.html | HIGHWAY LITTERBUGS | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/reynolds-offering-sold.html | Reynolds Offering Sold | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/reds-school-plan-told-at-trial-here-witness-says-trachtenberg-urged.html | RED'S SCHOOL PLAN TOLD AT TRIAL HERE; Witness Says Trachtenberg Urged Washington Set-Up Staffed by Communists | True | | 1980-07-14 | RE0000063484 | B00000370508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/3750-strike-at-armour-3-other-big-packing-concerns-continue.html | 3,750 STRIKE AT ARMOUR; 3 Other Big Packing Concerns Continue Contract Talks | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/negotiating-with-franco.html | NEGOTIATING WITH FRANCO | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/barbara-files-affiancedi-providence-girl-will-be-wed-to-robert.html | BARBARA FILES AFFIANCEDI; Providence Girl Will Be Wed to Robert Clifton Bates | True | SpeJal to THZ Nmv YORK Tnv. r.s. [ | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/ketchikan-plans-issue.html | KETCHIKAN PLANS ISSUE | True | Pulp Company Will Sell Up to $36,000,000 of 4 1/4% Bonds | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/general-on-leave-of-absence.html | General on Leave of Absence | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/forsbergvolo.html | Forsberg–Volo | True | Special to Tm w Yo | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/elected-a-vice-president-of-burlington-mills-corp.html | Elected a Vice President Of Burlington Mills Corp. | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/jacobs-sets-links-pace-coast-junior-4-under-par-at-68-with.html | JACOBS SETS LINKS PACE; Coast Junior 4 Under Par at 68, With Bisplinghoff Next at 71 | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/executive-vice-president-elevated-by-bostitch-inc.html | Executive Vice President Elevated by Bostitch, Inc. | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/pickets-back-on-patrol-after-paid-vacations.html | Pickets Back on Patrol After Paid Vacations | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/faisal-ii-of-iraq-to-arrive-today-17yearold-king-on-his-first-trip.html | FAISAL II OF IRAQ TO ARRIVE TODAY; 17-Year-Old King, on His First Trip Here, Will Tour U. S. and Visit the President | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/miss-ruth-h-french.html | MISS RUTH H. FRENCH | True | Special to Tar. NsW YOJI TIMS. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/mrs-v-j-santare-has-daughter.html | Mrs. V. J. Santare Has Daughter | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/college-fashions-vie-in-color-tones.html | COLLEGE FASHIONS VIE IN COLOR TONES | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/raymondi-tennant.html | RAYMONDI. TENNANT | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/city-will-realign-traffic-on-bridge-brooklynbound-vehicles-to-get.html | CITY WILL REALIGN TRAFFIC ON BRIDGE; Brooklyn-Bound Vehicles to Get Extra Lane During Morning Rush on Manhattan Span | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/new-yorkers-flag-hopes-fade-as-boston-triumphs-1110-42-braves-sweep.html | New Yorkers' Flag Hopes Fade As Boston Triumphs, 11-10, 4-2; Braves Sweep Four-Game Series and Extend Giants' Losing Streak to Five in Row -- Bobby Thomson, Hartung Benched | True | By James P. Dawson | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/host-to-3000-children-vfw-police-post-takes-them-on-boat-ride-to.html | HOST TO 3,000 CHILDREN; V.F.W. Police Post Takes Them on Boat Ride to Bear Mt. | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/thief-takes-camera-thieftrap.html | Thief Takes Camera Thief-Trap | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/banks-discuss-merger-oswego-county-national-and-the-citizens-in.html | BANKS DISCUSS MERGER; Oswego County National and the Citizens in Fulton Negotiate | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/uruguayan-sets-walk-mark.html | Uruguayan Sets Walk Mark | True | | 1980-07-14 | RE0000063484 | B00000370508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/3-redheads-seized-in-hotel-holdups-woman-and-two-men-caught-but.html | 3 REDHEADS SEIZED IN HOTEL HOLD-UPS; Woman and Two Men Caught but Black-Haired Bandit Makes New Haul of $200 | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/miss-mary-herrin6-to-bb-d-sept-i-graduate-of-louisiana-state.html | MISS MARY HERRIN6 TO BB D SEPT. i; Graduate of Louisiana State Engaged to Byrne Litschgi, Senator Smathers' Aide | True | Speca'to Nw YoJo Tz3J. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/exletter-_car____rer-aided-families-he-served-for-12-yearsl-raise.html | EX-LETTER _CAR___R!ER AIDED; Families He Served for 12 Yearsl Raise Fund for Injured Man ! ...... | True | I Special to ' Ot T | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/kentucky-suspended-for-one-year-from-league-basketball-contests.html | Kentucky Suspended for One Year From League Basketball Contests; Southeastern Conference Action Cancels 14 Dates With Member Quintets -- 2 Wildcat Football Players Ruled Ineligible | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/william-g-gilbert.html | WILLIAM G. GILBERT | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/quaker-city-props-imperiled-houses-bolsters-foundations-to-save.html | QUAKER CITY PROPS IMPERILED HOUSES; Bolsters Foundations to Save Structures From Runaway Underground Creek | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/roger-l-bigelow.html | ROGER L. BIGELOW | True | Special to Tiio Nzw YOR TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/army-sends-out-call-for-47000-in-october-early-drafting-of.html | Army Sends Out Call for 47,000 in October; Early Drafting of 19-Year-Olds Is Hinted | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/explorers-reach-cave-bottom.html | Explorers Reach Cave Bottom | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/canadian-exports-up-by-90-in-six-months.html | CANADIAN EXPORTS UP BY 90% IN SIX MONTHS | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/flandre-to-go-in-drydock-le-havre-engineers-to-attempt-repairs.html | FLANDRE TO GO IN DRYDOCK; Le Havre Engineers to Attempt Repairs -- Sailings Uncertain | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/brooks-lose-72-then-check-phils-sixrun-rally-in-6th-of-second-game.html | BROOKS LOSE, 7-2, THEN CHECK PHILS; Six-Run Rally in 6th of Second Game Brings 9-5 Triumph -- Roberts Wins 18th | True | By Roscoe McGowen | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/sweden-leads-80-in-chess-tourney-sweeps-match-with-norways-team-u-s.html | SWEDEN LEADS, 8-0, IN CHESS TOURNEY; Sweeps Match With Norway's Team -- U. S. Beats Israel by 4-0 at Helsinki | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/taxi-raid-test-tonight-drivers-in-emergency-corps-to-aid-bombed.html | TAXI RAID TEST TONIGHT; Drivers in Emergency Corps to Aid 'Bombed' Bronx Area | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/frank-w-morrison.html | FRANK W. MORRISON | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/the-mayor-isnt-telling-he-wont-say-at-this-early-date-if-hell-run.html | THE MAYOR ISN'T TELLING; He Won't Say, 'at This Early Date,' if He'll Run Again | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063484 | B00000370508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/stevenson-paper-defers-a-choice-the-bloomington-pantagraph-lauds.html | STEVENSON PAPER DEFERS A CHOICE; The Bloomington Pantagraph Lauds Part Owner but Calls Party 'Great Handicap' | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/soviet-vessel-released-impounded-russian-ship-clears-italy-after.html | SOVIET VESSEL RELEASED; Impounded Russian Ship Clears Italy After Repair Bill Is Paid | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/senate-race-by-harriman-urged-in-harlem-to-ease-negroes-fears-about.html | Senate Race by Harriman Urged in Harlem To Ease Negroes' Fears About Sparkman | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/new-purpose-issue-on-market-today-gearhart-otis-will-offer-1300000.html | NEW PURPOSE ISSUE ON MARKET TODAY; Gearhart & Otis Will Offer $1,300,000 Florence, Ala., Bonds for Industrial Plan | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/hallinan-to-quit-prison-progressives-nominee-to-end-contempt-term.html | HALLINAN TO QUIT PRISON; Progressives' Nominee to End Contempt Term Sunday | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/radio-telescopes-listen-in-on-stars-two-being-built-in-england-and.html | RADIO TELESCOPES 'LISTEN' IN ON STARS; Two Being Built in England and Hawaii May Solve Puzzle of Stellar Broadcasts | True | By Science Service. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/lausche-under-attack-ohio-governors-defeat-urged-by-labor-council.html | LAUSCHE UNDER ATTACK; Ohio Governor's Defeat Urged by Labor Council Chief | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/arkansas-to-vote-in-runoff-today-gov-mcmath-seeks-3d-term-worth-of.html | ARKANSAS TO VOTE IN RUN-OFF TODAY; Gov. McMath Seeks 3d Term -- Worth of Endorsement by Truman to Be Tested | True | By John N. Popham | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/lionel-adams.html | LIONEL ADAMS | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/u-s-diplomat-honored-in-chile.html | U. S. Diplomat Honored in Chile | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/i-r-t-train-throws-a-wheel.html | I. R. T. Train Throws a Wheel | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/j-c-penney-lifts-sales-by-5809258-in-first-half-profit-drops-to.html | J. C. Penney Lifts Sales by $5,809,258 In First Half; Profit Drops to $15,457,438 | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/-derwent-fete-plarfined-saturday1.html | ' Derwent Fete Plarfined Saturday1 | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/truman-indefinite-on-special-session.html | TRUMAN 'INDEFINITE' ON SPECIAL SESSION | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/99519-for-91day-bills-2336776000-in-applications-only-1500559000.html | 99,519 FOR 91-DAY BILLS; $2,336,776,000 in Applications, Only $1,500,559,000 Accepted | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/costs-seen-making-sickness-a-luxury-dr-m-a-brand-for-the-cio-tells.html | COSTS SEEN MAKING SICKNESS A 'LUXURY'; Dr. M. A. Brand, for the C.I.O., Tells the President's Board Workers Need Health Aid | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/hudson-tube-fights-back-asks-court-to-make-plaintiffs-pay-cost-of.html | HUDSON TUBE FIGHTS BACK; Asks Court to Make Plaintiffs Pay Cost of Fare Proceeding | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/miss-honig-engaged-to-dr-robert-conte.html | MISS HONIG ENGAGED TO DR. ROBERT CONTE | True | Special to Tm NW YOXK | 1980-07-14 | RE0000063484 | B00000370508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/tax-clearance-for-visitors.html | Tax Clearance for Visitors | True | MALCOLM MUGGERIDGE | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/mrs-george-w-morgan.html | MRS. GEORGE W. MORGAN | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/ricuo-artin-si-ope-singer-dil-early-american-tenor-at-met-who-made.html | RICUO ARTIN SI OPE SINGER, DII; Early American Tenor at 'Met' Who Made Bow in '07 Was 77--Appeared 9 Seasons | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/drama-used-to-aid-migrant-children-author-and-church-group-join-in.html | DRAMA USED TO AID MIGRANT CHILDREN; Author and Church Group Join in Project to Present the Problems of 'Outcasts' | True | By Dorothy Barclay | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/no-engine-railroad-to-quit.html | No Engine, Railroad to Quit | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/mrsphilip-l-sheridan.html | MRS. PHILIP L. SHERIDAN | True | Special to T Nzw YoP TIr. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/remigino-moore-in-group-of-68-as-olympic-track-stars-return-last.html | Remigino, Moore in Group of 68 As Olympic Track Stars Return; Last Mass Homecoming of U. S. Athletes Includes Dillard and Young -- Manhattan Ace Greeted by College Officials | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/dr-david-sheitlis.html | DR. DAVID SHEITLIS | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/mediation-is-begun-in-central-dispute.html | MEDIATION IS BEGUN IN CENTRAL DISPUTE | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/third-largest-corn-crop-forecast-farm-drought-damage-is-small-total.html | Third Largest Corn Crop Forecast; Farm Drought Damage Is Small; Total of All Products May Be Topped Only By 1948 and 1949, Agriculture Bureau Says -- Wheat Is Near Record | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/righthander-wins-with-2hitter-70-yanks-with-reynolds-conquer-red.html | RIGHT-HANDER WINS WITH 2-HITTER, 7-0; Yanks, With Reynolds, Conquer Red Sox and Raise Lead to 2 1/2 Lengths Over Indians | True | By John Drebinger | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/u-s-to-aid-israel-on-arms-accord-allows-buying-here-longer-draft-is.html | U. S. TO AID ISRAEL ON ARMS; Accord Allows Buying Here -- Longer Draft Is Asked | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/rsa-brewst-federalfil-ude-ssistant-chief-of-domestio-production.html | RS-A, BREWST, FEDERALFIL UDE; ssistant Chief of Domestio Production Dies--Original Betty Crocker of Radio | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/the-schuman-plan-at-work.html | THE SCHUMAN PLAN AT WORK | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/missing-skiers-body-is-found-in-canada.html | MISSING SKIER'S BODY IS FOUND IN CANADA | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/majors-brother-comments.html | Major's Brother Comments | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/stevenson-rally-seen-as-sellout.html | Stevenson Rally Seen as Sell-Out | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/pittsburgh-chief-ousted-for-brawl-police-superintendent-for-13.html | PITTSBURGH CHIEF OUSTED FOR BRAWL; Police Superintendent for 13 Years Dismissed After Inquiry Into Fight in Restaurant | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/teenagers-tie-rob-man-2-boys-2-girls-raid-brooklyn-apartment-at-230.html | TEEN-AGERS TIE, ROB MAN; 2 Boys, 2 Girls Raid Brooklyn Apartment at 2:30 A. M. | True | | 1980-07-14 | RE0000063484 | B00000370508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/kefauver-explains-convention-mixup.html | KEFAUVER EXPLAINS CONVENTION MIX-UP | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/security-dealer-group-grows.html | Security Dealer Group Grows | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/jersey-skippers-score-hoyt-mrs-olson-win-in-u-s-snipe-sailing.html | JERSEY SKIPPERS SCORE; Hoyt, Mrs. Olson Win in U. S Snipe Sailing Qualifying | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/jersey-cathedral-receives-priority-n-p-a-approves-5500000-materials.html | JERSEY CATHEDRAL RECEIVES PRIORITY; N. P. A. Approves $5,500,000 Materials Allocation for the Sacred Heart in Newark | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/mexico-film-censors-pass-viva-zapata.html | MEXICO FILM CENSORS PASS 'VIVA ZAPATA' | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/smhar-attnr-i-a-neuropsychiatristi.html | SRNHAR ATTNR, I A NEUROPSYCHIATRISTI | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/harry-a-rbinowitz-of-class-company-5.html | HARRY A. RBINOWITZ OF CLASS COMPANY, 5 | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/british-teachers-here-group-of-23-in-exchange-project-arrive-on-the.html | BRITISH TEACHERS HERE; Group of 23 in Exchange Project Arrive on the Mauretania | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/oil-deal-arranged-canada-southern-will-acquire-control-of.html | OIL DEAL ARRANGED; Canada Southern Will Acquire Control of Illinois-Wyoming | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/becomes-vice-president-of-ward-wheelock-co.html | Becomes Vice President Of Ward Wheelock Co. | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/small-arms-plants-head-resigns-to-practice-law.html | Small Arms Plants Head Resigns to Practice Law | True | By the United Press. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/msiijanec-mieler.html | M!SSiiJANEc MIELER | True | : | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/miss-truman-halts-tour-at-soviet-zone-border.html | Miss Truman Halts Tour At Soviet Zone Border | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/5-plead-not-guilty-u-s-court-sets-bail-for-men-charged-with-book.html | 5 PLEAD NOT GUILTY; U. S. Court Sets Bail for Men Charged With Book Fraud | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/browns-eleven-gets-adamle.html | Browns' Eleven Gets Adamle | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/power-users-push-edison-rate-fight-provisional-committee-set-up-to.html | POWER USERS PUSH EDISON RATE FIGHT; Provisional Committee Set Up to Combat Increase -- Trade Groups Urged to Join | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/ridgway-demonstrators-fined.html | Ridgway Demonstrators Fined | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/unesco-names-egyptian-educator-to-head-2d-unit-set-up-to-aid-living.html | UNESCO NAMES EGYPTIAN; Educator to Head 2d Unit Set Up to Aid Living Standards | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/goodyear-sales-at-6month-peak-but-earnings-are-down-25-to-339-a.html | GOODYEAR SALES AT 6-MONTH PEAK; But Earnings Are Down 25% to $3.39 a Share, Compared With $4.66 Last Year | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/old-pottery-shown-for-modern-homes.html | OLD POTTERY SHOWN FOR MODERN HOMES | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/model-is-absolved-in-dog-theft-case.html | MODEL IS ABSOLVED IN DOG THEFT CASE | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/r-prof-thomas-rbriggs.html | /r PROF. THOMAS R..BRIGGS | True | | 1980-07-14 | RE0000063484 | B00000370508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/utility-fights-rate-cut-colorado-interstate-gas-co-to-appeal.html | UTILITY FIGHTS RATE CUT; Colorado Interstate Gas Co. to Appeal Decision of F. C. C. | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/pacific-telephone-debentures.html | Pacific Telephone Debentures | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/daughter-to-mrs-gordon-powers.html | Daughter to Mrs. Gordon Powers | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/stevenson-and-truman-meet-today-on-campaign-strategy-wyatt-and.html | Stevenson and Truman Meet Today on Campaign Strategy; Wyatt and Mitchell to Accompany Governor to Capital -- Paper Partly Owned by Candidate Withholds Endorsement | True | By James Reston | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/fanny-blankerskoen-wants-another-try-just-to-overcome-fear-of-those.html | Fanny Blankers-Koen Wants 'Another Try,' Just to Overcome Fear of Those Hurdles | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/texaco-denies-tie-to-any-oil-cartel-all-its-foreign-operations-are.html | TEXACO DENIES TIE TO ANY OIL CARTEL; All Its Foreign Operations Are Fully Known to Government, Company Heads Declare | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/title-to-homamurray-team-cards-65-in-westchester-county-proamateur.html | TITLE TO HOMA-MURRAY; Team Cards 65 in Westchester County Pro-Amateur Golf | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/texas-referendum-out-move-for-vote-on-putting-general-on-democratic.html | TEXAS REFERENDUM OUT; Move for Vote on Putting General on Democratic Ballot Fails | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/london-again-offers-close-steel-pool-tie.html | LONDON AGAIN OFFERS CLOSE STEEL POOL TIE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/naguib-announces-vote-in-february-army-chieftain-also-demands.html | NAGUIB ANNOUNCES VOTE IN FEBRUARY; Army Chieftain Also Demands Social Reforms in Egypt, as Well as Lower Taxes | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/new-hampshire-on-loan-list.html | New Hampshire on Loan List | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/good-roads-drive-is-keyed-to-safety-national-association-formed.html | GOOD ROADS DRIVE IS KEYED TO SAFETY; National Association Formed With Stress on Aim to Cut Accident Potential 20% | True | By Bert Pierce | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/the-manus-island-base.html | THE MANUS ISLAND BASE | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/rail-selling-cuts-early-stock-gains-carrier-dealings-tied-up-with.html | RAIL SELLING CUTS EARLY STOCK GAINS; Carrier Dealings Tied Up With Petroleum Issues -- Motors Close the Strongest | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/traffic-accidents-rise-78-more-in-week-here-than-for-corresponding.html | TRAFFIC ACCIDENTS RISE; 78 More in Week Here Than for Corresponding Period of '51 | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/charles-c-fezler.html | CHARLES C. FEZLER | True | .ci!uecial, to T Nv Yo Tnr.s. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/margaret-brendlinger.html | MARGARET BRENDLINGER | True | Special to THZ NEW YORC TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/executives-decline-comment.html | Executives Decline Comment | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/world-zion-group-gets-israel-status-knesset-votes-to-name-body.html | WORLD ZION GROUP GETS ISRAEL STATUS; Knesset Votes to Name Body 'Representative' of All Jews Working to Aid Country | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/nathaniel-l-manheim.html | NATHANIEL L MANHEIM | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/long-island-art-league-show.html | Long Island Art League Show | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/oil-field-potential-estimated.html | Oil Field Potential Estimated | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/natural-gas-expansion-northern-of-omaha-files-plans-for-38690000.html | NATURAL GAS EXPANSION; Northern of Omaha Files Plans for $38,690,000 Facilities | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/5402-new-freight-cars-in-july.html | 5,402 New Freight Cars in July | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/tom-mooneys-widow-dies-on-coast-at-74.html | TOM MOONEY'S WIDOW DIES ON COAST AT 74 | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/liberalizing-studied-for-jobless-aid-law.html | LIBERALIZING STUDIED FOR JOBLESS AID LAW | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/export-of-11-papers-permitted-by-soviet.html | EXPORT OF 11 PAPERS PERMITTED BY SOVIET | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/laborites-propose-arms-plan-review-party-executive-wants-britain.html | LABORITES PROPOSE ARMS PLAN REVIEW; Party Executive Wants Britain and Her Allies to Restudy Program Periodically | True | By Clifton Daniel | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/tuxedo-plans-unopposed-incorporation-to-be-completed-by-filing-map.html | TUXEDO PLANS UNOPPOSED; Incorporation to Be Completed by Filing Map of 'Village' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/hearing-held-for-peakes-admitted-slayer-of-typist-has-examination.html | HEARING HELD FOR PEAKES; Admitted Slayer of Typist Has Examination for Lunacy | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/another-olympic-victory.html | ANOTHER OLYMPIC VICTORY | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/customs-imposts-increase-in-july-collections-here-are-highest-since.html | CUSTOMS IMPOSTS INCREASE IN. JULY; Collections Here Are Highest Since March and $1,681,021 Above July a Year Ago | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/mcgregor-subdues-sedgman-in-eastern-grass-court-final-aussie.html | McGregor Subdues Sedgman in Eastern Grass Court Final; AUSSIE CHAMPION SCORES AT 6-3, 6-4 | True | By Michael Strauss | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/point-4-aide-defends-latinamerican-help.html | POINT 4 AIDE DEFENDS LATIN-AMERICAN HELP | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/labor-party-convention-aug-28.html | Labor Party Convention Aug. 28 | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/sales-increasing-in-savings-bonds-rise-in-interest-rate-is-held.html | SALES INCREASING IN SAVINGS BONDS; Rise in Interest Rate Is Held Factor -- Treasury Sees Cash-Ins Decreasing | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/werhanesposit.html | Werhan—Esposit) | True | Special to THE NEW YORK TIS. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/jet-crash-victim-found-to-be-hero-pilot-killed-in-bay-state-was.html | JET CRASH VICTIM FOUND TO BE HERO; Pilot Killed in Bay State Was Capt. H. R. Gay Jr., Veteran of Korea and General's Son | True | | 1980-07-14 | RE0000063484 | B00000370508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/international-nickel-co-of-canada-sets-earnings-and-sales-records.html | International Nickel Co. of Canada Sets Earnings and Sales Records; Profit in First 6 Months Totals $33,538,227, Equal to $2.23 a Share -- Production Held Concern's Most Pressing Problem | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/community-is-split-on-zoning-changes-backers-of-union-carbide-warn.html | COMMUNITY IS SPLIT ON ZONING CHANGES; Backers of Union Carbide Warn of 'Stagnation' if Concern Is Kept From Butler Estate | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/mrs-n-crittenden-pace.html | MRS. N. CRITTENDEN PACE | True | Special to NEW Yo MzS. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/brooklyn-boys-body-reooveredj.html | Brooklyn Boy's Body Reooveredj | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/germans-accuse-czech-fliers.html | Germans Accuse Czech Fliers | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/hearns-president-quits-meltzers-resignation-effective-sept-15.html | HEARNS PRESIDENT QUITS; Meltzer's Resignation Effective Sept. 15 -- Conole at Helm | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/14-reds-get-bail-hearing-court-of-appeals-will-consider-plea-at-san.html | 14 REDS GET BAIL HEARING; Court of Appeals Will Consider Plea at San Francisco Today | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/babesinairplanes-triumph-at-la-guardia-as-airport-abandons-cafe-to.html | Babes-in-Airplanes Triumph at La Guardia As Airport Abandons Cafe to Build Nursery | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/mayor-welcomes-foreign-air-group-111-cadets-from-15-countries-are.html | MAYOR WELCOMES FOREIGN AIR GROUP; 111 Cadets From 15 Countries Are Ending Tour of U. S. as Civil Air Patrol Guests | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/british-staff-chief-tours-suez.html | British Staff Chief Tours Suez | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/consul-gets-asylum-czech-official-in-montreal-tells-why-he-wont-go.html | CONSUL GETS ASYLUM; Czech Official in Montreal Tells Why He Won't Go Home | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/ultimatum-given-by-cloak-marks-nonunion-unit-tells-dubinsky-to.html | ULTIMATUM GIVEN BY CLOAK MARKS; Nonunion Unit Tells Dubinsky To Start Negotiations at Once or Face Legal Move | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/grand-circuit-card-put-off.html | Grand Circuit Card Put Off | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/eleanor-goldsmith-w-e-kaufman-marry.html | ELEANOR GOLDSMITH, W. E. KAUFMAN MARRY | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/judge-lewis-drucker-of-cleveland-cour.html | !JUDGE LEWIS DRUCKER OF CLEVELAND COUR | True | T | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/sloop-vim-leader-in-n-y-y-c-cruise-matthews-craft-makes-best-time.html | SLOOP VIM LEADER IN N. Y. Y. C. CRUISE; Matthews' Craft Makes Best Time for Astor Cup, but Must Survive Protest | True | By James Robbins | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/eljay-2-to-5-shows-way.html | Eljay, 2 to 5, Shows Way | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/hurleys-daughter-hurt-injured-seriously-with-husband-in-mojave.html | HURLEY'S DAUGHTER HURT; Injured Seriously With Husband in Mojave Desert Crash | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/finnish-economy-discussed-reparation-conditions-of-u-s-s-r-refugee.html | Finnish Economy Discussed; Reparation Conditions of U. S. S. R., Refugee Problem Cited | True | JOHN H. WUORINEN | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/a-blindoom-tahi-stage-veteran-who-continued-in-burlesque-fter.html | -A BLIND-'OOM .tAHI '; Stage Veteran *Who, Continued in Burlesque ,fter Losing . Eyesight in 1945 Dies | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/tax-settlement-defended.html | Tax Settlement Defended | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/export-earnings-still-bottled-up-foreign-restrictions-remain-severe.html | EXPORT EARNINGS STILL BOTTLED UP; Foreign Restrictions Remain Severe, With Absolute Bans Set Up in 14 Countries | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/three-allied-warships-hit.html | Three Allied Warships Hit | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/communist-threat-of-attack-stands-ridgway-declares-supreme.html | COMMUNIST THREAT OF ATTACK STANDS, RIDGWAY DECLARES; Supreme Commander of Allies Says There Is 'No Evidence' That Peril Has 'Abated' | True | By Benjamin Welles | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/noel-brown-beats-eisenberg-64-61-fourth-seeded-player-wins-as.html | NOEL BROWN BEATS EISENBERG, 6-4, 6-1; Fourth Seeded Player Wins as Newport Net Play Starts -- Clark, Likas Advance | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/pacific-talks-denounced-pravda-says-u-s-aims-at-pact-to-dominate.html | PACIFIC TALKS DENOUNCED; Pravda Says U. S. Aims at Pact to Dominate All Asia | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/in-the-nation-the-open-and-secret-friends-of-rule-22.html | In The Nation; The Open and Secret Friends of Rule 22 | True | By Arthur Krock | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/dr-searle-h-lanyon.html | DR. SEARLE H. LANYON | True | Special to THE NEW YOJK 'IZS. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/u-s-shipments-to-relieve-argentine-wheat-failure.html | U. S. Shipments to Relieve Argentine Wheat Failure | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/florida-port-rates-are-upheld-by-i-c-c.html | FLORIDA PORT RATES ARE UPHELD BY I. C. C. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/museum-officials-plan-session-here-delegates-from-19-nations-to.html | MUSEUM OFFICIALS PLAN SESSION HERE; Delegates From 19 Nations to Hold Educational Seminar at Brooklyn Institution | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/forrest-g-downs.html | FORREST G. DOWNS | True | peda! to T NZW YOP. TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/macken-sets-back-perry-u-s-at-net-first-canadian-in-21-years-to-top.html | MACKEN SETS BACK PERRY, U. S., AT NET; First Canadian in 21 Years to Top American in Davis Cup Play but Team Bows, 4-1 | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/miss-sally-butler-to-aid-clubs.html | Miss Sally Butler to Aid Clubs | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/alexander-s-fishbach.html | ALEXANDER' S. FISHBACH | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/child-to-mrs-tufton-v-beamish.html | Child to Mrs. Tufton V. Beamish | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/pitcher-21-joins-pirates.html | Pitcher, 21, Joins Pirates | True | | 1980-07-14 | RE0000063484 | B00000370508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/hole-in-one-for-farrell-post-office-clerk-scores-ace-third-of-novel.html | HOLE IN ONE FOR FARRELL; Post Office Clerk Scores Ace, Third of Novel Tourney | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/tax-cut-salves-swindle-new-york-doctor-out-8500-but-u-9-eae-the.html | TAX CUT SALVES SWINDLE; !New York Doctor Out $8,500 but U. 9. Ea=e= the Pain | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/steel-index-nearly-normal.html | Steel Index Nearly Normal | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/senators-bow-21-after-65-triumph-athletics-get-3-of-6-hits-off.html | SENATORS BOW, 2-1, AFTER 6-5 TRIUMPH; Athletics Get 3 of 6 Hits Off Gumpert and Johnson in 6th of Finale to Gain Split | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/missing-girl-and-horse-safe.html | Missing Girl and Horse Safe | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/westchester-homes-pass-to-new-owners.html | WESTCHESTER HOMES PASS TO NEW OWNERS | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/polio-victim-dies-son-recovers.html | Polio Victim Dies, Son Recovers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/major-crimes-here-up-sharply-over-51-in-every-category-55304.html | MAJOR CRIMES HERE UP SHARPLY OVER '51 IN EVERY CATEGORY; 55,304 Felonies, 37.4% Rise, Reported for 6-Month Period Under Revised System | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/r-a-f-crash-kills-three.html | R. A. F. Crash Kills Three | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/reds-rout-pirates-104-edwards-starts-victors-drive-with-basesfull.html | REDS ROUT PIRATES, 10-4; Edwards Starts Victors' Drive With Bases-Full Single in First | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/heads-electrical-committee.html | Heads Electrical Committee | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/miss-kellems-bid-begins-she-starts-drive-in-connecticut-for-senate.html | MISS KELLEMS' BID BEGINS; She Starts Drive in Connecticut for Senate Nomination | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/c-b-s-to-televise-12-football-games-contests-between-teams-from-all.html | C. B. S. TO TELEVISE 12 FOOTBALL GAMES; Contests Between Teams From All Military Branches Will Be Carried on Saturdays | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/chess-players-await-vital-move-into-new-central-park-shelter.html | Chess Players Await Vital Move -- Into New Central Park Shelter | True | By William M. Farrell | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/compo-outpoints-davis-gains-split-tenround-decision-at-eastern.html | COMPO OUTPOINTS DAVIS; Gains Split Ten-Round Decision at Eastern Parkway | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/foe-defiant-to-u-n-as-truce-talks-lag-reds-believed-seeking-shift.html | FOE DEFIANT TO U. N. AS TRUCE TALKS LAG; Reds Believed Seeking Shift of Negotiations in Korea War to Some Civilian Agency | True | By Lindesay Parrott | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/jewelers-warned-on-price-cutters-convention-is-told-producers-must.html | JEWELERS WARNED ON PRICE CUTTERS; Convention Is Told Producers Must Guard Against 'Unfair' Merchandising Practices | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/mulviekapur.html | Mulvie.--Kapur | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/wilson-brothers-elects-new-company-president.html | Wilson Brothers Elects New Company President | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/brooklyn-canoeist-leads-in-cup-series-in-england.html | Brooklyn Canoeist Leads In Cup Series in England | True | By the United Press. | 1980-07-14 | RE0000063484 | B00000370508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/boros-defeats-middlecoff-by-2-strokes-in-25000-world-golf-playoff-u.html | Boros Defeats Middlecoff by 2 Strokes in $25,000 'World' Golf Play-Off; U. S. OPEN CHAMPION GETS 68 IN CHICAGO | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/7-terrorists-seized-by-sarawak-police.html | 7 TERRORISTS SEIZED BY SARAWAK POLICE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/rfv-george-a-trottieri.html | !RF..V. GEORGE A. 'TROTTIERI | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/bert-acosta-in-hospital.html | Bert Acosta in Hospital | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/wide-impact-seen-in-indochina-war-state-department-aide-tells.html | WIDE IMPACT SEEN IN INDO-CHINA WAR; State Department Aide Tells Conference Outcome There Is the Key to That Area | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/edgar-p-carlton.html | EDGAR P. CARLTON | True | Special to THE NEW YORK MF.S. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/u-n-unit-reverses-lie-rule-on-ouster-administrative-tribunal-rules.html | U. N. UNIT REVERSES LIE RULE ON OUSTER; Administrative Tribunal Rules Employe's Service May Not Be Ended Without Reason | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/its-talked-for-75-years-phonograph-idea-jotted-down-by-edison-on.html | IT'S TALKED FOR 75 YEARS; Phonograph Idea Jotted Down by Edison on Aug. 12, 1877 | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/william-t-hill.html | WILLIAM T. HILL | True | Special to TI lav No Txs. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/trothannousgo-of-elise-iullmh-tenors-daughter-who-studied-voice-at.html | TRO.TH,ANNOUSGO. OF ELISE IULLM/H; Tenor's Daughter Who Studied Voice at ßuilliard Fiancee of Yves Coty, Yale Senior | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/knick-five-signs-bert-cook.html | Knick Five Signs Bert Cook | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/louis-mayer-wins-milestone-award-producers-guild-honors-film.html | LOUIS MAYER WINS MILESTONE AWARD; Producers Guild Honors Film Pioneer for Establishment of Today's 'Creative System' | True | By Thomas M. Pryor | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/henry-l-lewis.html | HENRY L. LEWIS | True | Special to Taz NEW YORK TIMr, S. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/mrs-untermeyer-takes-golf-medal-scores-78-in-tricounty-test-for.html | MRS. UNTERMEYER TAKES GOLF MEDAL; Scores 78 in Tri-County Test for 3-Stroke Margin Over Mrs. Bartol at Rye | True | By Maureen Orcutt | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/rayons-acetates-near-price-limits-textile-group-reports-fabrics.html | RAYONS, ACETATES NEAR PRICE LIMITS; Textile Group Reports Fabrics Have Narrow Cap Before Ceilings Are Reimposed | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/gordon-e-ferguson.html | GORDON E. FERGUSON | True | Special to IL Yolk: TIMES, | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/national-mourning-in-colombia.html | National Mourning in Colombia | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/12-argentines-accused-of-feting-eva-petron-death.html | 12 Argentines Accused Of Feting Eva Petron Death | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/british-jets-begin-service-to-ceylon.html | BRITISH JETS BEGIN SERVICE TO CEYLON | True | | 1980-07-14 | RE0000063484 | B00000370508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/claremont-strike-is-seen-near-end-pickets-removed-pending-talks.html | CLAREMONT STRIKE IS SEEN NEAR END; Pickets Removed Pending Talks Today in Dispute Over Local Union Leadership | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/coming-to-inoculate-dogs.html | Coming to Inoculate Dogs | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/greece-firm-on-clash-tells-u-n-bulgarian-version-of-island-dispute.html | GREECE FIRM ON CLASH; Tells U. N. Bulgarian Version of Island Dispute Errs | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/mrs-john-f-fowler.html | MRS. JOHN F. FOWLER | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/2-largest-unions-in-maritime-field-discuss-working-conditions-here.html | 2 Largest Unions in Maritime Field Discuss Working Conditions Here; Seafarers Meet With Employers to Talk About Terms for New Contract -- N. M. U. Begins Arbitration of Its Wage Dispute | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/sidney-j-adler.html | SIDNEY J. ADLER | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/glacier-keeps-bodies-35-years.html | Glacier Keeps Bodies 35 Years | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/army-to-dedicate-camp-drum-aug-22-gen-crittenberger-will-deliver.html | ARMY TO DEDICATE CAMP DRUM AUG. 22; Gen. Crittenberger Will Deliver Eulogy of General for Whom Post Was Named | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/ralph-thomas-alba.html | RALPH THOMAS ALBA' | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/fred-allen-fine-ends-vacation.html | Fred Allen 'Fine,' Ends Vacation | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/firescared-carrier-reaches-japanese-naval-base.html | Fire-Scared Carrier Reaches Japanese Naval Base | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/jim-thorpe-home-again-leaves-hospital-under-orders-to-restrict.html | JIM THORPE HOME AGAIN; Leaves Hospital Under Orders to Restrict Activity | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/early-education-held-peace-road-spirit-of-aggression-can-be-curbed.html | EARLY EDUCATION HELD PEACE ROAD; ' Spirit of Aggression' Can Be Curbed by Proper Training, Mexico Parley Hears | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/socony-offering-today.html | Socony Offering Today | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/sports-of-the-times-the-forgotten-power-helsinki-finland.html | Sports of The Times; The Forgotten Power HELSINKI, FINLAND. | True | By Allison Danzig | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/browns-obtain-lenhardt-also-get-stuart-from-tigers-in-trade-for-bud.html | BROWNS OBTAIN LENHARDT; Also Get Stuart From Tigers in Trade for Bud Black | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/english-birth-rate-at-low-point.html | English Birth Rate at Low Point | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/embassy-to-seek-instructions.html | Embassy to Seek Instructions | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/clerk-tells-of-loan-of-4500-to-gross-clerk-says-he-lent-gross-4500.html | Clerk Tells of Loan Of $4,500 to Gross; Clerk Says He Lent Gross $4,500 About Month Before 'Empire' Fell | True | By Charles Grutzner | 1980-07-14 | RE0000063484 | B00000370508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/boyer-crawford-may-star-in-play-movie-performers-sought-for-krasnas.html | BOYER, CRAWFORD MAY STAR IN PLAY; Movie Performers Sought for Krasna's Comedy 'Kind Sir,' Which Logan Will Produce | True | By Louis Calta | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/news-of-food-ode-to-baked-beans-by-homesick-yankee-recalls.html | News of Food; Ode to Baked Beans by Homesick Yankee Recalls Thackeray's Bouillabaisse Rhapsody | True | By Jane Nickerson | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/u-s-envoy-back-in-denmark.html | U. S. Envoy Back in Denmark | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/court-fines-promalan-paper.html | Court Fines Pro-Malan Paper | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/elected-to-the-presidency-of-i-t-t-research-unit.html | Elected to the Presidency Of I. T. T. Research Unit | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/events-of-interest-in-shipping-world-gripsholm-skipper-honored-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Gripsholm Skipper Honored for July Rescue -- North Carolina to Dedicate Two Ports | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/churchill-changed-name.html | Churchill Changed Name | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/54th-day-of-100-burns-over-texas-dallas-has-it-for-ten-in-a-row.html | 54TH DAY OF 100 BURNS OVER TEXAS; Dallas Has It for Ten in a Row -- Cotton Crops Hurt -- Drought Aid for New Hampshire | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/zionist-head-hails-action.html | Zionist Head Hails Action | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/claimed-by-owners-cat-leaves-hospital.html | CLAIMED BY OWNERS, CAT LEAVES HOSPITAL | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/stevenson-to-get-defense-briefing-will-meet-president-cabinet-and.html | STEVENSON TO GET DEFENSE BRIEFING; Will Meet President, Cabinet and Other Key Officials in Washington Today | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/tariffs-demanded-in-watch-industry-union-officials-ask-truman-to.html | TARIFFS DEMANDED IN WATCH INDUSTRY; Union Officials Ask Truman to Erect Barriers to Protect Craftsmen in America | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/mountain-states-stock-offered.html | Mountain States Stock Offered | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/college-midshipmen-sail-for-caribbean.html | COLLEGE MIDSHIPMEN SAIL FOR CARIBBEAN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/refugee-confirms-escape.html | Refugee Confirms Escape | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/frederick-t-mgrath.html | FREDERICK T. M'GRATH | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/2-youths-confess-brooklyn-murder-boy-thugs-had-been-befriended-by.html | 2 YOUTHS CONFESS BROOKLYN MURDER; Boy Thugs Had Been Befriended by Man Shot at Door When He Resisted Robbery | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/kefauver-backers-lose-senate-posts-ouster-of-two-preparedness-group.html | KEFAUVER BACKERS LOSE SENATE POSTS; Ouster of Two Preparedness Group Aides is Termed Only an Expense-Cutting Move | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/eisenhower-binds-party-to-program-that-faces-facts-general-rejects.html | EISENHOWER BINDS PARTY TO PROGRAM THAT FACES FACTS; General Rejects Campaigning as 'a Messiah' Who Alone Can Halt Drift to War | True | By W. H. Lawrence | 1980-07-14 | RE0000063484 | B00000370508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/intraeurope-trade-down-u-n-reports.html | INTRA-EUROPE TRADE DOWN, U. N. REPORTS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/new-fungicide-found-to-kill-cause-of-grave-ills-as-well-as-foot.html | New Fungicide Found to Kill Cause Of Grave Ills as Well as Foot Itch | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/stalled-train-delays-passengers-on-p-r-r.html | STALLED TRAIN DELAYS PASSENGERS ON P. R. R. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/german-protestants-appeal.html | German Protestants Appeal | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/ruling-on-lodolce-bars-extradition-judge-holds-treaty-invalid-in.html | RULING ON LODOLCE BARS EXTRADITION; Judge Holds Treaty Invalid in Holohan Slaying as Italy Did Not Control Area | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/ewing-chides-general-he-says-eisenhower-reverses-early-social.html | EWING CHIDES GENERAL; He Says Eisenhower Reverses Early Social Security Stand | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/robert-o-meyer.html | ROBERT O. MEYER | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/golfer-in-rut-off-tee.html | Golfer in Rut Off Tee | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/rear-admiral-gets-pacific-post.html | Rear Admiral Gets Pacific Post | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/selassie-ratifies-union-approves-constitution-forging.html | SELASSIE RATIFIES UNION; Approves Constitution Forging Eritrea-Ethiopia Federation | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/rev-victor-h-luken-special-to-the-iiw-yortim.html | REV. VICTOR. H. LUKEN special to THE II.W YORTIM. | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/power-of-dictator-won-by-mossadegh-iranian-senate-in-aboutface.html | POWER OF DICTATOR WON BY MOSSADEGH; Iranian Senate, in About-Face, Gives Premier Unrestricted Authority for Six Months | True | By Albion Ross | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/pace-hails-u-s-force-in-germany.html | Pace Hails U. S. Force in Germany | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/367-give-blood-in-day-minimum-required-to-schedule-mobile-units.html | 367 GIVE BLOOD IN DAY; Minimum Required to Schedule Mobile Units Made Flexible | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/prices-are-mixed-in-potato-futures-close-4-points-off-to-5-points.html | PRICES ARE MIXED IN POTATO FUTURES; Close 4 Points Off to 5 Points Higher as Estimate on Crop Unsettles Trading Here | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/hickman-yale-football-head-quits-to-devote-more-time-to-television.html | Hickman, Yale Football Head, Quits To Devote More Time to Television; Hickman, Yale Football Head, Quits To Devote More Time to Television | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/mrs-e-s-cindsan.html | MRS. E. S. CINDSAN | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/count-flame-defeats-tom-fool-in-mileandafurlong-feature-at-saratoga.html | Count Flame Defeats Tom Fool in Mile-and-a-Furlong Feature at Saratoga; BIXER 3-YEAR-OLD TRIUMPHS BY NOSE | True | By James Roach | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/tibet-china-agree-on-envoys-to-peiping.html | TIBET, CHINA AGREE ON ENVOYS TO PEIPING | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/georgia-revolt-ends-antieisenhower-g-o-p-group-withdraws-elector.html | GEORGIA REVOLT ENDS; Anti-Eisenhower G. O. P. Group Withdraws Elector Slate | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/plastic-accessories-for-bathroom-shown.html | PLASTIC ACCESSORIES FOR BATHROOM SHOWN | True | | 1980-07-14 | RE0000063484 | B00000370508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/bonds-and-shares-on-london-market-industrials-are-off-generally-and.html | BONDS AND SHARES ON LONDON MARKET; Industrials Are Off Generally and Governments Drop -- Dollar Clause Items Strong | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/crew-flown-from-u-s-films-eva-peron-rites.html | CREW FLOWN FROM U. S. FILMS EVA PERON RITES | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/shoes-to-be-shown-sept-2.html | Shoes to Be Shown Sept. 2 | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/eastman-kodak-names-five.html | Eastman Kodak Names Five | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/coast-line-sells-bonds-13478000-issue-is-part-of-plan-to-raise.html | COAST LINE SELLS BONDS; $13,478,000 Issue Is Part of Plan to Raise $20,000,000 | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/world-fliers-ending-trip-lassens-aged-71-and-64-paid-41000-for.html | WORLD FLIERS ENDING TRIP; Lassens, Aged 71 and 64, Paid $41,000 for Annual Jaunt | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/pace-to-see-tito-on-yugoslav-visit-u-s-army-secretary-is-due-in.html | PACE TO SEE TITO ON YUGOSLAV VISIT; U. S. Army Secretary Is Due in Belgrade Today Presumably to Review Aid Program | True | By M. S. Handler | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/japanese-seamen-set-new-strike.html | Japanese Seamen Set New Strike | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/afl-asks-truman-to-check-price-rise-its-council-calls-for-whatever.html | A.F.L. ASKS TRUMAN TO CHECK PRICE RISE; Its Council Calls for 'Whatever Steps' Are Needed but Makes No Specific Suggestions | True | By Stanley Levy | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/col-j-a-sullivan.html | COL. J. A. SULLIVAN | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/slain-at-exwifes-door-jersey-law-student-shot-dead-on-visit-to-baby.html | SLAIN AT EX-WIFE'S DOOR; Jersey Law Student Shot Dead on Visit to Baby Son | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/suggestion-program-to-start.html | Suggestion Program to Start | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/dr-melville-t-cook.html | DR. MELVILLE T. COOK | True | Special o THE NL'W 'OP.K TnZS. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/germans-to-get-mr-president.html | Germans to Get 'Mr. President' | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/white-skies-takes-atlantic-city-dash.html | WHITE SKIES TAKES ATLANTIC CITY DASH | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/family-of-hvasta-beseeches-u-s-aid-mother-father-and-brother-of.html | FAMILY OF HVASTA BESEECHES U. S. AID; Mother, Father and Brother of Missing Man Request More Pressure on Czechs | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/bao-dai-arrives-in-france.html | Bao Dai Arrives in France | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/electric-shavers-in-italy.html | Electric Shavers in Italy | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/peiping-reshapes-economic-control-program-is-viewed-as-forecast-of.html | PEIPING RESHAPES ECONOMIC CONTROL; Program Is Viewed as Forecast of Tighter Nation-Wide Development Program | True | By Henry R. Lieberman | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/janet-long-is-betrothed-radcliffe-graduate-will-be-wed-to-john-e.html | JANET LONG IS BETROTHED; Radcliffe Graduate Will Be Wed to John E. Gros? Lawyer | True | Special to THE NW /'0: TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/forglart-gi-erti-honor-matron-for-marriage-to-robert-edward-baur.html | FOR:GL'ARt GI, E-RTI; ' Honor M.a. tron for Marriage to Robert Edward Baur Jr. . | True | spec!nl to 1' tzw No Tm. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/parley-held-on-sanitation-hours.html | Parley Held on Sanitation Hours | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/four-diesels-bought-by-rutland-railway.html | FOUR DIESELS BOUGHT BY RUTLAND RAILWAY | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/-annie-visits-st-louis-monday.html | ' Annie' Visits St. Louis Monday | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/better-weather-cuts-grain-prices-selling-pressure-develops-in.html | BETTER WEATHER CUTS GRAIN PRICES; Selling Pressure Develops in Futures Trading -- Big Wheat Crop Seen in Canada | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/austrians-clarify-state-bank-arrests.html | AUSTRIANS CLARIFY STATE BANK ARRESTS | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/mrs-s-parkes-cadman.html | MRS. S. PARKES CADMAN | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/held-on-assault-charge-jersey-city-man-is-accused-of-stabbing-pair.html | HELD ON ASSAULT CHARGE; Jersey City Man is Accused of Stabbing Pair in Theatre | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/air-freight-volume-up-seaboard-and-western-increases-volume-from.html | AIR FREIGHT VOLUME UP; Seaboard and Western Increases Volume From Europe a Third | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/mcarthy-replies-assails-stevenson-for-trying-to-give-eisenhower.html | M'CARTHY REPLIES; Assails Stevenson for Trying to Give Eisenhower Advice | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/tense-days-in-flatbush.html | TENSE DAYS IN FLATBUSH | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/new-light-air-conditioner.html | New Light Air Conditioner | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/eden-and-churchills-niece-will-wed-foreign-secretary-55-fiancee-32.html | Eden and Churchill's Niece Will Wed; Foreign Secretary, 55, Fiancee, 32, Plan to Be Married Soon | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/elected-a-board-member-of-lawyers-mortgage-co.html | Elected a Board Member Of Lawyers Mortgage Co. | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/submarine-to-be-commissioned.html | Submarine to Be Commissioned | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/wood-field-and-stream-school-tuna-caught-by-weekend-anglers-white.html | Wood, Field and Stream; School Tuna Caught by Week-End Anglers -- White Marlin Cruising Off Montauk | True | By Raymond R. Camp | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/u-n-fliers-smash-a-chemical-plant-north-korean-target-struck-while.html | U. N. FLIERS SMASH A CHEMICAL PLANT; North Korean Target Struck While Sabres Score Anew -- Marines Seize Key Ridge | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/13hit-cub-attack-downs-cards-102-sauer-wallops-29th-and-30th-homers.html | 13-HIT CUB ATTACK DOWNS CARDS, 10-2; Sauer Wallops 29th and 30th Homers and Gets Single to Pace Chicago Triumph | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/appeal-due-for-britons-lawyers-plan-move-to-free-two-sailors-in.html | APPEAL DUE FOR BRITONS; Lawyers Plan Move to Free Two Sailors in Japan | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/cotton-prices-drop-by-30-to-57-points-hedge-selling-wipes-out.html | COTTON PRICES DROP BY 30 TO 57 POINTS; Hedge Selling Wipes Out Modest Recoveries Made After Market Opens 13 to 24 Down | True | | 1980-07-14 | RE0000063484 | B00000370508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-12 | 1952-08-12 | https://www.nytimes.com/1952/08/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063484 | B00000370508 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/fort-monmount-takes-meet.html | Fort Monmount Takes Meet | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/purcell-leads-in-sail-takes-2-firsts-and-a-third-in-junior-series.html | PURCELL LEADS IN SAIL; Takes 2 Firsts and a Third in Junior Series on Sound | True | Special to The New York Times | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/r-f-c-interest-rate-up-loan-charges-to-public-agencies-goes-up.html | R. F. C. INTEREST RATE UP; Loan Charges to Public Agencies Goes Up Friday to 4⅛/4% | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/changing-senate-rules.html | Changing Senate Rules | True | THOMAS P. ROBINSON. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/churchills-niece-to-wed-eden-tomorrow.html | Churchill's Niece to Wed Eden Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/news-of-food-freshwater-crawfish-now-in-season-an-event-welcomed-by.html | News of Food; Fresh-Water Crawfish Now in Season, An Event Welcomed by Swedes Here | True | By Jane Nickerson | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/-truman-hall-in-berlin-is-revived-for-margaret.html | ' Truman Hall' in Berlin Is Revived for Margaret | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/kentucky-appeals-one-football-case-donaldson-suspension-taken-to.html | KENTUCKY APPEALS ONE FOOTBALL CASE; Donaldson Suspension Taken to Members of Conference -- N.C.A.A. Inquiry On | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/newell-neidlinger.html | NEWELL NEiDLINGER | True | Special to Tm NEW YO ES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/stanfield-sweeps-sprints-at-zurich-whitfield-takes-800-meters-in.html | STANFIELD SWEEPS SPRINTS AT ZURICH; Whitfield Takes 800 Meters in 1:48.4 as U. S. Track Stars Dominate Meet | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/-an-interim-position.html | " An Interim Position" | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/ecuador-red-leader-named.html | Ecuador Red Leader Named | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/man-is-18th-polio-case-father-of-2-children-stricken-in-union.html | MAN IS 18TH POLIO CASE; Father of 2 Children Stricken in Union County, N. J. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/national-gypsum-loan-gets-25000000-from-insurance-companies-to.html | NATIONAL GYPSUM LOAN; Gets $25,000,000 From Insurance Companies to Retire Debt | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/george-w-stephens-mansfield-tire-head.html | GEORGE W. STEPHENS, MANSFIELD TIRE HEAD | True | Special to TH N,v Yom TrMr, s. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/civil-defense-trucks-on-view.html | Civil Defense Trucks on View | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mgranery-aides-sworn-deputy-2-assistant-attorneys-general-take.html | M'GRANERY AIDES SWORN; Deputy, 2 Assistant Attorneys General Take Oaths | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/geneva-talks-set-on-copyright-pact.html | GENEVA TALKS SET ON COPYRIGHT PACT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/paperboard-output-off-11-drop-reported-in-week-compared-with-year.html | PAPERBOARD OUTPUT OFF; 1.1% Drop Reported in Week Compared With Year Ago | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063485 | B00000370509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/alexander-offers-antired-program-jersey-democratic-candidate-for.html | ALEXANDER OFFERS ANTI-RED PROGRAM; Jersey Democratic Candidate for Senator Makes First Major Campaign Talk | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/congress-may-investigate.html | Congress May Investigate | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/maj-gen-l-e-oliver-to-speak.html | Maj. Gen. L. E. Oliver to Speak | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mediators-continue-n-y-central-talks.html | MEDIATORS CONTINUE N. Y. CENTRAL TALKS | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/cuba-marks-fall-of-machado.html | Cuba Marks Fall of Machado | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/yacht-merrily-is-winner-pequot-sweeps-first-4-places-in-atlantic.html | YACHT MERRILY IS WINNER; Pequot Sweeps First 4 Places in Atlantic Series Opener | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/writer-ends-his-life-wlb-dunbar-found-in-garage-at-huntington.html | WRITER ENDS HIS LIFE; W.L.B. Dunbar Found in Garage at Huntington Station Home | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/heads-teachers-alumni-of-st-johns-university.html | Heads Teachers Alumni Of St. John's University | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/24-die-in-brazilian-plane-crash.html | 24 Die in Brazilian Plane Crash | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/radio-and-television-wally-coxs-video-comedy-mr-peepers-receives.html | RADIO AND TELEVISION; Wally Cox's Video Comedy, 'Mr. Peepers,' Receives Some Admonitions and Suggestions | True | By Jack Gould | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/new-transport-to-get-sea-trial-next-week-under-direction-of-h-w.html | New Transport to Get Sea Trial Next Week Under Direction of H. W. Pierce of Camden | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/vietminh-captures-post-french-lose-fight-near-air-base-500-red.html | VIETMINH CAPTURES POST; French Lose Fight Near Air Base -- 500 Red Casualties | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/100000-tons-of-copper-sold.html | 100,000 Tons of Copper Sold | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/putnam-criticizes-eisenhower.html | Putnam Criticizes Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/error-in-court-story-2-of-5-listed-as-linked-to-fraud-were-accused.html | ERROR IN COURT STORY; 2 of 5 Listed as Linked to Fraud Were Accused of Perjury | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/thai-envoy-found-dead-washington-police-open-inquiry-attache-fell.html | THAI ENVOY FOUND DEAD; Washington Police Open Inquiry -- Attache Fell or Was Hit | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/womans-club-trial-set-westport-case-comes-up-monday-on-lottery.html | WOMAN'S CLUB TRIAL SET; Westport Case Comes Up Monday on Lottery Charge | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/icepick-surgery-tried-238-of-west-virginias-mentally-ill-submit-to.html | ' ICE-PICK SURGERY' TRIED; 238 of West Virginia's Mentally Ill Submit to Operation | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/new-playground-completed.html | New Playground Completed | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/army-requires-changes-in-walker-light-tank.html | Army Requires Changes In Walker Light Tank | True | By the United Press. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063485 | B00000370509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/old-records-play-tribute-to-edison-library-program-depicts-the.html | OLD RECORDS PLAY TRIBUTE TO EDISON; Library Program Depicts the Phonograph's Progress Since Inventor's First | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/copter-rescue-foiled-air-too-rough-climber-hurt-by-lightning-2d.html | ' COPTER RESCUE FOILED; Air Too Rough -- Climber Hurt by Lightning, 2d Dead | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/naguib-urges-200acre-limit-on-holdings-premier-will-push-corruption.html | Naguib Urges 200-Acre Limit on Holdings -- Premier Will Push Corruption Drive; EGYPT WILL CUT UP ALL LARGE ESTATES | True | By Michael Clark | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/british-forecast-stabilized-prices-cost-of-living-is-now-leveling.html | BRITISH FORECAST STABILIZED PRICES; Cost of Living Is Now Leveling Off Provided Wages Do Not Rise, Treasury Reports | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/army-record-saves-sergeant.html | Army Record Saves Sergeant | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/chairman-chief-officer-named-by-south-penn-oil.html | Chairman, Chief Officer Named by South Penn Oil | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/hobsons-skipper-1-of-176-killed-blamed-for-collision-with-wasp.html | Hobson's Skipper, 1 of 176 Killed, Blamed for Collision With Wasp; SKIPPER OF HOBSON BLAMED FOR CRASH | True | By Austin Stevens | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/east-germany-cut-into-14-districts-not-only-states-but-counties-are.html | EAST GERMANY CUT INTO 14 DISTRICTS; Not Only States but Counties Are Subdivided and Ruling Bodies Are Changed | True | By Walter Sullivan | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/rev-thomasf-mbride.html | REV. THOMAS F. M'BRIDE' | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/acheson-says-its-scary-the-way-dulles-tells-it.html | Acheson Says It's Scary The Way Dulles Tells It | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/warren-general-to-confer.html | Warren, General to Confer | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/percy-e-woodward-dies-one-of-founders-of-the-waldorf-restaurant.html | PERCY E. WOODWARD DIES; One of Founders of the Waldorf Restaurant System, 81 | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/expansion-pushed-in-chemical-field-firm-plans-shaped-to-meet.html | EXPANSION PUSHED IN CHEMICAL FIELD; ' Firm Plans' Shaped to Meet Civilian and Defense Needs, Government Reveals | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/12-promoted-by-mulrain.html | 12 Promoted by Mulrain | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/bear-eleven-on-top-149-downs-steelers-in-exhibition-by-intercepting.html | BEAR ELEVEN ON TOP, 14-9; Downs Steelers in Exhibition by Intercepting Passes | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/decision-awaited-on-watch-imports-truman-expected-to-give-his.html | DECISION AWAITED ON WATCH IMPORTS; Truman Expected to Give His Ruling Today or Tomorrow in Tariff Board Action | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/north-korean-rise-seen-people-are-determined-to-defeat-aggressors.html | NORTH KOREAN RISE SEEN; People Are Determined to Defeat 'Aggressors,' Pravda Says | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/funch-edye-elects-royden.html | Funch, Edye Elects Royden | True | | 1980-07-14 | RE0000063485 | B00000370509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/to-discuss-porcelain-play.html | To Discuss Porcelain Play | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/ousted-c-i-o-leader-reinstated-by-court.html | OUSTED C. I. O. LEADER REINSTATED BY COURT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/annons-66-leads-links-qualifiers-rye-wood-pro-has-stroke-edge-on.html | ANNON'S 66 LEADS LINKS QUALIFIERS; Rye Wood Pro Has Stroke Edge on Goodwin in Westchester Open -- Ribner, Lux at 70 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/sharp-quake-rocks-tokyo.html | Sharp Quake Rocks Tokyo | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/u-s-to-free-funds-for-german-mines-security-agency-drops-plan-to.html | U. S. TO FREE FUNDS FOR GERMAN MINES; Security Agency Drops Plan to Withhold Money as Means of Spurring More Output | True | By Jack Raymond | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/two-grand-juries-call-grunewald-silent-witness-of-tax-inquiry-is-to.html | TWO GRAND JURIES CALL GRUNEWALD; ' Silent Witness' of Tax Inquiry Is to Testify in Brooklyn on Friday and Capital Sept. 15 | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/two-new-key-posts-filled-by-packard.html | Two New Key Posts Filled by Packard | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/2-slain-in-brazilian-riot-crowd-attacks-police-station-in-bid-to.html | 2 SLAIN IN BRAZILIAN RIOT; Crowd Attacks Police Station in Bid to Free Red Strikers | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/u-s-budget-aide-sees-chiang.html | U. S. Budget Aide Sees Chiang | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mrs-thomas-warnock.html | MRS. THOMAS WARNOCK | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/widow-of-inventor-of-pay-phones-dies.html | WIDOW OF INVENTOR OF PAY PHONES DIES | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/dodgers-to-use-erskine-and-wade-against-giants-in-daynight-bill.html | Dodgers to Use Erskine and Wade Against Giants in Day-Night Bill; Durocher Will Call on Hearn and Corwin -- Yankees, Also Rained Out, to Play Senators in Double-Header Today | True | By Louis Effrat | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/indian-red-wams-of-open-violence-landlords-black-marketeers-would.html | INDIAN RED WARNS OF OPEN VIOLENCE; Landlords, Black Marketeers Would Be Shot if Party Won Power, Upper House Told | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/movietime-u-s-a-may-be-repeated-industry-executives-weighing-second.html | MOVIETIME, U. S. A., MAY BE REPEATED; Industry Executives Weighing Second Nation-Wide Drive to Boost Film Attendance | True | By Thomas M. Pryor | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mrs-untermeyer-defeats-mrs-ackerman-in-first-round-tricounty-golf.html | Mrs. Untermeyer Defeats Mrs. Ackerman in First Round Tri-County Golf; TOURNEY MEDALIST TRIUMPHS, 6 AND 4 | True | By Maureen Orcutt | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/hammerlund-co-names-sales-promotion-head.html | Hammerlund Co. Names Sales Promotion Head | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/king-faisal-of-iraq-here-for-u-s-tour-king-faisal-of-iraq-here-for.html | King Faisal of Iraq Here for U. S. Tour; KING FAISAL OF IRAQ HERE FOR U. S. TOUR | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/voting-trust-is-set-up-hamilton-watch-seeks-to-avoid-control-by.html | VOTING TRUST IS SET UP; Hamilton Watch Seeks to Avoid Control by Benrus | True | | 1980-07-14 | RE0000063485 | B00000370509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/dewey-renames-3-officials.html | Dewey Renames 3 Officials | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/george-b-squinobal.html | GEORGE B. SQUINOBAL | True | Special to THs NEW No'Tzs. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/smoke-summons-issued-colonial-sand-company-is-cited-by-control.html | SMOKE SUMMONS ISSUED; Colonial Sand Company Is Cited by Control Bureau Here | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/yankee-hanover-trots-mile-in-200-steve-tell-and-gene-jester-each.html | YANKEE HANOVER TROTS MILE IN 2:00; Steve Tell and Gene Jester Each Wins $40,537 Stake - Ervin Sets Season Mark | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/davm-lewm-dins-in-house-6terms-exrepresentative-from-6th-maryland.html | DAVm LEWm Dins.; IN HOUSE 6.TERMS{; Ex-Representative.' From 6th Maryland District Began His Career in Mines When 9 | True | Sp[lal to Nsw Noiu TLs. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/electric-power-rates.html | ELECTRIC POWER RATES | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/katherine-averys-trothi-new-hampshire-u-senior-to-bel-bride-of-r-g.html | KATHERINE AVERY'S TROTHI; New Hampshire U. Senior to Bel -Bride of R. G. Car__pent'? Jr. I I | True | Speell to Tm Nw Yo Tms. J | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mayor-says-police-will-add-1600-men-denies-crime-wave-force-to-grow.html | MAYOR SAYS POLICE WILL ADD 1,600 MEN; DENIES CRIME WAVE; Force to Grow to Authorized Budget Strength by June With More Foot Patrols | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/brotherhood-poster-contest.html | Brotherhood Poster Contest | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/cleared-in-wifes-death-husband-of-woman-found-slain-in-queens-took.html | CLEARED IN WIFES DEATH; Husband of Woman Found Slain in Queens Took 2 Lie Tests | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/this-fruitful-land.html | THIS FRUITFUL LAND | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/belgium-is-seeking-more-sales-to-u-s-cabinet-has-plan-for-bonuses.html | BELGIUM IS SEEKING MORE SALES TO U. S.; Cabinet Has Plan for Bonuses for Exporters Helping to Ease Chronic Dollar Shortage | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mary-l-morey-s-bride-wed-to-james-s-rosenman-soni-of-former-state.html | MARY L. MOREY !S BRIDE; Wed to James S. 'Rosenman, SonI of Former State Justice I | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/india-lists-cabinet-aides-two-generals-who-served-with-japanese.html | INDIA LISTS CABINET AIDES; Two 'Generals' Who Served With Japanese Among Them | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/1-of-4-issues-met-on-hoboken-piers-city-and-port-officials-agree-on.html | 1 OF 4 ISSUES MET ON HOBOKEN PIERS; City and Port Officials Agree on S$300,000 Lease Payment 'Without Any Strings' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mrs-dobbin-in-2d-place-shot-5-12-inches-from-pin-best-ever-by-woman.html | MRS. DOBBIN IN 2D PLACE; Shot 5 1/2 Inches From Pin Best Ever by Woman in Ace Golf | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/stetson-aide-a-suicide-em-evans-48-found-hanging-in-cellar-of.html | STETSON AIDE A SUICIDE; E. M. Evans, 48, Found Hanging in Cellar of Danbury Home | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/nancy-mlaughlin-iswed-to-officer-ishe-becomes-bride-of-lieut-j-l.html | !NANCY M!LAUGHLIN 'IS:WED 'TO OFFICER; iShe Becómes Bride of Lieut. J. L. McElroy of the Army in St. Aedan's, Jersey City | True | Special to Tas 'aw YoK z"r,z. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/bruce-designated-for-pacific-group-acheson-announces-aide-will-be.html | BRUCE DESIGNATED FOR PACIFIC GROUP; Acheson Announces Aide Will Be Deputy on Council of U. S., Australia and New Zealand | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/peace-hopes-fade-in-terminal-tieup-union-officials-fail-to-attend.html | PEACE HOPES FADE IN TERMINAL TIEUP; Union Officials Fail to Attend Meeting at Jersey City for Claremont Piers Dispute | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/u-s-rubber-signs-pay-increase-of-10c-an-hour-is-provided-in-union.html | U. S. RUBBER SIGNS; Pay Increase of 10c an Hour Is Provided in Union Pact | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mixed-crop-report-sways-grain-sales-august-figures-found-bullish-on.html | MIXED CROP REPORT SWAYS GRAIN SALES; August Figures Found Bullish on Coarse Foods and Beans, but Bearish for Wheat | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/eddy-takes-over-in-europe.html | Eddy Takes Over in Europe | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/u-s-books-curb-to-end-argentine-fiscal-restrictions-on-publications.html | U. S. BOOKS CURB TO END; Argentine Fiscal Restrictions on Publications Cease Sept. 1 | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/philadelphia-tieup-set-union-calls-transit-stoppage-monday-strike.html | PHILADELPHIA TIE-UP SET; Union Calls Transit Stoppage Monday -- Strike Vote Due | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/health-aid-for-formosa-u-n-agency-sending-maternal-and-child-care.html | HEALTH AID FOR FORMOSA; U. N. Agency Sending Maternal and Child Care Team | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/soviet-claims-key-to-mayan-writing-red-philologist-reported-to-have.html | SOVIET CLAIMS KEY TO MAYAN WRITING; Red Philologist Reported to Have Solved Riddle of Central American Hieroglyphics | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/stengel-allen-honored-yank-pilot-kansas-coach-picked-for-missouris.html | STENGEL, ALLEN HONORED; Yank Pilot, Kansas Coach Picked for Missouri's Hall of Fame | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/maines-potatoes-drop-trade-limit-crop-declines-4000000-bu-u-s.html | MAINE'S POTATOES DROP TRADE LIMIT; Crop Declines 4,000,000 Bu., U. S. Figures -- 465 Carloads Find No Takers at Close | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/dupas-outpoints-craven.html | Dupas Outpoints Craven | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/1200000000-atom-plant-to-be-built-in-southern-ohio-project-to-step.html | $1,200,000,000 Atom Plant To Be Built in Southern Ohio; Project to Step Up Output of Uranium for Bomb -3 Towns to Be Leveled | True | By C. P. Trussell | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/super-chief-trot-favorite.html | Super Chief Trot Favorite | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/cable-negotiations-resume-here.html | Cable Negotiations Resume Here | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/9th-witness-in-red-trial-he-takes-stand-against-the-15-secondteam.html | 9TH WITNESS IN RED TRIAL; He Takes Stand Against the 15 'Second-Team' Communists | True | | 1980-07-14 | RE0000063485 | B00000370509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/surrey-cricket-winner-strengthens-lead-by-beating-middlesex-by-8.html | SURREY CRICKET WINNER; Strengthens Lead by Beating Middlesex by 8 Wickets | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/world-celebration-sought-for-u-n-day.html | WORLD CELEBRATION SOUGHT FOR U. N. DAY | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/joseph-brown.html | JOSEPH BROWN | True | Special to THE IISW Yeax TrEs. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/tanning-company-elects.html | Tanning Company Elects | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/notre-dame-oklahoma-sold-out.html | Notre Dame Oklahoma Sold Out | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/compulsory-voting-urged-enactment-of-law-favored-to-compel.html | Compulsory Voting Urged; Enactment of Law Favored to Compel Performance of Duty | True | HENRY WALDMAN | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/canadas-exports-soar-reach-record-2100000000-in-first-half-of-1952.html | CANADA'S EXPORTS SOAR; Reach Record $2,100,000,000 in First Half of 1952 | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/sidney-t-johnson.html | SIDNEY T. JOHNSON | True | Special to Nv Yoxx 'PLUms. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/education-for-the-air-age.html | EDUCATION FOR THE AIR AGE | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/moira-shearer-has-daughter.html | Moira Shearer Has Daughter | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/wilam-w-c0nant.html | WIL!AM W. C0NANT | True | Special t To Nv Yoluc TmF. S. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/5-accused-of-vote-fraud-louisiana-aides-indicted-for-alleged-1950.html | 5 ACCUSED OF VOTE FRAUD; Louisiana Aides Indicted for Alleged 1950 Conspiracy | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/antiu-s-line-seen-worrying-moscow-kennan-said-to-believe-soviet.html | ANTI-U. S. LINE SEEN WORRYING MOSCOW; Kennan Said to Believe Soviet Fears Effects of 'Hate' Drive on Sympathizers Abroad | True | By Harry Schwartz | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/pay-forms-in-queens.html | Pay Forms in Queens | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/events-of-interest-in-shipping-world-maasdam-new-dutch-liner-bound.html | EVENTS OF INTEREST IN SHIPPING WORLD; Maasdam, New Dutch Liner, Bound Here Via Canada -- Union Talks Continue | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/28-snipe-qualifiers-set-national-regatta-will-start-today-on.html | 28 SNIPE QUALIFIERS SET; National Regatta Will Start Today on Wisconsin Lake | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/dr-rose-cohen.html | DR. ROSE COHEN | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/fitzpatrick-plans-to-see-stevenson-will-suggest-speaking-dates-for.html | FITZPATRICK PLANS TO SEE STEVENSON; Will Suggest Speaking Dates for Him in State -- Rally for Eisenhower Mapped Here | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/fertilizer-ceilings-up-rise-is-approved-for-bulk-sales-where.html | FERTILIZER CEILINGS UP; Rise Is Approved for Bulk Sales Where Freight Is Higher | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/universal-sets-monthly-mark.html | Universal Sets Monthly Mark | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/appeal-open-to-moravia-acheson-says-novelist-can-ask-attorney.html | APPEAL OPEN TO MORAVIA; Acheson Says Novelist Can Ask Attorney General for Visa | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/automatic-changemakers.html | Automatic Change-Makers | True | MAX M. TAMIR | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/col-john-p-geiger.html | COL. JOHN P. GEIGER | True | Special to Tm NW YORK Tms. | 1980-07-14 | RE0000063485 | B00000370509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/memorial-for-exchange-members-i.html | Memorial for Exchange Members I | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/boy-kite-flier-falls-off-roof.html | Boy Kite Flier Falls Off Roof | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mrs-arthur-j-mekeel.html | MRS. ARTHUR J. MEKEEL | True | Special to THE NEW Yo. TrMr-. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/heat-wave-kills-30-in-mexico.html | Heat Wave Kills 30 in Mexico | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/charges-are-dismissed-john-m-hancock-of-scarsdale-cleared-in.html | CHARGES ARE DISMISSED; John M. Hancock of Scarsdale Cleared in Anti-Trust Action | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/miss-m-j-beasley-bride-in-virginia-daughter-of-major-general-is-wed.html | MISS M. J. BEASLEY BRIDE IN VIRGINIA; Daughter of Major General Is Wed to Marion B. Stewart Jr. in Fort Monroe Chapel | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/lieut-gov-dixon-wins-only-by-thin-margin-in-vote-of-democratic.html | Lieut. Gov. Dixon Wins Only by Thin Margin in Vote of Democratic Committee | True | By William M. Blair | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/news-ban-reported-at-end.html | News Ban Reported At End | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mr-arnall-resigns.html | MR. ARNALL RESIGNS | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/woman-held-in-killing-jersey-divorcee-charged-with-murder-in.html | WOMAN HELD IN KILLING; Jersey Divorcee Charged With Murder in Shooting Ex-Mate | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/new-air-raid-siren-is-tested-in-nassau.html | NEW AIR RAID SIREN IS TESTED IN NASSAU | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/navy-relieves-skipper-commander-accused-of-heavy-drinking-aboard.html | NAVY RELIEVES SKIPPER; Commander Accused of Heavy Drinking Aboard Vessel | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/60yearold-church-being-demolished.html | 60-Year-Old Church Being Demolished | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/education-of-nomads-urgd.html | Education of Nomads Urged | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/reconsideration-asked-5th-avenue-association-appeals-to-company-to.html | RECONSIDERATION ASKED; 5th Avenue Association Appeals to Company to Stay Here | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/dies-in-swimming-at-94-n-y-a-c-member-had-gone-in-at-lonely-island.html | DIES IN SWIMMING AT 94; N. Y. A. C. Member Had Gone in at Lonely Island in Sound | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/colombia-gets-world-bank-loan.html | Colombia Gets World Bank Loan | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/3-towns-to-be-wiped-out.html | 3 Towns to Be Wiped Out | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/air-force-offers-jet-training.html | Air Force Offers Jet Training | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/u-s-drought-study-hopeful-on-prices-sawyer-doubts-wide-rises.html | U. S. DROUGHT STUDY HOPEFUL ON PRICES; Sawyer Doubts Wide Rises -Implicitly Criticizes Arnall for Warnings on Costs | True | By Charles E. Egan | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/walshmacavoy.html | WalshMacAvoy | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mossadegh-proposes-to-give-peasants-more-of-harvest-cutting-owners.html | Mossadegh Proposes to Give Peasants More of Harvest, Cutting Owners' Share; BIG LANDLORD LEVY IS PLANNED IN IRAN | True | By Albion Ross | 1980-07-14 | RE0000063485 | B00000370509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/bankers-to-offer-two-issues-today-texas-gas-transmission-and.html | BANKERS TO OFFER TWO ISSUES TODAY; Texas Gas Transmission and Mountain States Power Go Over $8,350,000 Total | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/attlee-tougher-to-party-rebels-new-tactics-indicate-he-will-take.html | ATTLEE TOUGHER TO PARTY REBELS; New Tactics Indicate He Will Take Aggressive Stand at Laborites' Conference | | By Clifton Daniel | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/zgus-weinberg-actor-also-playwrichr-s6.html | ZGUS WEINBERG, ACTOR, 'ALSO PLAYWRICHr, S6 | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/william-h-giese.html | WILLIAM H. GIESE | True | Special to THE NEW YOI Ta. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/fire-sweeps-stockyards-scores-of-animals-die-as-blaze-razes-joplin.html | FIRE SWEEPS STOCKYARDS; Scores of Animals Die as Blaze Razes Joplin, Mo., Buildings | | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/state-pays-861437-for-crime-inquiries.html | STATE PAYS $861,437 FOR CRIME INQUIRIES | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/a-new-disarmament-move.html | A NEW DISARMAMENT MOVE | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/republic-earnings-show-39-decline-profit-reflecting-steel-strike.html | REPUBLIC EARNINGS SHOW 39% DECLINE; Profit, Reflecting Steel Strike, Totals $16,262,056, Against $26,729,493 a Year Ago | | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/two-par-144s-set-pace-sommers-and-rack-share-lead-in-union.html | TWO PAR 144'S SET PACE; Sommers and Rack Share Lead in Union Printcraft Golf | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/washington-looks-sourly-on-lemonpainted-car.html | Washington Looks Sourly On 'Lemon'-Painted Car | True | By the United Press. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/harry-maxwell.html | HARRY MAXWELL | True | Special to Tr Nzw No TIzr-s. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/skouras-decries-suit-against-films-sees-destruction-of-theatres-if.html | SKOURAS DECRIES SUIT AGAINST FILMS; Sees Destruction of Theatres if U. S. Forces Studios to Sell 16-mm. Pictures to Video | | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/f-a-schnell-in-prudential-post.html | F. A. Schnell in Prudential Post | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mrs-t-w-metcalfe.html | MRS. T. W. METCALFE | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mme-chiang-to-fly-to-u-s.html | Mme. Chiang to Fly to U. S. | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/tax-shortage-hunt-is-on-county-prosecutor-opens-inquiry-into-perth.html | TAX SHORTAGE HUNT IS ON; County Prosecutor Opens Inquiry Into Perth Amboy Case | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/austrians-dubious-on-soviet.html | Austrians Dubious on Soviet | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/commodity-prices-off-index-on-monday-off-to-2929-from-2934-last.html | COMMODITY PRICES OFF; Index on Monday Off to 292.9 From 293.4 Last Friday | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063485 | B00000370509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/malik-still-silent-on-vacation.html | Malik Still Silent on Vacation | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/meyermorehf.html | Meyer--MoreHf | True | Special to Nzw Yomc . | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/armored-car-strike-parley-set.html | Armored Car Strike Parley Set | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/21family-housing-leads-bronx-sales.html | 21-FAMILY HOUSING LEADS BRONX SALES | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/peiping-tightens-hold-security-committee-named-for-smallest-chinese.html | PEIPING TIGHTENS HOLD; Security Committee Named for Smallest Chinese Areas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/athletics-defeat-red-sox-in-13th-43-hitchcocks-single-wins-for.html | ATHLETICS DEFEAT RED SOX IN 13TH, 4-3; Hitchcock's Single Wins for Scheib -- Vollmer's Two-Run Homer Ties Game in 8th | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mother-stabs-son-3-props-him-near-tv-set-then-slashes-her-own.html | MOTHER STABS SON, 3; Props Him Near TV Set, Then Slashes Her Own Wrists | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/utility-reports.html | UTILITY REPORTS | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/husbands-indians-beset-dreams-of-british-group-here-as-teachers.html | Husbands, Indians Beset Dreams Of British Group Here as Teachers | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/arraigned-in-slaying-2-youths-held-without-bail-in-brooklyn-heights.html | ARRAIGNED IN SLAYING; 2 Youths Held Without Bail in Brooklyn Heights Killing | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/stan-hack-fined-100-los-angeles-pilot-penalized-for-dispute-with.html | STAN HACK FINED $100; Los Angeles Pilot Penalized for Dispute With Umpire | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/4-in-drifting-boat-rescued.html | 4 in Drifting Boat Rescued | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/narcotics-addicts-subject-of-panel-probation-officer-tells-nyu.html | NARCOTICS ADDICTS SUBJECT OF PANEL; Probation Officer Tells N.Y.U. Institute That Rehabilitation Is Keystone to Problem | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/belgians-imply-reduction.html | Belgians Imply Reduction | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mt-rushmore-stamp-marks-anniversary.html | MT. RUSHMORE STAMP MARKS ANNIVERSARY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/jacobs-takes-golf-medal.html | Jacobs Takes Golf Medal | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/treatment-of-mentally-ill.html | Treatment of Mentally Ill | True | IRVING HEITNER | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/2-more-industries-join-quinby-plan-standard-oil-of-new-jersey-and.html | 2 MORE INDUSTRIES JOIN QUINBY PLAN; Standard Oil of New Jersey and General Motors to Sell Stock on Installments | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/red-china-consolidates-2-areas.html | Red China Consolidates 2 Areas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/new-stage-bill-at-palace.html | New Stage Bill at Palace | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/fluoride-water-test-set-suit-brought-in-peekskill-to-question.html | FLUORIDE WATER TEST SET; Suit Brought in Peekskill to Question Legality of Usage | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/procter-gamble-sales-and-profits-drop-though-amount-of-goods-moved.html | Procter & Gamble Sales and Profits Drop, Though Amount of Goods Moved Holds Up | True | | 1980-07-14 | RE0000063485 | B00000370509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/crude-oil-stocks-decrease.html | Crude Oil Stocks Decrease | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/tocoli-scores-over-raes-reward-by-5-lengths-in-saratoga-feature.html | Tocoli Scores Over Rae's Reward by 5 Lengths in Saratoga Feature; $21.40-FOR-$2 SHOT BEATS 17-20 ENTRY | True | By James Roach | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/marcantonio-speaks-tonight.html | Marcantonio Speaks Tonight | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/zionists-measure-blocked-in-israel.html | ZIONISTS MEASURE BLOCKED IN ISRAEL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mrs-will-s-halle.html | MRS. WILL S. HALLE | True | Special to T Nw Yo TTZS. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/annual-tennis-ball-on-sept-5.html | Annual Tennis Ball on Sept. 5 | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/-jollyanna-makes-san-francisco-debut.html | 'JOLLYANNA' MAKES SAN FRANCISCO DEBUT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/campaign-button-trade-spurred-by-tin-ruling.html | Campaign Button Trade Spurred by Tin Ruling | True | By the United Press. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/photo-society-meets-medical-and-biological-uses-of-medium-mark.html | PHOTO SOCIETY MEETS; Medical and Biological Uses of Medium Mark First Day | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/gilliamjones-bout-put-off.html | Gilliam-Jones Bout Put Off | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mcguire-resigns-dual-post-at-st-johns-to-coach-north-carolina.html | McGuire Resigns Dual Post at St. John's To Coach North Carolina Basketball Team | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/attacks-mother-in-court-hysterical-boy-16-manacled-and-sent-to.html | ATTACKS MOTHER IN COURT; Hysterical Boy, 16, Manacled and Sent to Bellevue | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/louise-brough-gains-at-essex-club-net.html | LOUISE BROUGH GAINS AT ESSEX CLUB NET | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/disabled-children-get-a-new-pool-at-bellevue-and-squeal-in-delight.html | Disabled Children Get a New Pool At Bellevue and Squeal in Delight | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/gisela-richter-to-be-wed-sept-3.html | Gisela Richter to Be Wed Sept. 3 | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/english-influence-seen-in-fall-hats-chanda-collection-is-inspired.html | ENGLISH INFLUENCE SEEN IN FALL HATS; Chanda Collection Is Inspired by Nation's History, With a Sprinkling of Jewels | True | By Dorothy O'Neill | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/closure-fight-due-in-next-congress-southern-senators-lay-plans-to.html | CLOSURE FIGHT DUE IN NEXT CONGRESS; Southern Senators Lay Plans to Combat Move in January for Rule to End Filibusters | True | By William S. White | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/indicted-in-double-slaying.html | Indicted in Double Slaying | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/interest-growing-in-investments-abroad-insured-against-loss-mutual.html | Interest Growing in Investments Abroad Insured Against Loss; Mutual Security Agency Officials Report 25 Inquiries a Day From U. S. Companies -- 12 Nations Have Signed Pacts | True | By Harold B. Hinton | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/dr-ross-will-be-90-tomorrow.html | Dr. Ross Will Be 90 Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/cbs-radio-weighs-cut-in-night-rates-25-reduction-will-be-voted-on-n.html | C.B.S. RADIO WEIGHS CUT IN NIGHT RATES; 25% Reduction Will Be Voted on Next Week by 209 Stations -- N. B. C. Has 'No Comment' | True | | 1980-07-14 | RE0000063485 | B00000370509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/spy-suspect-in-china-dies-august-klingenberg-newsman-succumbs-in.html | SPY SUSPECT IN CHINA DIES; August Klingenberg, Newsman, Succumbs in Shanghai Jail | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/saratoga-sales-start-55-yearlings-bring-100700-a-drop-from-last.html | SARATOGA SALES START; 55 Yearlings Bring $100,700, a Drop From Last Year | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/tennessee-gas-hearing-set.html | Tennessee Gas Hearing Set | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/stevenson-wishes-for-better-face-nominee-comes-out-for-change-as-he.html | STEVENSON WISHES FOR 'BETTER FACE'; Nominee Comes Out for Change as He Tours the Capital -- Crowds Cheer Him | True | By Paul P. Kennedy | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/funds-to-aid-refugees-explanation-given-of-use-to-be-made-of-ford.html | Funds to Aid Refugees; Explanation Given of Use to Be Made of Ford Foundation Grant | True | G. J. VAN HEUVEN GOEDHART | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/tito-to-explore-possibility-of-defense-tie-to-greece-tito-move-for.html | Tito to Explore Possibility Of Defense Tie to Greece; TITO MOVE FOR TIE TO GREECE IS SEEN | True | By M. S. Handler | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/2-marine-air-units-to-join-sixth-fleet.html | 2 MARINE AIR UNITS TO JOIN SIXTH FLEET | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/cards-miller-stops-cubs-in-big-league-debut-rain-washes-out-local.html | Cards' Miller Stops Cubs in Big League Debut; Rain Washes Out Local Games; ROOKIE TRIUMPHS WITH 6-HITTER, 1-0 | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/miss-sampson-net-victor.html | Miss Sampson Net Victor | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/murtha-scholl-advance-move-into-quarterfinal-round-of-metropolitan.html | MURTHA, SCHOLL ADVANCE; Move Into Quarter-Final Round of Metropolitan Junior Tennis | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/crime-in-new-york.html | CRIME IN NEW YORK | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/albany-gets-15cent-bus-fare.html | Albany Gets 15-Cent Bus Fare | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/miss-putnam-to-be-honored.html | Miss Putnam to Be Honored | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/amateurs-eclipse-gladiolus-pros-top-awards-at-upstate-show-go-to.html | AMATEURS ECLIPSE GLADIOLUS 'PROS'; Top Awards at Upstate Show Go to 'Backyard Growers' -- 5,000 Attend Opening | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/pugsley-to-run-for-senate.html | Pugsley to Run for Senate | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/ruml-says-taxes-will-be-reduced-economist-tells-jewelers-cuts-will.html | RUML SAYS TAXES WILL BE REDUCED; Economist Tells Jewelers Cuts Will Be Made Each Year for the Next Four | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/newlywed-gives-100-tip-but-honest-bellboy-turns-it-in-and-owner.html | NEWLYWED GIVES $100 TIP; But Honest Bellboy Turns It in and Owner Recovers It | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/5-held-for-grand-jury-youths-face-assault-charges-in-damaging-of.html | 5 HELD FOR GRAND JURY; Youths Face Assault Charges in Damaging of Tavern | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/el-salvador-for-fight-on-reds.html | El Salvador for Fight on Reds | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/eisenhower-sees-truman-use-of-his-office-to-sway-votes-eisenhower.html | Eisenhower Sees Truman Use Of His Office to Sway Votes; EISENHOWER SCORES BRIEFING SESSION | True | By W. H. Lawrence | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/blood-for-life.html | BLOOD FOR LIFE | True | | 1980-07-14 | RE0000063485 | B00000370509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/eisenhower-seeks-tax-scandal-data-general-to-sift-specific-records.html | EISENHOWER SEEKS TAX SCANDAL DATA; General to Sift Specific Records on More Flagrant Cases, House Member Asserts | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/insurance-firms-rent-space.html | Insurance Firms Rent Space | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/child-to-the-john-randolphs.html | Child to the John Randolphs | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/today-is-contest-day-children-under-15-will-vie-for-cups-at-jones.html | TODAY IS 'CONTEST DAY'; Children Under 15 Will Vie for Cups at Jones Beach Contests | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/new-wallpapers-in-varied-designs-subjectmatter-of-patterns-in.html | NEW WALLPAPERS IN VARIED DESIGNS; Subject-Matter of Patterns in Collection Runs Gamut From Exotic to Conventional | True | By Betty Pepis | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/for-better-drivers.html | For Better Drivers | True | HANS BRONNER | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/u-s-marines-parry-bunker-hill-blow-repulse-750-reds-attempting-to.html | U. S. MARINES PARRY 'BUNKER HILL' BLOW; Repulse 750 Reds Attempting to Take Key Korea Ridge -Foe Bewails Bomb Deaths | True | By Lindesay Parrott | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/ann-judson-morgan-will-be-wed-sept-6.html | ANN JUDSON MORGAN ] WILL BE WED .SEPT. 6 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/shanks-residents-get-ouster-date-1375-veterans-families-must-vacate.html | SHANKS RESIDENTS GET OUSTER DATE; 1,375 Veterans' Families Must Vacate by Next July 1 -- Military Clearance Awaited | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/dr-robert-l-gray.html | DR. ROBERT L. GRAY' | True | Special to NL' YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/salvatore-lento.html | SALVATORE LENTO | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/clark-in-korea-to-see-troops.html | Clark in Korea to See Troops | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/rise-in-milk-price-predicted-by-u-s.html | RISE IN MILK PRICE PREDICTED BY U. S. | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/psychiatrists-ask-peakes-committal-bellevue-report-finds-slayer-of.html | PSYCHIATRISTS ASK PEAKES' COMMITTAL; Bellevue Report Finds Slayer of Girl Is Insane -- Her Parents File $250,000 Suit | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/franciscans-receive-newsman.html | Franciscans Receive Newsman | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/maresca-gets-court-order.html | Maresca Gets Court Order | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/reds-hide-nepalese-rebel.html | Reds Hide Nepalese Rebel | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/flood-blocks-quaker-march.html | Flood Blocks Quaker March | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mrs-adolph-moskovit.html | MRS. ADOLPH MOSKOVIT | True | EipecJal to Tim NV YORK TII!ES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/georgewdaley-oftiwless-staff-76i-ports-copy-editor-authorityi-on.html | GEORGEW..DALEY OFTIWlES STAFF, 76I; ports Copy Editor, Authority1 'on Baseball, Is Dead--Wrote [ for Old World and Herald [ I | True | Spedal to N'w Yolu * [ | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/aomal_-dowes-weos-i-retired-navy-officer-takes-mrsi-edith.html | AOM,.AL_.DOW.ES WEOS I; Retired Navy Officer Takes Mrs.I Edith Steinbrecher as Bride 1 / | True | Spectl to m= w Yoc =s. J | 1980-07-14 | RE0000063485 | B00000370509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/romulo-defends-u-s-in-relation-to-u-n.html | ROMULO DEFENDS U. S. IN RELATION TO U. N. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/gabrielson-accused-in-jersey-stock-deal.html | GABRIELSON ACCUSED IN JERSEY STOCK DEAL | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/dillard-believes-olympics-raised-russian-athletes-opinion-of-u-s.html | Dillard Believes Olympics Raised Russian Athletes' Opinion of U. S. | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/navy-aide-assures-d-a-v-whitehair-tells-convention-us-is-set-to.html | NAVY AIDE ASSURES D. A. V.; Whitehair Tells Convention U.S. Is Set to Meet Any Attack | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/girl-saves-father-100-types-4727-words-a-minute-and-wins-a.html | GIRL SAVES FATHER $100; Types 47.27 Words a Minute and Wins a Typewriter | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/1-killed-2-hurt-in-crash-jersey-man-dead-wife-and-daughter.html | 1 KILLED, 2 HURT IN CRASH; Jersey Man Dead, Wife and Daughter Seriously Injured | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/macaroni-plant-strike-80-quit-at-the-mueller-company-over-layoff-of.html | MACARONI PLANT STRIKE; 80 Quit at the Mueller Company Over Lay-Off of 3 Workers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/browns-win-32-on-dyck-homers-he-connects-in-eighth-again-in-11th-to.html | BROWNS WIN, 3-2, ON DYCK HOMERS; He Connects in Eighth, Again in 11th to Beat White Sox -- Bearden Triumphs | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/2-inches-of-rain-in-hour-central-westchester-area-gets-sudden.html | 2 INCHES OF RAIN IN HOUR; Central Westchester Area Gets Sudden Downpour -- No Mishaps | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/wood-field-and-stream-increase-in-waterfowl-seen-leading-to-some.html | Wood, Field and Stream; Increase in Waterfowl Seen Leading to Some Relaxation of. Regulations | True | By Raymond R. Camp | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/canadian-envoy-to-oslo-named.html | Canadian Envoy to Oslo Named | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/olivar-to-replace-hickman-at-yale-former-villanova-and-loyola.html | OLIVAR TO REPLACE HICKMAN AT YALE; Former Villanova and Loyola Football Mentor Is Named as Acting Head Coach | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/city-bureau-seeks-to-revive-theatre-convention-and-visitor-unit-to.html | CITY BUREAU SEEKS TO REVIVE THEATRE; Convention and Visitor Unit to See What Can Be Done to Give Broadway a Shot in Arm | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/bonds-and-share-on-london-market-german-bonds-again-active-as-other.html | BONDS AND SHARE ON LONDON MARKET; German Bonds Again Active as Other Trading Contracts -- Price Range Narrow | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/20-moros-are-slain-in-jolo-island-fight.html | 20 MOROS ARE SLAIN IN JOLO ISLAND FIGHT | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/wildcat-strikes-rise-to-8-in-armour-chain.html | WILDCAT STRIKES RISE TO 8 IN ARMOUR CHAIN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/child-to-mrs-david-s-gibson.html | Child to Mrs. David S. Gibson | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/contracts-signed-for-medical-unit-yeshiva-university-center-will-be.html | CONTRACTS SIGNED FOR MEDICAL UNIT; Yeshiva University Center Will Be the First Such School Built Here in 53 Years | True | | 1980-07-14 | RE0000063485 | B00000370509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/japanese-mission-in-india.html | Japanese Mission in India | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/nature-unkind-to-europe-offsetting-import-curbs-drought-does-not.html | Nature Unkind to Europe, Offsetting Import Curbs; Drought Does Not Fit Into Restrictive Policies on Economic Salvation | | By Michael L. Hoffman | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/saks-5th-ave-shows-styles-for-college.html | SAKS 5TH AVE. SHOWS STYLES FOR COLLEGE | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/double-consecration-to-be-held.html | Double Consecration to Be Held | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/smoking-habits-queried-restraint-of-widespread-custom-asked-on.html | Smoking Habits Queried; Restraint of Widespread Custom Asked on Commuting Trains | True | JOAN FERDINAND, PETER LEAVENS | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/u-s-prods-soviet-on-austrian-pact-britain-and-france-also-join-in.html | U. S. PRODS SOVIET ON AUSTRIAN PACT; Britain and France Also Join in Asking Moscow for Reply on Abbreviated Treaty | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/japanese-confirm-gems-are-missing-diet-committee-says-empress-crown.html | JAPANESE CONFIRM GEMS ARE MISSING; Diet Committee Says Empress' Crown Is Among Treasures Not Found Since War | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/sports-of-the-times-tennis-show-ahead.html | Sports of The Times; Tennis Show Ahead | True | By Allison Danzig | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/cotton-prices-rise-by-12-to-27-points-market-closes-barely-steady.html | COTTON PRICES RISE BY 12 TO 27 POINTS; Market Closes Barely Steady After Heavy Selling -- No Important Rains Reported | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/budgeting-stress-on-medicine-urged-truman-group-hears-family-should.html | BUDGETING STRESS ON MEDICINE URGED; Truman Group Hears Family Should Add Medical Care to Food, Clothing, Housing | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/u-s-chess-squad-bows-to-finland-americans-seventh-with-75-after-2.html | U. S. CHESS SQUAD BOWS TO FINLAND; Americans Seventh With 7-5 After 2 1/2-1 1/2 Loss -- Russia Leads With 10-1 Score | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mexico-imposes-wetback-curbs-officials-assert-drive-has-cut-illegal.html | MEXICO IMPOSES 'WETBACK' CURBS; Officials Assert Drive Has Cut Illegal Flow of Migrant Labor Across Border | True | By Sydney Gruson | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/n-y-u-dental-alumni-elect.html | N. Y. U. Dental Alumni Elect | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/bronx-suspect-flees-after-pistol-battle.html | BRONX SUSPECT FLEES AFTER PISTOL BATTLE | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/u-s-plane-found-no-survivors.html | U. S. Plane Found; No Survivors | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/gen-lemay-honored-as-airman-of-year.html | GEN. LEMAY HONORED AS 'AIRMAN OF YEAR' | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/-53-car-production-may-hit-5000000-n-p-a-weighs-rise-in-metal.html | '53 CAR PRODUCTION MAY HIT 5,000,000; N. P. A. Weighs Rise in Metal Supply to Provide for Jump in Output Rate Next Year | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/business-leases.html | BUSINESS LEASES | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/patrick-j-m-clifford.html | PATRICK J. M. CLIFFORD | True | | 1980-07-14 | RE0000063485 | B00000370509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/5-quit-national-amateur-alternates-named-by-u-s-g-a-for-play.html | 5 QUIT NATIONAL AMATEUR; Alternates Named by U. S. G. A. for Play Starting Next Monday | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/canadian-wells-top-51-total.html | Canadian Wells Top '51 Total | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/bus-trapped-by-flood-on-missouri-highway.html | Bus Trapped by Flood on Missouri Highway | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/says-both-may-speak.html | Says Both May Speak | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/queens-day-camp-hailed-for-work-summer-program-at-bell-park-gardens.html | QUEENS DAY CAMP HAILED FOR WORK; Summer Program at Bell Park Gardens Provides for 500 Children of Veterans | True | By Ella Mae Knittle | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/malayan-red-official-slain.html | Malayan Red Official Slain | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mj-blair-veteran-of-advertising-field.html | M. J. BLAIR, VETERAN OF ADVERTISING FIELD | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/rainbow-reunion-set-for-aug26.html | Rainbow Reunion Set for Aug. 26 | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/football-league-disbands.html | Football League Disbands | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/germans-anger-danes-u-s-minesweeper-crews-honor-war-dead-in.html | GERMANS ANGER DANES; U. S. Minesweeper Crews Honor War Dead in Frederikshavn | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/books-and-authors.html | Books and Authors | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/jersey-slow-on-rents-state-reports-only-30-towns-have-acted-on.html | JERSEY SLOW ON RENTS; State Reports Only 30 Towns Have Acted on Controls | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/holohan-case-weighed-trial-of-lodolce-and-icardi-in-absentia-is.html | HOLOHAN CASE WEIGHED; Trial of LoDolce and Icardi in Absentia Is Considered | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/iss-inaughton-engaged-to-ed-ibetrothal-of-atlanta-girl-to-robert-a-.html | ISS .I"NAUGHTON ENGAGED TO /ED !; iBetrothal of Atlanta Girl to[ Robert A. Mason of Army J I Announced by Ps. rents [ | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/europeans-oppose-twoyear-training-france-and-italy-say-they-cannot.html | EUROPEANS OPPOSE TWO-YEAR TRAINING; France and Italy Say They Cannot Approve Belgian Proposal for Extension | True | By Robert C. Doty | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/combating-soviet-propaganda.html | Combating Soviet Propaganda | True | RUTH M. SHAFER | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mmath-defeated-in-arkansas-vote-governor-backed-by-truman-concedes.html | M'M'ATH DEFEATED IN ARKANSAS VOTE; Governor, Backed by Truman, Concedes to Judge Cherry in Runoff Primary | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/robert-rcrosbn.html | ROBERT R..CROSBN | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/jersey-tb-deaths-reduced.html | Jersey TB Deaths Reduced | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/democrats-endorsed-three-teachers-urge-southern-negroes-to-back.html | DEMOCRATS ENDORSED; Three Teachers Urge Southern Negroes to Back Stevenson | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/mrs-jacob-levy.html | MRS. JACOB LEVY | True | Special to Tim Nzw Yovac Tzs. | 1980-07-14 | RE0000063485 | B00000370509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/two-upsets-mark-tennis-at-newport-bartzen-turns-back-clark-schwartz.html | TWO UPSETS MARK TENNIS AT NEWPORT; Bartzen Turns Back Clark Schwartz Halts Ampon as 14 Favorites Advance | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/7-months-output-of-steel-slashed-46637256ton-production-is.html | 7 MONTHS OUTPUT OF STEEL SLASHED; 46,637,256-Ton Production Is 14,351,224-Ton Drop From the 1951 Period | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/del-greco-goes-to-toronto.html | Del Greco Goes to Toronto | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/bank-to-raise-broker-loan-rate.html | Bank to Raise Broker Loan Rate | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/italian-town-is-sinking.html | Italian Town Is Sinking | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/acheson-denounces-satellites-on-pacts.html | ACHESON DENOUNCES SATELLITES ON PACTS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/allrail-shipments-of-iron-ore-rising.html | ALL-RAIL SHIPMENTS OF IRON ORE RISING | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/artist-hurt-in-fight-dies-gerald-nailors-brotherinlaw-is-held-on.html | ARTIST HURT IN FIGHT DIES; Gerald Nailor's Brother-in-Law Is Held on Murder Charge | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/timetable-of-atomic-construction.html | Timetable of Atomic Construction | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/decline-in-stocks-worst-in-months-new-selloff-seen-stemming-from.html | DECLINE IN STOCKS WORST IN MONTHS; New Sell-Off Seen Stemming From Technical Factors -- 641 of 1,111 Show Losses | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/harold-b-smith.html | HAROLD B. SMITH | True | Special to T ILv Yo Ts. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/town-will-rezone-for-union-carbide-mount-pleasant-board-agrees.html | TOWN WILL REZONE FOR UNION CARBIDE; Mount Pleasant Board Agrees Unanimously Despite Strong Opposition at Hearing | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/housing-is-sold-at-hempstead-212family-project-acquired-by-stock.html | HOUSING IS SOLD AT HEMPSTEAD; 212-Family Project Acquired by Stock Purchase -- Other L. I. Deals | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/besgn-r-n-acsi-dies-in-norwalkedited-nchti-dmotorbot-.html | Bes'gn r n' '! ', :ac'sI; Dies in Norwalk'.---Edited [ Nchti. 'd'Motorbot "/ | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/states-auto-total-held-95-insured-protection-factor-up-sharply-in.html | STATES AUTO TOTAL HELD 95% INSURERD; Protection Factor Up Sharply in Face of 410,000 Accidents Seen Likely This Year | True | By Bert Pierce | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/thomas-t-mcarthy.html | THOMAS T. M'CARTHY | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/16-congressmen-awaited-in-korea-eighth-army-braces-for-new-invasion.html | 16 CONGRESSMEN AWAITED IN KOREA; Eighth Army Braces for New Invasion -- Visitors to Get Every Wish Fulfilled | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/acheson-eschews-gloom.html | Acheson Eschews Gloom | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/named-for-lieutenant-governor.html | Named for Lieutenant Governor | True | | 1980-07-14 | RE0000063485 | B00000370509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/afl-unifies-fight-against-taft-law-one-big-campaign-instead-of.html | A.F.L. UNIFIES FIGHT AGAINST TAFT LAW; One Big Campaign, Instead of Piecemeal Attacks by Unions, Decided on by Council | True | By Stanley Levey | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/jet-airliner-run-put-off-british-now-say-new-york-will-get-service.html | JET AIRLINER RUN PUT OFF; British Now Say New York Will Get Service in 2 Years | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/equity-suspends-alien-ban-ruling-restrictions-held-in-abeyance.html | EQUITY SUSPENDS ALIEN BAN RULING; Restrictions Held in Abeyance Pending Result of Talks With British Group | True | By Sam Zolotow | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/eisenhower-tour-set-jersey-gop-leaders-expecting-him-to-campaign-in.html | EISENHOWER TOUR SET; Jersey G.O.P. Leaders Expecting Him to Campaign in State | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/russell-v-sigler.html | RUSSELL V. SIGLER | True | special to Taz Nzw Yop. x Tnizs. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/zinc-fluctuation-confusing-trade-officials-discuss-erratic-price.html | ZINC FLUCTUATION CONFUSING TRADE; Officials Discuss Erratic Price Movement, but Cannot Agree if It Will Go Up or Down | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/chautauqua-celebrates-institution-marks-78th-year-with-old-first.html | CHAUTAUQUA CELEBRATES; Institution Marks 78th Year With 'Old First Night' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/havana-coach-in-hospital.html | Havana Coach in Hospital | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/gerhard-f-behre.html | GERHARD F. BEHRE | True | Special to TFm Nr.w YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/small-plants-get-electronics-role-third-of-expansion-planned-in.html | SMALL PLANTS GET ELECTRONICS ROLE; Third of Expansion Planned in Field Will Be Allotted to Such Companies | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/stevenson-truman-discuss-campaign-satisfied-on-plans-governor-is.html | STEVENSON, TRUMAN DISCUSS CAMPAIGN; SATISFIED ON PLANS; Governor Is Due to Make First Major Address of Drive in Detroit About Labor Day | True | By James Reston | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/los-angeles-sells-30000000-bonds-school-district-issue-is-won-by.html | LOS ANGELES SELLS $30,000,000 BONDS; School District Issue is Won by Halsey, Stuart Group on Bid of 101.01 | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/optimism-is-seen-in-business-trend-survey-by-dun-bradstreet-shows.html | OPTIMISM IS SEEN IN BUSINESS TREND; Survey by Dun & Bradstreet Shows Officials Expect High Employment, Stable Prices | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/hissing-from-space-may-be-black-stars.html | Hissing From Space May Be Black Stars | True | By Science Service. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/south-africa-seizes-nonwhite-leaders.html | SOUTH AFRICA SEIZES NON-WHITE LEADERS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/5000-orphans-frolic-18000-frankfurters-consumed-in-day-at-long.html | 5,000 ORPHANS FROLIC; 18,000 Frankfurters Consumed in Day at Long Beach | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/memorial-held-here-for-eliezer-kaplan.html | MEMORIAL HELD HERE FOR ELIEZER KAPLAN | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/korea-g-is-will-get-combat-bonus-soon.html | KOREA G. I.'S WILL GET COMBAT BONUS SOON | True | | 1980-07-14 | RE0000063485 | B00000370509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/camp-drum-limits-civilians-band-use.html | CAMP DRUM LIMITS CIVILIANS' BAND USE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/u-s-nine-victor-in-japan-college-stars-triumph-in-10th-over-keio-u.html | U. S. NINE VICTOR IN JAPAN; College Stars Triumph in 10th Over Keio U., 10 to 9. | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/democratic-parley-set-on-mmahon-seat.html | DEMOCRATIC PARLEY SET ON M'MAHON SEAT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/army-men-to-give-blood-bloodmobiles-to-go-to-fort-jay-and-camp.html | ARMY MEN TO GIVE BLOOD; Bloodmobiles to Go to Fort Jay and Camp Kilmer Today | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/young-donors-visit-u-n-2-greenwich-boys-who-aided-child-fund-enjoy.html | YOUNG DONORS VISIT U. N.; 2 Greenwich Boys Who Aided Child Fund Enjoy Tour | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/big-5-arms-parley-proposed-by-west-in-u-n-commission-u-s-britain.html | BIG 5 ARMS PARLEY PROPOSED BY WEST IN U. N. COMMISSION; U. S., Britain and France Ask for Talks on Reductions and Atomic Weapons Ban | True | By A. M. Rosenthal | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/wallace-s-whittakers-hosts.html | Wallace S. Whittakers Hosts | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/states-power-plant-is-returned-to-f-p-c.html | STATE'S POWER PLANT IS RETURNED TO F. P. C. | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/goodyear-controller-elected.html | Goodyear Controller Elected | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/injptials-are-held-for-ann-t-b-ffl-st-vincent-ferrer-church-is-the.html | IN[JPTIALS ARE HELD FOR ANN T. B; [ffl.' St. Vincent Ferrer Church .Is the Scene of' Her' Marriage to Robert Edward Henning | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-13 | 1952-08-13 | https://www.nytimes.com/1952/08/13/archives/movie-suit-dismissed-damages-paid-to-plaintiffs-in-settling.html | MOVIE SUIT DISMISSED; Damages Paid to Plaintiffs in Settling Anti-Trust Case | True | | 1980-07-14 | RE0000063485 | B00000370509 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/geographer-sees-farm-land-at-peak-dr-cressey-holds-world-must-feed.html | GEOGRAPHER SEES FARM LAND AT PEAK; Dr. Cressey Holds World Must Feed Its Rising Population From Areas Now in Use | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/moses-denounces-play-area-delays-charges-estimate-board-has-stymied.html | MOSES DENOUNCES PLAY AREA DELAYS; Charges Estimate Board Has Stymied Program Though Funds Are Authorized 7 PROJECTS ARE INVOLVED Commissioner Says Calendar Policy Is Used to 'Dodge' Voting on Contracts | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/lois-a-farrihgtolq-sets-ddilqg-day-west-oranggiri-will-be-the.html | LOIS A. FARRIHGTOlq 'SETS DDIlqG DAY; West Orange'Giri Will Be the Bride of John Lawshe Reiss Sept. 6 in South Orange | True | -special to T NEW Yon. T,t. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/fascists-and-reds-clash-in-teheran.html | FASCISTS AND REDS CLASH IN TEHERAN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/rev-edward-l-day.html | REV. EDWARD L. DAY | True | Special to Taz NZW o TiMZS. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/soviet-offer-declined-u-s-turns-down-chance-to-play-volleyball-in.html | SOVIET OFFER DECLINED; U. S. Turns Down Chance to Play Volleyball in Moscow | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/girl-puts-out-fires-in-church.html | Girl Puts Out Fires in Church | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/f-a-abbiati.html | F. A. ABBIATI | True | Special to Nmv Yoax T.r. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/tenth-avenue-loft-is-sold-and-leased-stores-and-housing-on-first.html | TENTH AVENUE LOFT IS SOLD AND LEASED; Stores and Housing on First and Madison Avenues Among Other Manhattan Deals | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/promotion-system-attacked.html | Promotion System Attacked | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/15cent-bus-fare-asked-fifth-ave-coach-also-seeks-cut-in-franchise.html | 15-CENT BUS FARE ASKED; Fifth Ave. Coach Also Seeks Cut in Franchise Payment | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/g-e-unions-chilly-to-pay-rise-offer-company-would-give-200000-a.html | G. E. UNIONS CHILLY TO PAY RISE OFFER; Company Would Give 200,000 a Cost-of-Living Allowance and 3 1/2c More an Hour | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/british-union-group-backs-strike-delay.html | BRITISH UNION GROUP BACKS STRIKE DELAY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/gas-line-code-delay-seen-p-s-c-awaits-suggestions-before-acting-on.html | GAS LINE CODE DELAY SEEN; P. S. C. Awaits Suggestions Before Acting on Rules | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mrs-j-f-stillman.html | MRS. J. F. STILLMAN | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/progressive-rally-held.html | Progressive Rally Held | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/choirs-of-9-nations-sing-at-israeli-fete.html | CHOIRS OF 9 NATIONS SING AT ISRAELI FETE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/crafts-of-hawaii-seek-u-s-market-honolulu-center-will-promote.html | CRAFTS OF HAWAII SEEK U. S. MARKET; Honolulu Center Will Promote Native Products, Output of Which Is Increasing | True | By Betty Pepis | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/austria-may-cut-money-reported-planning-rate-of-26-schillings-to.html | AUSTRIA MAY CUT MONEY; Reported Planning Rate of 26 Schillings to the Dollar | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/books-of-the-times.html | Books of The Times | True | By William du Bios | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/james-m-mafee.html | JAMES M. M'AFEE | True | Special to T Nmv Yo TrMzs. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/to-start-dry-salt-mining.html | To Start Dry Salt Mining | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/article-1-no-title-dodgers-bow-84-after-54-triumph-giants-take.html | Article 1 -- No Title; DODGERS BOW, 8-4, AFTER 5-4 TRIUMPH Giants Take Night Game With Four Runs in Last Three Innings -- Jansen Stars BLACK VICTOR IN MATINEE Wins in Relief as Dodgers Nip Rally in the 9th -- Reese Single in 8th Decides | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/airline-sued-for-200000.html | Airline Sued for $200,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/queen-mary-sells-at-bazaar.html | Queen Mary Sells at Bazaar | True | | 1980-07-14 | RE0000063486 | B00000370510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/stevenson-truman-to-open-campaign-in-labor-day-talks-governor-to.html | STEVENSON, TRUMAN TO OPEN CAMPAIGN IN LABOR DAY TALKS; Governor to Speak in Detroit at Noon, and President in Milwaukee at 8 P. M. UNIONS SPONSOR RALLIES Administration Reported Set to Offer Eisenhower Briefing Such as Stevenson Got TRUMAN, GOVERNOR TO TALK LABOR DAY | True | By Paul P. Kennedyspecial To the New York Times. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/soviet-officer-in-u-s-captain-arrives-with-bride-fled-from-east.html | SOVIET OFFICER IN U. S.; Captain Arrives With Bride -- Fled From East Germany | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/cotton-prices-rise-after-early-drop-close-is-10-to-26-points-up.html | COTTON PRICES RISE AFTER EARLY DROP; Close Is 10 to 26 Points Up -- Rains Aid Some Areas but Texas Drought Is Worse | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mrs-corneliu-fellowe.html | MRS. CORNELI,US FELLOWES | True | peelaJ to NE Yo Tms. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/baseball-adopted-in-china.html | Baseball 'Adopted' in China | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/casualties-in-korea-of-u-s-up-to-114685.html | CASUALTIES IN KOREA OF U. S. UP TO 114,685 | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/iranian-peasants-get-big-reforms-premier-decrees-a-20-levy-on.html | IRANIAN PEASANTS GET BIG REFORMS; Premier Decrees a 20% Levy on Landlords' Take From Harvest to Aid Villagers | True | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/new-traffic-setup-in-brooklyn-tonight.html | NEW TRAFFIC SET-UP IN BROOKLYN TONIGHT | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/chahnansely.html | Chahnan--Sely | True | Special to Taz N'w Yox 'TJ.s. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/chiang-gives-tong-tokyo-post.html | Chiang Gives Tong Tokyo Post | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mary-anita-obrien-is-wed.html | Mary Anita O'Brien Is Wed | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/egyptian-workers-riot-and-set-fires-army-brings-order-6000-textile.html | EGYPTIAN WORKERS RIOT AND SET FIRES; ARMY BRINGS ORDER; 6,000 Textile Employes Battle Police Near Alexandria Over Wages -- 5 Deaths Listed NAGUIB ISSUES A WARNING Declares All Such Disorders Treason -- Premier Announces New Court to Try Suspects EGYPTIAN WORKERS RIOT IN ALEXANDRIA | True | By Michael Clarkspecial To the New York Times. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/french-air-strike-in-indochina.html | French Air Strike in Indo-China | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/executive-secretary-of-artists-material-unit.html | Executive Secretary Of Artists Material Unit | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/camp-show-to-visit-alaska.html | Camp Show to Visit Alaska | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mediator-pleased-by-central-talks.html | MEDIATOR PLEASED BY CENTRAL TALKS | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/new-site-approved-for-printing-school.html | NEW SITE APPROVED FOR PRINTING SCHOOL | True | | 1980-07-14 | RE0000063486 | B00000370510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/blasts-cause-nearpanic-sewer-explosions-at-orange-fell-2-bystanders.html | BLASTS CAUSE NEAR-PANIC; Sewer Explosions at Orange Fell 2 Bystanders, Damage Cars | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/gruenther-sees-goals-attained.html | Gruenther Sees Goals Attained | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/charter-amendment-extended.html | Charter Amendment Extended | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/chain-mail-sales-show-gain-in-july-a-volume-of-939526657-is.html | CHAIN, MAIL SALES SHOW GAIN IN JULY; A Volume of $939,526,657 Is Reported -- Men's Wear Only Unit Declining | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mine-aide-in-caracas-orinoco-official-will-supervise-spending-of.html | MINE AIDE IN CARACAS; Orinoco Official Will Supervise Spending of $150,000,000 | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/willys-9-months-sales-up-50-for-record-net-is-increased-to-173-a.html | Willys 9 Months' Sales Up 50% for Record; Net Is Increased to $1.73 a Share From $1.08 | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/newmallmcgovern.html | NewmallMCGovern | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/lieut-wheeler-takes-shootoff.html | Lieut. Wheeler Takes Shoot-Off | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mccarran-act-called-necessary.html | McCarran Act Called Necessary | True | ou the law. MICHAEL WALPIN. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/health-plan-held-blow-to-teaching-head-of-hospital-group-fears.html | HEALTH PLAN HELD BLOW TO TEACHING; Head of Hospital Group Fears Insurance Idea Robs Doctors of Their Clinical Cases | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/j-r-lloyd.html | J. R. LLOYD | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/suggestions-plan-is-started-by-city.html | SUGGESTIONS PLAN IS STARTED BY CITY | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/martha-p-wins-by-nose.html | Martha P. Wins by Nose | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/2-women-to-share-fellowships.html | 2 Women to Share Fellowships | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/town-to-be-seized-agressorland-army-will-take-over-watertown-n-y.html | TOWN TO BE 'SEIZED;' Agressorland Army' Will Take Over Watertown, N. Y. | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/woman-robbed-in-car-thief-enters-vehicle-stopped-for-light-takes.html | WOMAN ROBBED IN CAR; Thief Enters Vehicle Stopped for Light, Takes $3,500 | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/britain-buys-argentine-cotton.html | Britain Buys Argentine Cotton | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/canadian-weighs-legacy-mcnaughtons-son-hesitates-to-change-name-to.html | CANADIAN WEIGHS LEGACY; McNaughton's Son Hesitates to Change Name to Get $250,000 | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/bhoof-fian43be1-troth-of-vassar-graduate-to-reaerick-harlan-temple.html | BHOOF, FIAN43BE'1; ,Troth of Vassar Graduate to' :reaerick Harlan Temple Is Announced by Parent | True | s | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | PROF. VIRGIL ZENERSpecial tO lr, V NORI TiMe. | 1980-07-14 | RE0000063486 | B00000370510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/miss-jean-jackson-physician-to-marry.html | MISS JEAN JACKSON, PHYSICIAN TO MARRY | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mrs-william-t-brf_wster.html | MRS. WILLIAM T. BRF_.WSTER | True | Speet a.1. to Ta NZW /o P.x Tazs. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/three-to-share-fields-liquor.html | Three to Share Fields' Liquor | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/dies-from-fall-in-subway.html | Dies From Fall in Subway | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/barkley-talks-today-refuses-to-say-whether-he-will-speak-in.html | BARKLEY TALKS TODAY; Refuses to Say Whether He Will Speak in Stevenson Behalf | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mother-committed-to-hospital.html | Mother Committed to Hospital | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/college-music-head-named.html | College Music Head Named | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/78-slain-in-indonesian-clashes.html | 78 Slain in Indonesian Clashes | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/veterans-group-sails-next-may.html | Veterans' Group Sails Next May | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/marines-hold-the-hill-third-chinese-red-assault-on-bunker-height-is.html | MARINES HOLD THE HILL; Third Chinese Red Assault on 'Bunker' Height Is Repulsed | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/more-235.html | MORE 235 | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/costello-ordered-to-jail-tomorrow-justice-jackson-refuses-to.html | COSTELLO ORDERED TO JAIL TOMORROW; Justice Jackson Refuses to Continue Gambler's Bail -- Lane Sets Surrender | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/anpa-names-research-unit.html | A.N.P.A. Names Research Unit | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/to-prevent-delinquency-community-action-urged-to-educate-both.html | To Prevent Delinquency; Community Action Urged to Educate Both Youths and Parents | True | sters. ABRAHAM ALBERT DESSER. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/college-appoints-libraran.html | College Appoints Libraran | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mundt-outlines-campaign.html | Mundt Outlines Campaign | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/gay-grecque-takes-test-stakes-under-york-who-boots-home-4-saratoga.html | Gay Grecque Takes Test Stakes Under York, Who Boots Home 4; SARATOGA WINNER PAYS $25.90 FOR $2 Gay Grecque Beats Lily White by Three-Quarters Length -- Devilkin Finishes Third FAVORED ENTRY RUNS 8, 12 Level Sands Is Last in Field as Stablemate Recess Also Fails -- Nilufer Victor | | By James Roachspecial To the New York Times. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/44-who-fled-reds-due-in-saturday-family-of-five-czechoslovaks.html | 44 WHO FLED REDS DUE IN SATURDAY; Family of Five Czechoslovaks Escaped Across a River in Jeep After Tricking Guard | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/5000-pay-tribute-to-sands.html | 5,000 Pay Tribute to Sands | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/rev-george-a-crapullo.html | REV. GEORGE A. CRAPULLO | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/edward-f-green.html | EDWARD F. GREEN | True | Special to Ts NEW N0-Tnzs. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/13-detectives-are-promoted.html | 13 Detectives Are Promoted | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/436-expansion-projects-approved-in-year-to-increase-supply-of.html | 436 Expansion Projects Approved in Year To Increase Supply of Minerals, Metals | True | | 1980-07-14 | RE0000063486 | B00000370510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/let-george-do-it.html | LET GEORGE DO IT" | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/trothnounbdi-colby-jtniorcoiegb-aftimna-will-be-wedto-william-b.html | :TROTH.:N.OUNBD?.I; Colby Jtnior:.Col!egb Aftimna Will Be Wed',to William B. White, Ya{e'Graduate | True | Spee/al tP '1'== =w No°zMgs. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/steelman-asks-use-of-older-workers-issues-a-manpower-directive.html | STEELMAN ASKS USE OF OLDER WORKERS; Issues a Manpower Directive Bidding Agencies Take Lead in Finding Them Jobs DEPLORES WASTED SKILLS Says U.S. Will Need 3,500,000 More in Factories to Meet Production Quotas in '53 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/ftc-cites-company-here-misleading-ads-laid-to-unitone-co-on.html | F.T.C. CITES COMPANY HERE; Misleading Ads Laid to Unitone Co. on B-Amino-Complex | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/infant-survives-14story-fall.html | Infant Survives 14-Story Fall | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/huge-alcan-hydroelectric-plant-about-to-be-opened-in-canada.html | Huge Alcan Hydroelectric Plant About to Be Opened in Canada; $30,000,000 Project, Largest of Kind in North America, to Increase Aluminum Output in Saguenay Region BIG POWER PLANT TO OPEN IN CANADA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/truman-gets-speech-tells-jewish-group-he-will-make-address-if.html | TRUMAN GETS SPEECH; Tells Jewish Group He Will Make Address if Schedule Permits | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/miss-truman-in-copenhagen.html | Miss Truman in Copenhagen | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/court-hears-polls-pleas-decisions-reserved-in-3-cases-over.html | COURT HEARS POLLS PLEAS; Decisions Reserved in 3 Cases Over Nominating Petitions | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/cunningham-craft-leads-hersey-next-in-atlantic-class-sailing-at.html | CUNNINGHAM CRAFT LEADS; Hersey Next in Atlantic Class Sailing at Pequot Club | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/tv-amplifier-developed-20000watt-device-to-be-used-by-wors.html | TV AMPLIFIER DEVELOPED; 20,000-Watt Device to Be Used by WOR's Transmitter | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/gen-haskell-dies-on74th-birthday-i-distinguished-soldier-head-of.html | GEN. HASKELL DIES ON74TH BIRTHDAY; i Distin*guished Soldier, Head of State Guard Here 14 Years, Suocumbs in Greenwich NOTED' AS RELIEF DIRECTOR! Saved Millions FromStarvationi After the 1st World War-West Point Rites Set | True | SlecIal to Yo.. Tr.s. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/james-p-hicks.html | JAMES P. HICKS | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/attempts-in-1930s-cited-dr-schuck-says-scouts-barred-reds-or-ousted.html | ATTEMPTS IN 1930'S CITED; Dr. Schuck Says Scouts Barred Reds or Ousted Them | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/william-a-ahrens-jr.html | WILLIAM A. AHRENS JR. | True | SPecial to THE NLV YOK TmS. | 1980-07-14 | RE0000063486 | B00000370510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/three-state-investigators-accused-of-800-rent-shakedown-here-rent.html | Three State Investigators Accused Of $800 Rent Shakedown Here; RENT SHAKEDOWN CHARGED TO 3 HERE | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/gerard-swope-jr-is-named.html | Gerard Swope Jr. Is Named | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/glinton-6earle.html | GLINTON 6EARLE | True | Special to NW No. Tzs. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/600-quit-g-e-plant.html | 600 Quit G. E. Plant | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/pistol-that-killed-patrolman-found-weapon-taken-from-man-held-in.html | PISTOL THAT KILLED PATROLMAN FOUND; Weapon Taken From Man Held in Another Harlem Shooting on the Day of Slaying | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/140951000-in-death-benefits.html | $140,951,000 in Death Benefits | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/barnard-scholarship-awarded.html | Barnard Scholarship Awarded | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mrs-fausta-m-corte.html | MRS. FAUSTA M. CORTE | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/belgium-reduces-military-service-nato-plan-slowed-cabinet-decides.html | BELGIUM REDUCES MILITARY SERVICE; NATO PLAN SLOWED; Cabinet Decides to Release Draftees After 21 Months Instead of Two Years GERMANS FOR 18 MONTHS Ridgway Facing Added Duties Because of Developments in Command Under Juin | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/george-hearst-in-hospital.html | George Hearst in Hospital | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/deal-is-closed-for-warehouse-former-heinz-building-sold-to-paper.html | DEAL IS CLOSED FOR WAREHOUSE; Former Heinz Building Sold to Paper Goods Group -- Lease in Glendale | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/lace-protest-filed-manufacturers-here-assail-tax-refund-for-french.html | LACE PROTEST FILED; Manufacturers Here Assail Tax Refund for French Exporters | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/c-i-o-leaders-hold-political-talks-in-capital.html | C. I. O. Leaders Hold Political Talks in Capital | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/the-weather-in-the-nation.html | THE WEATHER IN THE NATION | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/seagrams-issue-sold.html | Seagrams Issue Sold | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/cable-ship-vexed-by-shallow-water-british-crewmen-dragging-for.html | CABLE SHIP VEXED BY SHALLOW WATER; British Crewmen Dragging for Faulty Line Off Manhattan Beach 'Knock Off for Tea' 2 WHALEBOATS ARE USED But the John W. Mackay Will Take Over Search in Open Sea -- Hunt Problems Cited | True | By Robert K. Plumb | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/nardico-defeats-sabotin-in-fifth-scores-technical-knockout-at-153.html | NARDICO DEFEATS SABOTIN IN FIFTH; Scores Technical Knockout at 1:53 of Round at Cleveland -- Del Flanagan Victor | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/u-n-foe-wins-in-idaho-representative-wood-is-victor-in-republican.html | U. N. FOE WINS IN IDAHO; Representative Wood Is Victor in Republican Primary | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/challenged-by-truckers-rosenblatts-power-in-garment-industry-at.html | CHALLENGED BY TRUCKERS; Rosenblatt's Power in Garment Industry at Issue in Suit | True | | 1980-07-14 | RE0000063486 | B00000370510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/truman-orders-a-report-on-cost-of-ending-tax-aid-for-shipping-asks.html | Truman Orders a Report on Cost Of Ending Tax Aid for Shipping. Asks Sawyer to Supply Data by Oct. 15 on Amount of Additional Subsidy Needed -- Snyder's Cooperation Requested | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/monkey-in-a-tree-spoils-big-secret-furtively-fed-by-youngsters-he.html | MONKEY IN A TREE SPOILS BIG SECRET; Furtively Fed by Youngsters, He Gives Away Presence With Flung Banana Peel | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/close-gets-1000th-run-yorkshire-cricketer-heading-for-the-first.html | CLOSE GETS 1,000TH RUN; Yorkshire Cricketer Heading for the First Double | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/british-bid-to-iran-expected-on-reviving-oil-negotiations-british.html | British Bid to Iran Expected On Reviving Oil Negotiations; BRITISH BID TO IRAN ON OIL TALKS SEEN | True | By Clifton Danielspecial To the New York Times. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/wood-field-and-stream-1060pound-black-marlin-taken-off-coast-of.html | Wood, Field and Stream; 1,060-Pound Black Marlin Taken Off Coast of Peru Lures Anglers to That Nation | True | By Raymond R. Camp | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/hearing-is-set-aug-26-on-hydrant-rate-rise.html | HEARING IS SET AUG. 26 ON HYDRANT RATE RISE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/gharleb-j-brethauer.html | GHARLEB J. BRETHAUER | True | Specta] to NEW Noc [ts. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/diane-mgregor-engaged-to-wed-she-will-be-bride-aug-23-in-brockton.html | :DIANE M'GREGOR ENGAGED TO WED; She Will Be Bride Aug. 23 in Brockton, Mass., of Donald h Selby, Senior at Bethany | True | Special to Tm Nv NoP.K Tn. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/new-cotton-standards-government-reveals-changes-will-go-into-effect.html | NEW COTTON STANDARDS; Government Reveals Changes Will Go Into Effect Next Year | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/for-homemakers.html | For Homemakers | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/parnell-of-red-sox-hurls-3hitter-to-shut-out-the-athletics-by-40.html | Parnell of Red Sox Hurls 3-Hitter To Shut Out the Athletics by 4-0 | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/dr-frederick-m-kettneri.html | DR. FREDERICK M. KETTNERI | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/executive-vice-president-of-borden-food-products.html | Executive Vice President Of Borden Food Products | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/seavy-lundquist-score-capture-first-two-races-in-national-snipe.html | SEAVY, LUNDQUIST SCORE; Capture First Two Races in National Snipe Regatta | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/indians-lose-52-before-91-victory-youngs-threerun-homer-in-opener.html | INDIANS LOSE, 5-2, BEFORE 9-1 VICTORY; Young's Three-Run Homer in Opener Wins for Browns -- Rosen Clouts 4-Bagger | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/power-production-up-7495322000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 7,495,322,000 Kw. Noted in Week, Compared with 7,404,913,000 | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/good-luck-oleo-is-cited-f-t-c-charges-advertising-displays-are.html | GOOD LUCK OLEO IS CITED; F. T. C. Charges Advertising Displays Are Misleading | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/to-aid-jewish-martyr-fund.html | To Aid Jewish Martyr Fund | True | | 1980-07-14 | RE0000063486 | B00000370510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mexico-holds-mow-at-chiang-request-chinese-nationalist-general-is.html | MEXICO HOLDS MOW AT CHIANG REQUEST; Chinese Nationalist General Is Accused of Taking Funds Intended for Planes | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/sparkman-avoids-closure-dispute-but-alabaman-fails-to-give-comfort.html | SPARKMAN AVOIDS CLOSURE DISPUTE; But Alabaman Fails to Give Comfort to Group Planning Fight on Present Rule | True | By William S. Whitespecial To the New York Times. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/one-cure-for-communism.html | ONE CURE FOR COMMUNISM | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/table-tennis-tourney-set.html | Table Tennis Tourney Set | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mrs-leichners-81-best-takes-gross-prize-in-oneday-long-island-golf.html | MRS. LEICHNER'S 81 BEST; Takes Gross Prize in One-Day Long Island Golf Tourney | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/cuba-acts-in-plot-court-orders-investigation-into-alleged.html | CUBA ACTS IN 'PLOT'; Court Orders Investigation Into Alleged Conspiracy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/byrnes-signs-plea-for-a-third-slate-endorses-petition-for-placing.html | BYRNES SIGNS PLEA FOR A THIRD SLATE; Endorses Petition for Placing Independent Electors for Eisenhower on Ballot | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/nassau-to-resume-realty-sales.html | Nassau to Resume Realty Sales | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/shinkmans-shot-excels-final-day-of-ace-golf-led-by-effort-11-inches.html | SHINKMAN'S SHOT EXCELS; Final Day of Ace Golf Led by Effort 11 Inches From Pin | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/stevenson-calls-strategy-session-twoday-meeting-of-advisers-set.html | STEVENSON CALLS STRATEGY SESSION; Two-Day Meeting of Advisers Set Saturday -- Governor and Barkley Speak Today | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/chess-lead-gained-by-west-germany-sweep-over-saar-puts-victor-in.html | CHESS LEAD GAINED BY WEST GERMANY; Sweep Over Saar Puts Victor in First Place at 14-2 With U. S. and Russia Idle | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/double-bill-at-provincetown.html | Double Bill at Provincetown | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/fair-trade-escape-irks-jewelry-men-national-retail-meeting-urged-to.html | FAIR TRADE ESCAPE IRKS JEWELRY MEN; National Retail Meeting Urged to Plug Loophole Allowing Mail Order Price Cuts AMENDMENT IS SUPPORTED Industry Session Here Is Told to Do Better Selling Job to Increase Spread in Profits | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/ward-july-sales-up-42.html | Ward July Sales Up 4.2% | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/to-weigh-zoning-suit-pocantico-hills-group-to-meet-on-union-carbide.html | TO WEIGH ZONING SUIT; Pocantico Hills Group to Meet on Union Carbide Case | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/reds-had-clubs-at-13-high-schools-in-brooklyn-says-senate-witness.html | Reds Had Clubs at 13 High Schools In Brooklyn, Says Senate Witness; RED CLUBS LISTED IN 13 HIGH SCHOOLS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/secret-45-report-told-of-red-aims-intelligence-advised-u-s-that.html | SECRET '45 REPORT TOLD OF RED AIMS; Intelligence Advised U. S. That Soviet Union Would Try to Dominate Koreans | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/indias-economy-drive-is-led-by-president-who-turns-back-40-of.html | India's Economy Drive Is Led by President, Who Turns Back 40% of Salary Each Month | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/ace-destroyer-211-takes-chicago-stake.html | ACE DESTROYER, 21-1, TAKES CHICAGO STAKE | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/state-revamping-its-motor-bureau-streamlined-setup-is-aimed-at.html | STATE REVAMPING ITS MOTOR BUREAU; Streamlined Set-Up Is Aimed at Stricter Enforcement of Curbs on Drivers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/new-antiperon-incident.html | New Anti-Peron Incident | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/rules-changes-offered-seafarers-expected-to-present-wage-bids-next.html | RULES CHANGES OFFERED; Seafarers Expected to Present Wage Bids Next Week | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/gasoline-stocks-increase-in-week-rise-of-1005000-barrels-is.html | GASOLINE STOCKS INCREASE IN WEEK; Rise of 1,005,000 Barrels Is Reported -- Light Fuel Oil Up by 3,907,000 Barrels | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/woman-killed-chasing-balloon.html | Woman Killed Chasing Balloon. | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/french-aide-departs-by-ship.html | French Aide Departs by Ship | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/general-for-peaceful-drive-to-let-captive-nations-determine-own.html | General for Peaceful Drive to Let Captive Nations Determine Own Rule; EISENHOWER URGES LIBERATION OF EAST | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/general-on-defense-council.html | General on Defense Council | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mrs-john-j-boland-sr.html | MRS. JOHN J. BOLAND SR. | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/colombia-to-pay-rail-deficit.html | Colombia to Pay Rail Deficit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/tax-bureau-spurs-publicity-inquiry-weighs-policy-on-compromise.html | TAX BUREAU SPURS PUBLICITY INQUIRY; Weighs Policy on Compromise Settlements -- Exemption Data to Be Open | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/andrew-zambo.html | ANDREW ZAMBO | True | Special to NI:V YOI TIM. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/new-zealand-backs-truce-team.html | New Zealand Backs Truce Team | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/charges-against-unesco-queried.html | Charges Against UNESCO Queried | True | JOHN T. ELLIS. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/cuban-road-debt-plan-shaped.html | Cuban Road Debt Plan Shaped | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/separates-displayed-for-wear-at-school.html | SEPARATES DISPLAYED FOR WEAR AT SCHOOL | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/press-says-spain-stands-firm-on-aid-unless-francos-terms-on-bases.html | PRESS SAYS SPAIN STANDS FIRM ON AID; Unless Franco's Terms on Bases Are Met, It Hints, U. S. Talks May Be Broken Off | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/news-of-food-lima-beans-several-selling-points-listed-for-sweet.html | News of Food: Lima Beans; Several Selling Points Listed for Sweet, Tender Legume -- Yellow Globe Onions, 10c a Pound, Also Recommended | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/big-republican-turnout-sought-in-queens-to-make-primary-vote-a.html | Big Republican Turnout Sought in Queens To Make Primary Vote a 'Preview' of Nov. 4 | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/brazil-city-quiet-after-fatal-riots-federal-troops-take-control-of.html | BRAZIL CITY QUIET AFTER FATAL RIOTS; Federal Troops Take Control of Rio Grande do Sul, Where Three Food Strikers Died | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/letellier-heads-fair-grounds.html | Letellier Heads Fair Grounds | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/burr-to-produce-seven-year-itch-purchases-romantic-comedy-by-george.html | BURR TO PRODUCE 'SEVEN YEAR ITCH'; Purchases Romantic Comedy by George Axelrod as a Prospect for the Season | True | By Louis Calta | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/reason-given-for-not-voting.html | Reason Given for Not Voting | True | FREDERICK C. KROECKER. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/yonkers-line-sale-blocked-by-p-s-c-group-holds-stock-acquisition-by.html | YONKERS LINE SALE BLOCKED BY P. S. C.; Group Holds Stock Acquisition by Westchester Committee Is Not in Public Interest | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/panama-charge-denied-university-unit-says-reds-have-not-infiltrated.html | PANAMA CHARGE DENIED; University Unit Says Reds Have Not Infiltrated School | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/savings-bond-sales.html | SAVINGS BOND SALES | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/james-m-devlin.html | JAMES M. DEVLIN | True | Special to THE NEW Y0K TIil | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/canadian-dollar-is-up-to-10434-highest-in-18-years-trading-here.html | Canadian Dollar Is Up to $1.0434, Highest in 18 Years' Trading Here | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/peter-c-bundschuh.html | PETER C. BUNDSCHUH | True | Special to Taz Nzw.YoRK mzr.s. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/new-aircraft-process-method-uses-abrasive-belts-to-taper-metal-skin.html | NEW AIRCRAFT PROCESS; Method Uses Abrasive Belts to Taper Metal 'Skin' | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/sampson-hanover-ties-pacing-mark-negotiates-mile-heat-in-157-45-hit.html | SAMPSON HANOVER TIES PACING MARK; Negotiates Mile Heat in 1:57 4/5 -- Hit Song Beats Sharp Note in Straight Heats | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/-oil-execijti-50t-general-manager-of-california-texas-companys.html | ; OI'L EXECiJTI, 50;t; General Manager Of California Teeas CompAny's Eastern Refining Division Dies' | True | Special to Nsw ZoPJ Ta.. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/suspect-gets-more-bounce-to-the-ounce-from-his-checks-even-in.html | Suspect Gets More Bounce to the Ounce From His Checks, Even in Police Station | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/john-f-killackey-68-of-waldorfastoria.html | JOHN F. KILLACKEY, 68, OF WALDORFASTORIA | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/following-up-civil-rights-delay-in-enacting-legislation-against.html | Following Up Civil Rights; Delay in Enacting Legislation Against Discrimination Opposed | True | ELLIOT VESELL. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/julian-w-tyler.html | JULIAN W. TYLER | True | Special to THS NW N0 T[MS. | 1980-07-14 | RE0000063486 | B00000370510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/pace-and-tito-talk-on-links-to-greece-u-s-secretary-says-yugoslav.html | PACE AND TITO TALK ON LINKS TO GREECE; U. S. Secretary Says Yugoslav Leader Told Him of Plan for Arms Mission to Athens | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/early-indian-tomb-found-bones-of-canadian-chief-are-said-to-be-1500.html | EARLY INDIAN TOMB FOUND; Bones of Canadian Chief Are Said to Be 1,500 Years Old | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/hosiery-mill-employment-up.html | Hosiery Mill Employment Up | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/u-n-accuses-reds-on-prisoner-risks-north-korean-stockades-data.html | U. N. ACCUSES REDS ON PRISONER RISKS; North Korean Stockades Data Unreported, Note Charges -- Zone 'Violation' Admitted U. N. Accuses Reds of Endangering Prisoners in North Korea Camps | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/pope-receives-two-senators.html | Pope Receives Two Senators | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/finns-in-moscow-trade-parley.html | Finns in Moscow Trade Parley | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/florida-grapefruit-gets-new-standards.html | FLORIDA GRAPEFRUIT GETS NEW STANDARDS | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/20-yearlings-sold-by-aga-khan-at-spa-173500-for-13-colts-7-fillies.html | 20 YEARLINGS SOLD BY AGA KHAN AT SPA; $173,500 for 13 Colts, 7 Fillies Is Over Rejected Bid -- 54 Horses Go for $379,800 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/antismoke-drive-pushed-5-summonses-and-20-warnings-go-to-alleged.html | ANTI-SMOKE DRIVE PUSHED; 5 Summonses and 20 Warnings Go to Alleged Violators | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/bus-truck-4-autos-in-crash-one-dead.html | BUS, TRUCK, 4 AUTOS IN CRASH; ONE DEAD | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/germans-favor-18-months-belgium-reduces-military-service.html | Germans Favor 18 Months; BELGIUM REDUCES MILITARY SERVICE | True | By Drew Middletonspecial To the New York Times. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/king-of-nepal-assumes-power.html | King of Nepal Assumes Power | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/studies-to-be-expanded-near-and-middle-east-courses-enlarged-at.html | STUDIES TO BE EXPANDED; Near and Middle East Courses Enlarged at Columbia | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/trading-stopped-in-soybean-meal-ceilings-turn-dealers-to-the.html | TRADING STOPPED IN SOYBEAN MEAL; Ceilings Turn Dealers to the 'Concentrates' -- Potatoes Set Records Here TRADING STOPPED IN SOYBEAN MEAL | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/planes-to-fly-higher-in-queens.html | Planes to Fly Higher in Queens | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/trial-of-15-reds-delayed-hearings-adjourned-24-hours-on-illness.html | TRIAL OF 15 REDS DELAYED; Hearings Adjourned 24 Hours on Illness Plea of 1 Defendant | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/for-better-show-business.html | FOR BETTER "SHOW BUSINESS" | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/locke-takes-golf-lead-shoots-8underpar-63-in-first-round-of-lotos.html | LOCKE TAKES GOLF LEAD; Shoots 8-Under-Par 63 in First Round of Lotos Tourney | True | | 1980-07-14 | RE0000063486 | B00000370510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/master-plan-set-to-develop-israel-us-engineer-drafts-program-to-use.html | MASTER PLAN SET TO DEVELOP ISRAEL; U.S. Engineer Drafts Program to Use Bonn Reparations in Many Works Projects | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mmath-defeated-by-100000-margin-truman-man-is-overwhelmed-by-judge.html | M'MATH DEFEATED BY 100,000 MARGIN; Truman Man Is Overwhelmed by Judge Cherry in Runoff for Arkansas Governor | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/easy-net-triumph-for-miss-connolly-mrs-rihbany-beaten-63-60-in.html | EASY NET TRIUMPH FOR MISS CONNOLLY; Mrs. Rihbany Beaten, 6-3, 6-0, in Essex Tournament -- Miss Hart, Mrs. Kiner Gain | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/fire-proves-a-point.html | Fire Proves a Point | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/daniel-c-cooper.html | DANIEL C. COOPER | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/demand-deposits-drop-802000000-u-s-security-holdings-off-by.html | DEMAND DEPOSITS DROP $802,000,000; U. S. Security Holdings Off by $681,000,000 -- Business Loans Show Gain | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/rack-sets-pace-with-218-leads-sommers-by-stroke-in-union-printcraft.html | RACK SETS PACE WITH 218; Leads Sommers by Stroke in Union Printcraft Golf | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/eddie-chavez-triumphs.html | Eddie Chavez Triumphs | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/vramant-sleeves-have-own-sparkle-embroidery-glows-in-bracelets-on.html | VRAMANT SLEEVES HAVE OWN SPARKLE; Embroidery Glows in Bracelets on Middy Frocks -- de Rauch Shows Tailored Wear | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/israel-makes-plea-for-more-doctors-medical-authorities-at-jewish.html | ISRAEL MAKES PLEA FOR MORE DOCTORS; Medical Authorities at Jewish Congress of Physicians Cite Dire Health Service Needs | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/british-list-gains-in-trade-balance-deficit-with-eastern-europe.html | BRITISH LIST GAINS IN TRADE BALANCE; Deficit With Eastern Europe, Asia and Latin America Shows Marked Reduction | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/prices-of-sheets-again-are-raised-leading-manufacturers-act-but.html | PRICES OF SHEETS AGAIN ARE RAISED; Leading Manufacturers Act, but Some Mills Still Quote Old Rates | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/fabela-chavez-ring-victor.html | Fabela Chavez Ring Victor | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/william-scott-stewart.html | WILLIAM SCOTT STEWART | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/state-will-study-mental-releases-hygiene-council-to-act-on-dewey.html | STATE WILL STUDY MENTAL RELEASES; Hygiene Council to Act on Dewey Order as Result of the Peakes Case | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/lead-ore-output-off-mine-production-for-june-put-at-32014-short.html | LEAD ORE OUTPUT OFF; Mine Production for June Put at 32,014 Short Tons | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/cadette-files-for-retirement.html | Cadette Files for Retirement | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/named-to-executive-post-with-truax-traer-coal-co.html | Named to Executive Post With Truax-Traer Coal Co. | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/pequot-cup-to-purcell-indian-harbor-skipper-victor-in-junior.html | PEQUOT CUP TO PURCELL; Indian Harbor Skipper Victor in Junior Sailing on Sound | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/2-greeks-missing-in-border-row.html | 2 Greeks Missing in Border Row | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/connecticut-boards-merged.html | Connecticut Boards Merged | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/accord-reached-in-textile-strike.html | Accord Reached in Textile Strike | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/miss-grace-narr.html | MISS GRACE NARR | True | Special to Tm Nmv Yomc Tint, s. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/jersey-pier-strike-set-to-end-today-agreement-to-settle-wildcat.html | JERSEY PIER STRIKE SET TO END TODAY; Agreement to Settle Wildcat Walkout Is Drawn and Is to Be Signed This Morning | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/hopeforbes.html | Hope--Forbes | True | Special to T NL'W NORX Tn. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/united-aircraft-shows-rise-in-net-8600319-profits-for-first-half.html | UNITED AIRCRAFT SHOWS RISE IN NET; $8,600,319 Profits for First Half Reported -- Equal to $2.49 a Common Share $323,691,593 SALES NOTED Costs, Expenses in Program of Expansion by Company Held Earnings Down EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/school-funds-allotted-55-million-slated-for-areas-affected-by.html | SCHOOL FUNDS ALLOTTED; 5.5 Million Slated for Areas Affected by Defense Work | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/ship-crash-off-scotland-norwegian-and-swedish-craft-escape-serious.html | SHIP CRASH OFF SCOTLAND; Norwegian and Swedish Craft Escape Serious Damage | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/bronx-jeweler-robbed-customer-escapes-with-two-rings-worth-2000.html | BRONX JEWELER ROBBED; ' Customer' Escapes With Two Rings Worth $2,000 | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/ball-game-in-shallows-fatal.html | Ball Game in Shallows Fatal | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mccarthys-rival-fine-after-25hour-talkathon.html | McCarthy's Rival 'Fine' After 25-Hour Talkathon | True | By the United Press. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/annon-captures-laurels-in-westchester-open-tourney-by-2-strokes.html | Annon Captures Laurels in Westchester Open Tourney by 2 Strokes With 210; BARRON RUNNER-UP ON HARRISON LINKS Annon Posts Two 72's for 210 and Victory by 2 Shots in Westchester Open Golf GOODWIN SHARES 3D PLACE Amateur Ties With Greiner, Second-Round Leader, at 213 -- Three Get 214's | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/williams-gets-hotel-man-to-cut-college-food-cost.html | Williams Gets Hotel Man To Cut College Food Cost | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/phils-and-braves-split-double-bill-drews-wins-opener-by-3-to-0.html | PHILS AND BRAVES SPLIT DOUBLE BILL; Drews Wins Opener by 3 to 0 -- Jethroe Connects Twice as Boston Scores, 9-3 | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/velez-stops-cowan-in-fifth.html | Velez Stops Cowan in Fifth | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/cave-explorer-falls-130-feet-in-deep-pit-cavern-explorer-falls-in.html | Cave Explorer Falls 130 Feet in Deep Pit; CAVERN EXPLORER FALLS IN DEEP PIT | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/15987000-bonds-sold-by-delaware-national-city-bank-group-wins.html | $15,987,000 BONDS SOLD BY DELAWARE; National City Bank Group Wins Various Purpose Offering on Bid of 100.872 | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/popular-wallpaper-out-in-new-versions.html | POPULAR WALLPAPER OUT IN NEW VERSIONS | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/cubs-top-reds-70-after-113-setback-kelly-gains-first-big-league.html | CUBS TOP REDS, 7-0, AFTER 11-3 SETBACK; Kelly Gains First Big League Shutout -- Fondy, Jeffcoat Drive Chicago Homers | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/soybean-prices-up-in-chicago-market-rise-in-futures-gives-strength.html | SOYBEAN PRICES UP IN CHICAGO MARKET; Rise in Futures Gives Strength to Other Contracts -- Pressure on Corn Is Overcome | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/auto-makers-plan-big-changes-in-53-new-body-styling-improved.html | AUTO MAKERS PLAN BIG CHANGES IN '53; New Body Styling, Improved Engines, Power Steering Among Improvements BUYERS' MARKET EXPECTED Production Goal of 5,000,000 Units Reported, but Steel May Be Stumbling Block | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/doctor-cupid-ends-punch-opera-season.html | DOCTOR CUPID ENDS PUNCH OPERA SEASON | True | H. C. S. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/manager-of-foil-sales-is-appointed-by-alcoa.html | Manager of Foil Sales Is Appointed by Alcoa | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/senator-terms-stevenson-candidate-of-bosses-in-illinois-address.html | Senator Terms Stevenson Candidate of 'Bosses' in Illinois Address; NIXON, IN ILLINOIS, HITS 'TRUMANISM' | True | By William M. Blairspecial To the New York Times. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/events-of-interest-in-shipping-world-keystone-mariner-leaves-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Keystone Mariner Leaves for Her Sea Trials -- First of Fast New Dry Cargo Class | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/citywide-inquiry-into-vice-is-bared-couple-held-in-100000-bail-as.html | CITY-WIDE INQUIRY INTO VICE IS BARED; Couple Held in $100,000 Bail as Witnesses -- $300 Call Girls Targets of Jury | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/chapman-to-address-oil-group.html | Chapman to Address Oil Group | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/stock-increase-vote-set-u-s-plywood-holders-to-take-action-at.html | STOCK INCREASE VOTE SET; U. S. Plywood Holders to Take Action at MeetingSept. 10 | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/officials-reports-of-operations-in-the-fighting-in-korea.html | Officials Reports of Operations in the Fighting in Korea | True | United Nations | 1980-07-14 | RE0000063486 | B00000370510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/bernard-j-castle.html | BERNARD J. CASTLE | True | Special to T IEw Yo TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/50cent-oversight-bogs-police-trial-lack-of-witness-fees-holds-up.html | 50-CENT OVERSIGHT BOGS POLICE TRIAL; Lack of Witness Fees Holds Up City's Attempt to Jail 2 Suspended Patrolmen | True | By Charles Grutzner | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/king-of-iraq-muffs-one-at-the-ball-game-faisal-fascinated-by-giants.html | King of Iraq Muffs One at the Ball Game; FAISAL FASCINATED BY GIANTS, DODGERS | True | By Kenneth Campbell | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/sports-of-the-times-taking-inventory.html | Sports of The Times; Taking Inventory | True | By Arthur Daley | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/early-moving-boardwalk-recalled.html | Early Moving Boardwalk Recalled | True | MORTON C. STEWART. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/robert-e-simpson.html | ROBERT E. SIMPSON | True | Special to Tls sw Yo TZES, | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/industry-will-get-new-data-on-lead-burning-association-to-share-its.html | INDUSTRY WILL GET NEW DATA ON LEAD; Burning Association to Share Its Findings -- Seventh Wage Contract Is Concluded | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/utility-plan-gets-s-e-c-clearance-american-power-distribution-of.html | UTILITY PLAN GETS S. E. C. CLEARANCE; American Power Distribution of Washington Power Stock Is Finally Approved | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/insurance-funds-buy-more-bonds-in-first-half-life-companies-put.html | INSURANCE FUNDS BUY MORE BONDS; In First Half Life Companies Put $2,422,000,000 Into Corporation Securities INSURANCE FUNDS BUY MORE BONDS | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/war-orphans-ills-traced-to-ordeal-anna-freud-in-un-study-finds.html | WAR ORPHANS ILLS TRACED TO ORDEAL; Anna Freud, in U.N. Study, Finds Physical Troubles Rooted in Upsets of Separation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/olympics-averaged-53000-fans.html | Olympics Averaged 53,000 Fans | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/lodges-opponent-asks-price-session.html | LODGE'S OPPONENT ASKS PRICE SESSION | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/italian-sees-iranians-on-oil.html | Italian Sees Iranians on Oil | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/gold-price-soars-in-paris-monetary-funds-reported-plans-are.html | GOLD PRICE SOARS IN PARIS; Monetary Fund's Reported Plans Are Reflected in Rise of Dollar | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/krvltzgurlnd.html | Kr-vltz.--Gurlnd | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/white-sox-score-over-tigers-71-dobson-hurls-fourhitter-and-blanks.html | WHITE SOX SCORE OVER TIGERS, 7-1; Dobson Hurls Four-Hitter and Blanks Detroit After Groth Connects on First Pitch | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/ogden-rehearing-slated-i-c-c-sets-oct-1516-for-the-gateway-freight.html | OGDEN REHEARING SLATED; I. C. C. Sets Oct. 15-16 for the Gateway Freight Rate Case | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/new-saar-formula-offered-by-france.html | NEW SAAR FORMULA OFFERED BY FRANCE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/dr-paul-a-collins.html | DR. PAUL A. COLLINS | True | | 1980-07-14 | RE0000063486 | B00000370510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/dr-c-h-belllge1t-hospital-director-head-of-state-institution-for.html | DR. C. H. BELLLGE1T, .HOSPITAL DIRECTOR; Head of State Institution for Insane, Brooklyn', Dies at 66 Noted for Humane Outlook' | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/truce-talks-backed-but-saltonstall-tells-the-dav-heat-must-stay-on.html | TRUCE TALKS BACKED; But Saltonstall Tells the D.A.V. 'Heat' Must Stay on Reds | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/pastore-on-atom-board-senator-to-succeed-mcmahon-on-committee-in.html | PASTORE ON ATOM BOARD; Senator to Succeed McMahon on Committee in Congress | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/a-f-l-to-back-a-candidate-inviting-both-to-address-it-afl-asks-to.html | A. F. L. to Back a Candidate; Inviting Both to Address It; A.F.L. ASKS TO HEAR BOTH CANDIDATES | True | By Stanley Leveyspecial To the New York Times. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/jersey-rent-rises-voted-434-federally-sponsored-units-affected-by.html | JERSEY RENT RISES VOTED; 434 Federally Sponsored Units Affected by the Increase | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/censoring-of-o-p-s-urged.html | Censoring of O. P. S. Urged | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/britons-meet-russians-yachting-party-held-briefly-off-isles-in-gulf.html | BRITONS MEET RUSSIANS; Yachting Party Held Briefly Off Isles in Gulf of Finland | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/hate-u-s-policies-denied-in-moscow-new-times-in-detailed-article.html | HATE U. S' POLICIES DENIED IN MOSCOW; New Times, in Detailed Article, Says Only Views of 'Ruling Circles' Are Under Fire | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/korean-air-reinforced-u-s-now-has-twenty-wings-operating-in-far.html | KOREAN AIR REINFORCED; U. S. Now Has Twenty Wings Operating in Far East | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/business-leases.html | BUSINESS LEASES | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mrs-r-w-kauffman-i-war-correspondent.html | MRS. R. W. KAUFFMAN, i WAR CORRESPONDENT | True | Special to Tz Nw Yo TLr | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/revonoc-first-in-title-sail.html | Revonoc First in Title Sail | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/dr-j-e-b-buckenham.html | DR. J. E. B. BUCKE:NHAM | True | Special to Tim Nw Yo Tir.s. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/bombers-crushed-by-124-take-thrilling-13inning-finale-10-to-9.html | Bombers, Crushed by 12-4, Take Thrilling 13-Inning Finale, 10 to 9; Martin's Squeeze Bunt Decisive as Yankees' 3-Run Rally Halts Senators -- 3 Homers Mark 7-Hour 17-Minute Marathon | True | By Louis Effrat | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/18family-rahway-street-deserted-as-polio-strikes-4-times-in-month.html | 18-Family Rahway Street Deserted as Polio Strikes 4 Times in Month | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/japan-to-sign-pact-for-u-s-warships-68-light-vessels-returned-by.html | JAPAN TO SIGN PACT FOR U. S. WARSHIPS; 68 Light Vessels Returned by Soviet to Be Turned Over to Tokyo on Five-Year Loan | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/clarence-l-burke.html | CLARENCE L. BURKE | True | SpeCial to Nsw YoP. t[ TrF. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/commodity-index-steady-level-put-at-2929-on-tuesday-unchanged-from.html | COMMODITY INDEX STEADY; Level Put at 292.9 on Tuesday, Unchanged From Monday | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/dr-harry-m-tarr.html | DR. HARRY M. TARR | True | Sl?ecial to Taz N'W YoJ Ti. | 1980-07-14 | RE0000063486 | B00000370510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/british-columbia-forest-afire.html | British Columbia Forest Afire | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/music-events-tonight.html | Music Events Tonight | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/stevensons-show-president-agrees-decisions-at-the-white-house.html | STEVENSON'S SHOW, PRESIDENT AGREES; Decisions at the White House Disclosed -- Governor Will Make 1st Whistle-Stop Trip | True | By James Restonspecial To the New York Times. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/canada-gives-britain-arms-aid.html | Canada Gives Britain Arms Aid | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/modernage-opens-in-hempstead.html | Modernage Opens in Hempstead | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/diana-parish-bow-debutante-will-be-presented-at-a-dance-sept-12-at.html | DIANA PARISH BOW; Debutante Will Be Presented at a Dance Sept. 12 at Bedford | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/frank-strafaci-to-play-shields-and-cisco-also-admitted-as-amateur.html | FRANK STRAFACI TO PLAY; Shields and Cisco Also Admitted as Amateur Golf Substitutes | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/4-to-pick-gop-speakers-senator-and-3-representatives-named-chairmen.html | 4 TO PICK G.O.P. SPEAKERS; Senator and 3 Representatives Named Chairmen in Bureau | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/30-scholarship-given-kosciusko-foundation-names-recipients-of-the.html | 30 SCHOLARSHIP GIVEN; Kosciusko Foundation Names Recipients of the Awards | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/henry-snow-giles.html | HENRY' SNOW GILES | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/foreign-steel-aid-cited-institute-says-marshall-plan-has-provided.html | FOREIGN STEEL AID CITED; Institute Says Marshall Plan Has Provided $220,000,000 | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/joint-atlantic-planning-hobbled-by-u-s-aid-policy-europeans-asked.html | Joint Atlantic Planning Hobbled by U. S. Aid Policy; Europeans Asked to Base Long-Term Programs on One-Year Pledges by Washington | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/miss-coca-at-matunuck-r-i.html | Miss Coca at Matunuck, R. I. | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/suspect-arrested-in-murder-inquiry-coworker-of-woman-slain-in.html | SUSPECT ARRESTED IN MURDER INQUIRY; Co-Worker of Woman Slain in Queens Identified by Girl Victim of Assault | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/stablehand-17-hitchhikes-742-miles-for-mothers-consent-to-join.html | Stablehand, 17, Hitchhikes 742 Miles For Mother's Consent to Join Marines | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mrs-henry-a-warncke.html | MRS. HENRY A. WARNCKE | True | Special to Tm Nw YoP. Ic Tmrs. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/cuff-coughs-up-ring-hes-accused-of-stealing-it.html | Cuff Coughs Up Ring. He's Accused of Stealing It | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/truman-to-name-muccio-to-u-n-trusteeship-post.html | Truman to Name Muccio To U. N. Trusteeship Post | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/airline-to-change-name.html | Airline to Change Name | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/miss-webster-to-speak-on-bard.html | Miss Webster to Speak on Bard | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/browns-get-littlefield-pitcher-3d-tiger-player-waived-to-st-louis.html | BROWNS GET LITTLEFIELD; Pitcher 3d Tiger Player Waived to St. Louis This Week | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/yankee-apple-crop-is-off-smallest-yield-since-1946-is-in-prospect.html | YANKEE APPLE CROP IS OFF; Smallest Yield Since 1946 Is in Prospect for New England | True | | 1980-07-14 | RE0000063486 | B00000370510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/miss-white-upsets-miss-bruning-on-19th-hole-in-tricounty-golf-sinks.html | Miss White Upsets Miss Bruning On 19th Hole in Tri-County Golf; Sinks 30-Foot Putt for Par and Victory in Match With Defending Champion -- Mrs. Untermeyer Gains Semi-Finals | True | By Maureen Orcuttspecial To the New York Times. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/uruguayu-s-pact-endorsed.html | Uruguay-U. S. Pact Endorsed | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mortimer-van-cott.html | MORTIMER VAN COTT | True | SPecial to Tm NEw YORk TZMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/helped-he-wasnt-scared-police-rescue-boy-8-from-perch-on-30foot.html | HELPED!" HE WASN'T SCARED; Police Rescue Boy, 8, From Perch on 30-Foot Cliff in Park | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/stock-list-aided-by-revived-rails-but-market-generally-is-dull-and.html | STOCK LIST AIDED BY REVIVED RAILS; But Market Generally Is Dull and Inactive With the Trading Volume Down to 990,000 BROKERS STAY CAUTIOUS While Several Issues Show Wide Variations, Combined Average Drops 0.54. | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/older-doctors-face-call-november-may-bring-drafting-of-middleaged.html | OLDER DOCTORS FACE CALL; November May Bring Drafting of Middle-Aged Group | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/red-sox-recall-lepcio.html | Red Sox Recall Lepcio | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/savitt-flam-seixas-and-bartzen-gain-in-newport-tennis-four.html | Savitt, Flam, Seixas and Bartzen Gain in Newport Tennis; FOUR AUSTRALIANS IN QUARTER-FINALS Rose, Hoad, McGregor and Sedgman Advance With 4 Americans at Newport SEIXAS DEFEATS ROGERS Savitt Tops Nielsen, Bartzen Checks Perry and Flam Is Winner Over Schwartz | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/princess-ida-at-hus-house.html | Princess Ida' at Hus House | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/destroyers-in-collision-no-injuries-reported-in-mishap-off.html | DESTROYERS IN COLLISION; No Injuries Reported in Mishap Off California's Coast | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/in-the-nation-the-new-liberal-concept-of-the-senate.html | In The Nation; The New "Liberal" Concept of the Senate | True | By Arthur Krock | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/tito-carries-on.html | TITO CARRIES ON | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/red-china-frees-3-fliers-australians-held-20-months-on-narcotics.html | RED CHINA FREES 3 FLIERS; Australians Held 20 Months on Narcotics Trafficking Charge | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/u-n-sets-motor-study.html | U. N. Sets Motor Study | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/jane-ferguson-troth-skidmore-estudent-is-fiancee-of-russell-edward.html | JANE FERGUSON'S TROTH; Skidmore E-Student Is Fiancee of Russell Edward Andrew | True | Special to T Nzw Yo- r. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/continued-use-of-chloromycetin-permitted-but-label-must-carry.html | Continued Use of Chloromycetin Permitted, But Label Must Carry Warning to Physicians | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/shields-is-leader-in-sailing-trials-takes-two-races-on-sound-as.html | SHIELDS IS LEADER IN SAILING TRIALS; Takes Two Races on Sound as Eliminations for National Test Open at Riverside | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/arnall-insistent-prices-will-go-up-ops-head-in-reply-to-sawyer-and.html | ARNALL INSISTENT PRICES WILL GO UP; O.P.S. Head, in Reply to Sawyer and Brannan, Says Time Will Prove Him Right Arnall Insists Prices Are Going Up; Asserts Time Will Prove Him Right | True | By Charles E. Egansspecial To The New York Times. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/bonds-and-shares-on-london-market-most-sections-chalk-up-gains.html | BONDS AND SHARES ON LONDON MARKET; Most Sections Chalk Up Gains Under Leadership of British Government Securities | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/employes-to-give-blood-mobile-unit-to-visit-emerson-radio-and-tv.html | EMPLOYES TO GIVE BLOOD; Mobile Unit to Visit Emerson Radio and TV Plant Today | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/loan-fraud-charged-finance-firm-aide-used-funds-only-for-friends.html | LOAN FRAUD CHARGED; Finance Firm Aide Used Funds Only for Friends, Police Say | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/big-jet-b52-bombers-put-into-full-output.html | BIG JET B-52 BOMBERS PUT INTO FULL OUTPUT | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/business-building-sold-in-brooklyn.html | BUSINESS BUILDING SOLD IN BROOKLYN | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/3500000-financing-loan-made-for-third-section-of-deepdale-coop.html | $3,500,000 FINANCING; Loan Made for Third Section of Deepdale 'Co-op' | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/roscoe-turner-to-be-decorated.html | Roscoe Turner to Be Decorated | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/u-s-files-cartel-suit-charges-2-concerns-are-linked-in-wire-machine.html | U. S. FILES CARTEL SUIT; Charges 2 Concerns Are Linked in Wire Machine Pact | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/salzburg-objects-to-tank-grounds-festival-city-is-expected-to.html | SALZBURG OBJECTS TO TANK GROUNDS; Festival City Is Expected to Appeal to Truman Against U. S. Land Requisition | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/romance-draws-a-crowd-downing-street-thronged-for-sight-of-eden-and.html | ROMANCE DRAWS A CROWD; Downing Street Thronged for Sight of Eden and Fiancee | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/jaffe-agency-ties-new-film-package-gloria-grahame-to-appear-in.html | JAFFE AGENCY TIES NEW FILM PACKAGE; Gloria Grahame to Appear in Stevenson's 'Hermiston' -- Glenn Ford Also Sought | True | By Thomas M. Pryorspecial To The New York Times. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/catholic-youth-week-set.html | Catholic Youth Week Set | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/burglar-family-accused-of-training-young-on-job.html | Burglar Family Accused Of Training Young 'on Job' | True | By the United Press. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/rubinleitlm-9n.html | Rubin--lE[itlm 9,n | True | Special to T N-'W You Tm-e. | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/output-rate-cut-in-mens-clothing-industry-operated-at-70-of.html | OUTPUT RATE CUT IN MEN'S CLOTHING; Industry Operated at 70% of Capacity in Six Months, Against 86% in 1951 | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/mrs-marthurs-brother-edward-c-faircloth-is-dead-at-56-in-his.html | MRS. MARTHUR'S BROTHER; Edward C. Faircloth is Dead at 56 in His California Home | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/japan-joins-world-bank-envoy-also-signs-articles-of-world-monetary.html | JAPAN JOINS WORLD BANK; Envoy Also Signs Articles of World Monetary Fund | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063486 | B00000370510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/named-bridge-consultant.html | Named Bridge Consultant | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/moro-outlaws-killed-in-clashes.html | Moro Outlaws Killed in Clashes | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/bronx-taxpayer-sold-shakespeare-avenue-property-is-taken-by.html | BRONX TAXPAYER SOLD; Shakespeare Avenue Property Is Taken by Operator | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/civil-defense-director-honored.html | Civil Defense Director Honored | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/miss-carmichael-to-wed-massachusetts-girl-is-betrothed-to-leslie.html | MISS CARMICHAEL TO WED; Massachusetts Girl Is Betrothed to Leslie Theodor Fr=neis | True | Spec THZ N Yo. 'Tnm | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/g-i-bill-forms-ready-education-applications-for-korea-veterans-arc.html | G. I. BILL FORMS READY; Education Applications for Korea Veterans Are Available | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/secondary-distribution-set.html | Secondary Distribution Set | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/lock-schumacher.html | LOCK SCHUMACHER | True | | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-14 | 1952-08-14 | https://www.nytimes.com/1952/08/14/archives/admiral-kirk-gets-propaganda-post-former-envoy-to-russia-will-head.html | ADMIRAL KIRK GETS PROPAGANDA POST; Former Envoy to Russia Will Head Psychological Strategy Board Combating the Soviet ADMIRAL KIRK GETS PROPAGANDA POST | True | By Harry Schwartz | 1980-07-14 | RE0000063486 | B00000370510 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/jersey-jobless-payments-off.html | Jersey Jobless Payments Off | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/stamp-session-opens-collectors-and-dealers-from-21-states-have.html | STAMP SESSION OPENS; Collectors and Dealers From 21 States Have Exhibits | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/west-germany-in-world-bank.html | West Germany in World Bank | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/new-jersey-team-victor-mrs-cassidy-and-mrs-cudone-win.html | NEW JERSEY TEAM VICTOR; Mrs. Cassidy and Mrs. Cudone Win Mother-Daughter Golf | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/u-s-tax-held-doom-to-6000-theatres-indiana-showman-speaks-for-the-s.html | U. S. TAX HELD DOOM TO 6,000 THEATRES; Indiana Showman Speaks for the Small Houses -- 8 Studios Join Movietime Campaign | True | By Thomas M. Pryorspecial To the New York Times. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mrs-lucy-p-gyrao-feted-here.html | Mrs. Lucy P. Gyrao Feted Here | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/july-canal-traffic-declines.html | July Canal Traffic Declines | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/cairo-acts-to-curb-prowafdist-paper-army-and-editor-reach-accord-on.html | CAIRO ACTS TO CURB PRO-WAFDIST PAPER; Army and Editor Reach Accord on False News Charge -- Censorship Is Renewed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/loewingerfreeman.html | Loewinger--Freeman | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/tax-clearance-procedure-experience-cited-in-dealing-with-internal.html | Tax Clearance Procedure; Experience Cited in Dealing With Internal Revenue Bureau | True | GEORGE H. C. ALDERTON. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/tomlinsonkimball-_-s.html | TomlinsonKimball _ $s: | True | clal to Tm Nv Yom TL,r | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/printer-dismissed-for-red-line-typo-impartial-arbitrator-upholds.html | PRINTER DISMISSED FOR RED LINE TYPO; Impartial Arbitrator Upholds Newspaper in Ouster of Man Who Made Error in Story | True | | 1980-07-14 | RE0000063487 | B00000371590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/stolen-car-leads-to-fine-for-owner-man-appearing-against-youth-who.html | STOLEN CAR LEADS TO FINE FOR OWNER; Man Appearing Against Youth Who Took His Auto Pays $96 on 8 Parking Tags | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/freight-loadings-rise-67-in-week-total-of-782171-cars-is-34-fewer.html | FREIGHT LOADINGS RISE 6.7% IN WEEK; Total of 782,171 Cars Is 3.4% Fewer Than One Year Ago, 7.7% Below 1950 Period | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/guard-to-resume-encampments.html | Guard to Resume Encampments | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/new-homes-in-scarsdale-builders-start-work-on-group-of-50.html | NEW HOMES IN SCARSDALE; Builders Start Work on Group of 50 Ranch-Style Houses | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/clearing-off-29-in-year-14265214000-also-shows-dip-of-126-from.html | CLEARING OFF 2.9% IN YEAR; $14,265,214,000 Also Shows Dip of 12.6% From Previous Week | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/ark-sullivan-77-columnist-is-dead-author-and-former-editor-of.html | ARK SULLIVAN, 77, COLUMNIST, IS DEAD; Author and Former Editor of Collier's Succumbs After Suffering Heart Attack | True | SpecJal to THS Nmv YOL TtzS. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/approaches-to-flood-control.html | Approaches to Flood Control | True | GEORGE S. DENITHORNE, | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/stevenson-endorsed-by-millinery-union.html | STEVENSON ENDORSED BY MILLINERY UNION | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/tribute-to-a-a-weinman.html | Tribute to A. A. Weinman | True | WHEELER WILLIAMS. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/f-t-c-order-faced-by-general-foods-complaint-charges-violation-of.html | F. T. C. ORDER FACED BY GENERAL FOODS; Complaint Charges Violation of Patman, Sherman Acts -- Denial by Company F. T. C. ORDER FACED BY GENERAL FOODS | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/robert-cohen-to-be-mrried.html | Robert Cohen to Be M=rried | True | Special to THE uW YORK 'r. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/white-sox-win-by-20-on-fox-triple-in-10th.html | WHITE SOX WIN BY 2-0 ON FOX TRIPLE IN 10TH | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/thomas-f-quinn-r.html | THOMAS F. QUINN SR, | True | Special to THJ EW No T[4ES, | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/6000000-authorized-for-c-o.html | $6,000,000 Authorized for C. & O. | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/dudley-hanover-on-top-star-pacer-does-158-35159-35-in-dashes-at.html | DUDLEY HANOVER ON TOP; Star Pacer Does 1:58 3/5,1:59 3/5 in Dashes at Springfield | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/exloan-aide-faces-trial-good-samaritan-in-fictitious-lending-case.html | EX-LOAN AIDE FACES TRIAL; Good Samaritan in Fictitious Lending Case, Lawyer Says | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/seixas-beats-rose-in-threehour-newport-tennis-match-u-s-ace.html | Seixas Beats Rose in Three-Hour Newport Tennis Match; U. S. ACE TRIUMPHS AFTER SLOW START Seixas Loses First Set, Then Overcomes Rose to Gain in Newport Tennis M'GREGOR ALSO ADVANCES Vanquishes Hoad in Tourney Quarter-Finals -- Brown and Vogt Doubles Victors | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/in-the-nation-tho-the-soldier-knew-someone-had-blundered.html | In The Nation; " Tho' the Soldier Knew Someone Had Blundered" | True | By Arthur Krock | 1980-07-14 | RE0000063487 | B00000371590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/reds-get-82000-tons-of-rubber-chiefly-from-britain-in-6-months-u-s.html | Reds Get 82,000 Tons of Rubber, Chiefly From Britain, in 6 Months; U. S. Officials, However, Do Not Consider Shipment of Strategic Material to Be of Grave Concern and Cite British Need BIG RUBBER SUPPLY IS SHIPPED TO REDS | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/homes-for-aged-sought-desmond-group-to-ask-state-loans-for.html | HOMES FOR AGED SOUGHT; Desmond Group to Ask State Loans for Non-Profit Facilities | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/elected-committee-head-of-world-scouting-group.html | Elected Committee Head Of World Scouting Group | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/sentenced-on-tax-charge.html | Sentenced on Tax Charge | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/presidents-power-defendent-by-t-r-but-he-urged-limit-on-tenure-two.html | PRESIDENT'S POWER DEFENDENT BY 'T. R.'; But He Urged Limit on Tenure – Two Additional Volumes of Letters Published | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/new-post-office-opens-monday.html | New Post Office Opens Monday | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/jordans-king-going-home-hussein-to-leave-for-amman-by-air-aug-24.html | JORDAN'S KING GOING HOME; Hussein to Leave for Amman by Air Aug. 24 – May See Father | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/shipments-of-sperry-corporation-rise-66-net-of-6575265-is-equal-to.html | Shipments of Sperry Corporation Rise 66%; Net of $6,575,265 Is Equal to $3.23 a Share | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mossadegh-urged-to-divide-estates-national-front-paper-warns-of.html | MOSSADEGH URGED TO DIVIDE ESTATES; National Front Paper Warns of 'Public Suicide' Unless Peasants Receive Land | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/2-from-pelham-killed-in-canada.html | 2 From Pelham Killed in Canada | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/june-drop-marks-natural-rubber-127500ton-month-is-lowest-in-two.html | JUNE DROP MARKS NATURAL RUBBER; 127,500-Ton Month Is Lowest in Two Years, but Synthetic Soars to 468,000 Tons | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/dr-william-fulton-y-f-qa-s-r-vce.html | DR. WILLIAM FULTON; Y F;" "qa ,'. s %ir; vce | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/vigilance-in-balkans-urged-by-u-n-group.html | VIGILANCE IN BALKANS URGED BY U. N. GROUP | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/manguin-collection-accents-suppleness.html | MANGUIN COLLECTION ACCENTS SUPPLENESS | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/soviet-releases-british-seaman.html | Soviet Releases British Seaman | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/europe-sizzles.html | Europe Sizzles | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/treasury-deposits-are-up-152000000-reserve-bank-credit-gains.html | Treasury Deposits Are Up $152,000,000; Reserve Bank Credit Gains $113,000,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/5500-workers-to-be-laid-off.html | 5,500 Workers to Be Laid Off | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/littered-bronx-streets-assailed-civic-groups-demand-city-action.html | Littered Bronx Streets Assailed; Civic Groups Demand City Action | True | | 1980-07-14 | RE0000063487 | B00000371590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/state-aid-distributed-this-city-receives-13294140-of-total-22702470.html | STATE AID DISTRIBUTED; This City Receives $13,294,140 of Total $22,702,470 Payment | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/the-screen-in-review-fox-version-of-les-miserables-with-rennie-as.html | THE SCREEN IN REVIEW; Fox Version of 'Les Miserables,' With Rennie as Valjean, Reopens the Rivoli | True | A. W. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/eisenhower-spurns-truman-invitation-to-policy-briefing-asserts.html | EISENHOWER SPURNS TRUMAN INVITATION TO POLICY BRIEFING; Asserts Cabinet Luncheon Like That Given Stevenson Would 'Confuse the Public Mind' WISHES TO REMAIN 'FREE' Bradley Says He Delayed Word of Proposal to Nominee, Not Realizing Its Importance EISENHOWER SPURNS BRIEFING ON POLICY | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/stocks-inch-ahead-in-a-dull-market-moderate-activity-extends-to-a.html | STOCKS INCH AHEAD IN A DULL MARKET; Moderate Activity Extends to a Wide List, Only the Rails Showing Group Strength VOLUME IS 930,000 SHARES It Is Smallest Since July 22 -- Combined Index Is Up 0.38 as Traders Stay Wary | True |  | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/exmaharajah-of-baroda-ill.html | Ex-Maharajah of Baroda Ill | True |  | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/general-to-confer-with-140.html | General to Confer With 140 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/marriage-on-aug-30-for-caroline-hudson.html | MARRIAGE ON AUG. 30 FOR CAROLINE HUDSON | True |  | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/rack-wins-printers-golf-pennsylvanian-registers-293-sommers-detroit.html | RACK WINS PRINTERS' GOLF; Pennsylvanian Registers 293 -- Sommers, Detroit, Next | True |  | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/text-of-c-i-o-endorsement-of-stevenson.html | Text of C. I. O. Endorsement of Stevenson | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/david-zvi-pinka-57-an-israeli_-mminister.html | DAVID ZVI PINKAS, 57, AN ISRAELI mMINISTER | True | Special to T Nzw YoP. x mr.s. I | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/cites-cost-of-pay-offer-g-e-says-bid-to-unions-would-total-40000000.html | CITES COST OF PAY OFFER; G. E. Says Bid to Unions Would Total $40,000,000 a Year | True |  | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/financial-wizard-of-brazil-missing-he-leaves-promissory-notes-for.html | FINANCIAL WIZARD OF BRAZIL MISSING; He Leaves Promissory Notes for $5,000,000 -- Operated in Used Car Market | True | By Sam Pope Brewerspecial To the New York Times. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True |  | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/cat-aers0s-rotes-funeral-at-arlington-today-fori-exadminlstrator-of.html | CA,T. A,?ERS0,'S roTES; Funeral at Arlington Today forI 'Ex-Adminlstrator of Guam | True | Spectsl to Tl N'W YO. Tnz I | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/imports-up-exports-decline-during-june.html | IMPORTS UP, EXPORTS DECLINE DURING JUNE | True |  | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/margaret-prendergast.html | MARGARET PRENDERGAST | True |  | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/walter-ml-murphy.html | WALTER M'L, MURPHY | True |  | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/text-of-gov-stevensons-address-ridiculing-idea-he-is-captive.html | Text of Gov. Stevenson's Address Ridiculing Idea He Is 'Captive' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/advertising-manager-appointed-for-colura.html | Advertising Manager Appointed for Colura | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/norgauer-gains-at-net-mandel-also-among-victors-in-metropolitan.html | NORGAUER GAINS AT NET; Mandel Also Among Victors in Metropolitan Boys' Tourney | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/blinded-veterans-meet-gray-to-honor-employers-who-give-work-to.html | BLINDED VETERANS MEET; Gray to Honor Employers Who Give Work to Disabled | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/norway-asks-nato-council-meet.html | Norway Asks NATO Council Meet | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/decline-in-housing-reported-for-june.html | DECLINE IN HOUSING REPORTED FOR JUNE | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/lincoln-tunnel-job-to-start-in-month-contract-to-be-let-aug-27-for.html | LINCOLN TUNNEL JOB TO START IN MONTH; Contract to Be Let Aug. 27 for First Section of 3d Tube -- Opening Set for 1957 NEW LINCOLN TUBE TO START IN MONTH | True | By Joseph C. Ingraham | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/brazil-crash-kills-missionary.html | Brazil Crash Kills Missionary | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/schmitz-hurls-6hitter-to-win-first-start-for-bombers-by-72-former.html | Schmitz Hurls 6-Hitter to Win First Start for Bombers by 7-2; Former Brooklyn Left-Hander Goes Route in Beating Senators -- Bauer Paces Attack as Yanks Increase Lead to 3 Games | True | By Louis Effrat | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/dr-albert-j-newlin.html | DR. ALBERT J. NEWLIN | True | SPecial to THI NI?v YORK T1MIgS. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/miss-emma-h-ryan.html | MISS EMMA H. RYAN | True | Special to THE NEW Yo1,..,-: TiM... | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/eden-in-civil-rite-weds-a-churchill-crowds-in-london-cheer-him-and.html | EDEN, IN CIVIL RITE, WEDS A CHURCHILL; Crowds in London Cheer Him and Prime Minister's Niece -- Church Paper Critical Eden Weds a Churchill in London; Crowds Hail Couple After Civil Rite | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/city-opera-opens-sept-18-tullio-serafin-to-conduct-first.html | CITY OPERA OPENS SEPT. 18; Tullio Serafin to Conduct First Performance of Fall Season | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/15-polio-rate-rise-listed-in-u-s-in-week.html | 15% POLIO RATE RISE LISTED IN U. S. IN WEEK. | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/anderson-wins-auto-race.html | Anderson Wins Auto Race | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/r-j-scully-a-state-bar-officer.html | R. J. Scully a State Bar Officer | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/illness-delays-red-trial-here.html | Illness Delays Red Trial Here | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/guatemalans-forbid-3-u-s-citizens-to-go.html | GUATEMALANS FORBID 3 U. S. CITIZENS TO GO | True | | 1980-07-14 | RE0000063487 | B00000371590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/foe-in-korea-urges-truce-terms-to-end-fighting-in-a-draw-premier.html | FOE IN KOREA URGES TRUCE TERMS TO END FIGHTING IN A DRAW; Premier Kim Il Sung Suggests Accord Making Neither Side Victor or Vanquished BOASTS OF ARMS BUILD-UP Red Leader Says His Forces Are Set to Continue War if U. N. Refuses to Agree FOE IN KOREA URGES WAR END IN A DRAW | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/u-s-corporations-raised-2900000000-on-securities-in-3-months-23year.html | U. S. Corporations Raised $2,900,000,000 On Securities in 3 Months, 23-Year Record | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/army-aids-blood-total-camp-kilmer-and-fort-jay-add-316-pints-in-a.html | ARMY AIDS BLOOD TOTAL; Camp Kilmer and Fort Jay Add 316 Pints in a Day | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/child-born-in-plane-over-sea.html | Child Born in Plane Over Sea | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/william-j-webb.html | WILLIAM J, WEBB | True | Speetal to T. NEW YORK TMS. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/residence-for-blind-is-started.html | Residence for Blind Is Started | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/barbara-erdman-a-bride-daughter-of-cornell-professor-wed-to-david-e.html | BARBARA ERDMAN A BRIDE; Daughter of Cornell Professor Wed to David E. Blais | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/wood-field-and-stream-bluefish-are-reported-concentrating-off.html | Wood, Field and Stream; Bluefish Are Reported Concentrating Off Shrewsbury Rocks and Staten Island | True | By Raymond R. Camp | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/bride-of-william-h-lesser-jr-at-ceremony-in-cleveland-.html | Bride of William H. Lesser Jr.] at Ceremony in Cleveland ) | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/atomic-land-rush-sweeps-ohio-hills-speculators-launch-a-boom-at.html | ATOMIC LAND RUSH SWEEPS OHIO HILLS; Speculators Launch a Boom at Site of New Plant -- Value of Property Doubled | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/small-business-favored-shows-5to1-ratio-on-air-force-orders-in-this.html | SMALL BUSINESS FAVORED; Shows 5-to-1 Ratio on Air Force Orders in This Area | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/yugoslavs-like-u-s-a-organ-of-sate-department-is-snapped-up-in.html | YUGOSLAVS LIKE 'U. S. A.'; Organ of Sate Department Is Snapped Up in Belgrade | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/blood-donors-experience-cited.html | Blood Donor's Experience Cited | True | MARY SILVESTRI. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/radio-and-television-the-hunter-summer-film-series-on-c-b-s-video.html | RADIO AND TELEVISION; ' The Hunter,' Summer Film Series on C. B. S. Video, Features Playboy Who Tackles Red Spy Ring | True | By Jack Gould | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/poughkeepsie-irked-by-mrs-roosevelt.html | POUGHKEEPSIE IRKED BY MRS. ROOSEVELT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/paris-hit-acquired-by-miss-webster-she-will-cosponsor-and-direct.html | PARIS HIT ACQUIRED BY MISS WEBSTER; She Will Co-Sponsor and Direct Here All-Male Play With Victor Francen in Lead | True | By Sam Zolotow | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/british-circulation-off-decreases-15245000-in-week-to-total-of.html | BRITISH CIRCULATION OFF; Decreases 15,245,000 in Week to Total of 1,493,123,000 | True | | 1980-07-14 | RE0000063487 | B00000371590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/truman-deplores-loss-of-antiques-old-white-house-furnishings.html | TRUMAN DEPLORES LOSS OF ANTIQUES; Old White House Furnishings Scattered Across Country, President Declares FEW OLD CLOCKS REMAIN Some of Lincoln's Pieces Also Are Left -- Notes Auction by a Previous Occupant | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mrs-thomas-j-dee.html | MRS. THOMAS J. DEE | True | Special to Th 'Ew YOFJ ',t.Ls. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/store-sales-show-2-gain-in-week-increase-reported-in-nation.html | STORE SALES SHOW 2% GAIN IN WEEK; Increase Reported in Nation Compared With a Year Ago -- Specialty Trade Off 11% | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/miss-hallager-triumphs-captures-gross-prize-in-1day-golf-at.html | MISS HALLAGER TRIUMPHS; Captures Gross Prize in 1-Day Golf at Knollwood | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/city-gets-rescue-trucks-dozen-civil-defense-vehicles-commissioned.html | CITY GETS RESCUE TRUCKS; Dozen Civil Defense Vehicles Commissioned for Emergency | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/ram-eleven-choice-in-allstar-game-90000-to-see-pro-champions-meet.html | RAM ELEVEN CHOICE IN ALL-STAR GAME; 90,000 to See Pro Champions Meet Collegians Tonight in 19th Chicago Classic | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/two-bow-in-newport-misses-van-beuren-and-altemus-introduced-to.html | TWO BOW IN NEWPORT; Misses van Beuren and Altemus Introduced to Society | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/prison-riot-laid-to-bingo.html | Prison Riot Laid to Bingo | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mrs-albert-m-york.html | MRS. ALBERT M. YORK | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/admiral-kirks-new-post.html | ADMIRAL KIRK'S NEW POST | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/ship-to-be-towed-across-atlantic-prudential-line-buys-vessel.html | SHIP TO BE TOWED ACROSS ATLANTIC; Prudential Line Buys Vessel Damaged on Reef in Outer Harbor of Casablanca | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/state-regents-get-video-outlet-here-f-c-c-also-allots-educational-c.html | STATE REGENTS GET VIDEO OUTLET HERE; F. C. C. Also Allots Educational Channel in Binghamton -- Both Are Ultra-High Frequencies NETWORK STUDY SPEEDED Commission Grants Permits for Construction of Six Commercial Stations | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/slur-on-mohammed-causes-riots-in-india.html | SLUR ON MOHAMMED CAUSES RIOTS IN INDIA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/manila-opens-drive-on-locust-menace.html | MANILA OPENS DRIVE ON LOCUST MENACE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/james-j-monahan.html | JAMES J. MONAHAN | True | Special to THE Nsw YORK TLir_5. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/whitfield-takes-800-in-fast-1482-betters-his-olympic-time-in-sweden.html | WHITFIELD TAKES 800 IN FAST 1:48.2; Betters His Olympic Time in Sweden -- Biffle Wins Three Times in Another Meet | True | | 1980-07-14 | RE0000063487 | B00000371590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/studebaker-aide-killed-s-w-sparrow-vice-president-dies-at-64-after.html | STUDEBAKER AIDE KILLED; S. W. Sparrow, Vice President, Dies at 64 After Car Crash | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/ross-at-new-high-for-columbia-gas-revenues-total-194000000-in-year.html | ROSS AT NEW HIGH FOR COLUMBIA GAS; Revenues Total $194,000,000 in Year to June 30, but Net Declines to 90c a Share | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/nedicks-sells-new-york-plant-will-build-new-factory-on-tract.html | NEDICK'S SELLS NEW YORK PLANT; Will Build New Factory on Tract Acquired in Englewood, N. J. | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/nicholas-p-moses.html | NICHOLAS P. MOSES | | Siclal to THE NI,V YORK TIF.S. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/pace-arrives-in-turkey.html | Pace Arrives in Turkey | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/browns-yield-garver-to-tigers-for-wertz-in-8man-waiver-deal-st.html | Browns Yield Garver to Tigers For Wertz in 8-Man Waiver Deal; St. Louis Gives Up Ace Hurler to Get Detroit Slugger -- Obtains Lenhardt Also | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/pakistan-adamant-on-kashmir-issue-prime-minister-says-she-does-not.html | PAKISTAN ADAMANT ON KASHMIR ISSUE; Prime Minister Says She Does Not Recognize Nehru Pact -- Doubts Mediation Success | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/2-more-sign-steel-pacts-republic-pittsburgh-formally-end-55day.html | 2 MORE SIGN STEEL PACTS; Republic, Pittsburgh Formally End 55-Day Walkout | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/new-refinery-in-california.html | New Refinery in California | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/treasury-borrowing-hit-by-tight-money-market.html | Treasury Borrowing Hit By Tight Money Market | True | By the United Press. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/reactions-follow-grain-price-gains-soybeans-at-seasonal-high-corn.html | REACTIONS FOLLOW GRAIN PRICE GAINS; Soybeans at Seasonal High, Corn Up 2 5/8 Cents Before Profit-Taking Halts Rise | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/trading-in-cotton-active-and-steady-market-closes-18-to-29-points.html | TRADING IN COTTON ACTIVE AND STEADY; Market Closes 18 to 29 Points Higher With Buying Traced Largely to Mill Demand | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/daniel-kalilima.html | DANIEL KALILIMA | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/live-wire-escapade-kills-boy.html | Live Wire Escapade Kills Boy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/c-i-o-endorses-stevenson-says-old-guard-runs-g-o-p-stevenson-backed.html | C. I. O. Endorses Stevenson; Says Old Guard Runs G. O. P.; STEVENSON BACKED BY C.I.O. LEADERS | True | By Joseph A. Loftusspecial to The New York Times. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/neonazis-suspend-chief-socialist-reich-ousts-dorls-pending.html | NEO-NAZIS SUSPEND CHIEF; Socialist Reich Ousts Dorls Pending Investigation | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/hounds-aid-hunt-for-girl.html | Hounds Aid Hunt for Girl | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/youth-attacks-woman-beats-a-young-brooklyn-mother-in-apartment.html | YOUTH ATTACKS WOMAN; Beats a Young Brooklyn Mother in Apartment Elevator | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mrs-grace-doolittle.html | MRS. GRACE DOOLITTLE | True | | 1980-07-14 | RE0000063487 | B00000371590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/weary-king-visits-jersey-refinery-faisal-starts-day-with-140-tour.html | WEARY KING VISITS JERSEY REFINERY; Faisal Starts Day With $1.40 Tour of Radio City - Attends Luncheon and Sees Play | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/miss-darius-home-first.html | Miss Darius Home First | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/fitzgerald-wins-senior-golf-title-robbins-and-bennett-tie-for.html | FITZGERALD WINS SENIOR GOLF TITLE; Robbins and Bennett Tie for Second in Metropolitan Association Tourney | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/elizabeth-jane-lorenz-maried-in-newark-to-dr-richard-granville.html | Elizabeth Jane Lorenz Maried in Newark To Dr. Richard Granville Starr, an Interne | True | F, Dccial to THE N:w YORK ThE.. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/dockers-call-off-claremont-strike-officers-and-rank-and-file-of-i-l.html | DOCKERS CALL OFF CLAREMONT STRIKE; Officers and Rank and File of I. L. A. Agree to Settle Union Dispute by Arbitration | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/to-confer-on-irish-fabrics.html | To Confer on Irish Fabrics | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/cio-urges-us-to-seek-cuts-in-newsprint-prices.html | C.I.O. Urges U.S. to Seek Cuts in Newsprint Prices | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mrs-l-dswindells-poet-and-portraitist.html | MRS. L. D.SWINDELLS, POET AND PORTRAITIST | True | S-clal to Ta N'w NoaK Tzs. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/wanted-real-wooden-nutmeg.html | Wanted: Real Wooden Nutmeg | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/costello-gives-up-today-to-begin-18month-term.html | Costello Gives Up Today To Begin 18-Month Term | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/alleghany-corp-income-up.html | Alleghany Corp. Income Up | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/j-h-delaneydies-tritexpert-811-former-chairman-of-board-of.html | J. H. DELANEYDIES; [ , TRITEXPERT, 811; Former Chairman of Board of Transportation Helped Plan Subway Unification Pact !HELD POST FOR 21 YEARS l* ;Independent Line Was Built During His Tenure as Head of Largest Transit System | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/tight-5day-week-in-british-shipyards.html | TIGHT 5-DAY WEEK IN BRITISH SHIPYARDS | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/proclaiming-american-legion-convention-week.html | Proclaiming American Legion Convention Week | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/brundage-pledges-to-bar-politics-as-he-takes-olympic-leadership.html | Brundage Pledges to Bar Politics As He Takes Olympic Leadership | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/l-eer-dr-jr-cobeet-oiesi-only-negro-to-be-moderator-of-baltimore.html | I eer. DR. J:'r. co,BeeT OIESI; Only Negro to Be Moderator of) Baltimore Presbyte.___._ ry Was 73 | True | I Sbz to z= znv zo-,,, =:,,- I | | | |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/meyer-of-phillies-beats-braves-53-jones-commits-first-error-at.html | MEYER OF PHILLIES BEATS BRAVES, 5-3; Jones Commits First Error at Third in 63 Games -- Spahn Suffers Twelfth Defeat | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/deportations-by-soviets-continuation-of-practice-of-genocide-behind.html | Deportations by Soviets; Continuation of Practice of Genocide Behind Iron Curtain Charged | True | BELA FABIAN, | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/food-news-hot-bread-varies-cold-meal-with-salad-icy-soup-or-cold.html | Food News: Hot Bread Varies Cold Meal; With Salad, Icy Soup or Cold Cuts It Offers a Tasteful Contrast | True | By Jane Nickerson | 1980-07-14 | RE0000063487 | B00000371590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/spraying-of-rahway-is-set-in-polio-fight.html | SPRAYING OF RAHWAY IS SET IN POLIO FIGHT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/miss-helen-r-mabie.html | MISS HELEN R. MABIE | True | Special to THE NEw YORK TIE.F. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/red-student-clubs-branded-failures-attracted-but-few-youngsters-and.html | RED STUDENT CLUBS BRANDED FAILURES; Attracted but Few Youngsters and Swayed No Schools, City Principals Declare TEACHERS FACING INQUIRY Witness Who Told About Cells Recalled by Supervisor, Who Says He Warned Parents | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/dr-thomas-nell.html | DR. THOMAS NEIL | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/kirk-formally-named-admiral-to-take-propaganda-post-about-sept-15.html | KIRK FORMALLY NAMED; Admiral to Take Propaganda Post About Sept. 15 | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/bias-on-school-oath-charged-to-writers.html | BIAS ON SCHOOL OATH CHARGED TO WRITERS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/new-sulphur-source-indiana-standard-starts-output-at-its-whiting.html | NEW SULPHUR SOURCE; Indiana Standard Starts Output at Its Whiting Plant | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/haitian-first-lady-honored.html | Haitian First Lady Honored | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/-nonviolent-wing-urged-for-indian-armed-forces.html | ' Nonviolent Wing Urged for Indian Armed Forces | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/funds-assets-top-17000000.html | Fund's Assets Top $17,000,000 | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/4-held-on-moroccan-u-n-appeal.html | 4 Held on Moroccan U. N. Appeal | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/loan-for-colombia-railroad.html | Loan for Colombia Railroad | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/u-s-team-scores-40-chess-victory-defeats-swiss-to-gain-second-place.html | U. S. TEAM SCORES 4-0 CHESS VICTORY; Defeats Swiss to Gain Second Place in Group C, Trails Russia in Helsinki Play | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/the-soviet-hate-campaign.html | THE SOVIET HATE CAMPAIGN | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/president-rejects-watch-tariff-rise-as-harmful-to-u-s-he-stresses.html | PRESIDENT REJECTS WATCH TARIFF RISE AS HARMFUL TO U. S.; He Stresses Need to Avoid Serious Blow to Nation's Leadership in World BAR ON OUR TRADE FEARED Truman Denies Imports Are Hurting Domestic Industry -- Swiss Hail Decision TRUMAN UPHOLDS WATCHES TARIFF | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/plant-for-rare-metals-carborundum-corp-to-produce-zirconium-hafnium.html | PLANT FOR RARE METALS; Carborundum Corp. to Produce Zirconium, Hafnium for A. E. C. | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/afl-membership-list-passes-8million-mark.html | A.F.L. Membership List Passes 8-Million Mark | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/locke-leader-with-130-paces-lees-by-two-strokes-in-english-golf.html | LOCKE LEADER WITH 130; Paces Lees by Two Strokes in English Golf Tourney | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/cherry-backs-stevenson-arkansas-victor-says-truman-support-didnt.html | CHERRY BACKS STEVENSON; Arkansas Victor Says Truman Support Didn't Beat McMath | True | | 1980-07-14 | RE0000063487 | B00000371590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/rev-dr-levi-w-davis.html | REV. DR. LEVI W. DAVIS | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/joins-executive-group-of-royal-industrial-bank.html | Joins Executive Group Of Royal Industrial Bank | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/5th-red-attack-smashed-marine-guns-rake-chinese-troops-on-slopes-of.html | 5TH RED ATTACK SMASHED; Marine Guns Rake Chinese Troops on Slopes of 'Bunker Hill' | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/phillip-scott-wins-pace-at-westbury-19to20-favorite-scores-by-2.html | PHILLIP SCOTT WINS PACE AT WESTBURY; 19-to-20 Favorite Scores by 2 Lengths Over Volto Man in 2:04 2/5 Mile | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/dr-james-p-lee.html | DR.' JAMES P. LEE | True | Special to Tr NEw YO' TMZS. . | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/sterling-tv-advances-station-sales-executive.html | Sterling TV Advances Station Sales Executive | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/effective-in-week-or-10-days.html | Effective in Week or 10 Days | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/rule-of-minorities-charted-in-peiping-autonomous-regions-planned.html | RULE OF MINORITIES CHARTED IN PEIPING; ' Autonomous Regions' Planned for 40,000,000 'Non-Hans' With Some Self-Rule | True | By Henry R. Liebermanspecial to the New York Times. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/3-medals-of-honor-to-parents.html | 3 Medals of Honor to Parents | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/all-of-u-s-coins-in-single-jackpot-only-complete-collection-put-on.html | ALL OF U. S. COINS IN SINGLE JACKPOT; Only 'Complete Collection' Put on View, to Be Admired By Visiting Numismatists | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/maglie-pitches-giants-to-victory-over-dodgers-yankees-vanquish.html | Maglie Pitches Giants to Victory Over Dodgers; Yankees Vanquish Senators; BROOKS BOW, 4-3; LEAD BY 8 GAMES Corwin Saves the Victory for Maglie by Halting Dodger Rally in 3-Run Sixth WESTRUM DOUBLE DECIDES Accounts for 3 Giant Tallies With Two Out in the Sixth -- Rutherford Loser | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/sports-of-the-times-grand-old-man.html | Sports of The Times; Grand Old Man | True | By Arthur Daley | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/financing-concern-clears-14524014-c-i-t-earnings-for-6-months-equal.html | FINANCING CONCERN CLEARS $14,524,014; C. I. T. Earnings for 6 Months Equal to $3.78 a Share -- Deferred Income Rises EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/rev-joseph-d-ca-sey.html | REV. JOSEPH D. CA. SEY | True | special to Tax Nsw Yos. E 'ruar. s. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/air-concession-scored-mexican-group-protests-right-granted-to-u-s.html | AIR CONCESSION SCORED; Mexican Group Protests Right Granted to U. S. Line | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/kiners-2d-home-run-downs-cards-in-10th.html | KINER'S 2D HOME RUN DOWNS CARDS IN 10TH | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/weekend-buses-set-for-rockaway-area.html | WEEK-END BUSES SET FOR ROCKAWAY AREA | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/memorial-planned-to-unknown-sailor.html | MEMORIAL PLANNED TO 'UNKNOWN SAILOR' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/king-to-bow-as-composer-cambodian-monarchs-suite-to-be-played-in.html | KING TO BOW AS COMPOSER; Cambodian Monarch's Suite to Be Played in Washington | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/new-hearing-on-l-i-gatemen.html | New Hearing on L. I. Gatemen | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/20-million-credit-set-up-columbian-carbon-to-pay-notes-and-bolster.html | 20 MILLION CREDIT SET UP; Columbian Carbon to Pay Notes and Bolster Its Capital | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/commodity-prices-up-index-rose-to-2933-wednesday-from-2929-day.html | COMMODITY PRICES UP; Index Rose to 293.3 Wednesday From 292.9 Day Before | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/col-ralph-l-jackson-.html | COL. RALPH L. JACKSON . | True | qpecia] to TAE NEW NoJc Tf.zs. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/eisenhower-to-write-own-platform-chief-political-adviser-says-here.html | Eisenhower to Write Own Platform, Chief Political Adviser Says Here; Gov. Adams Holds Nominee Is Entitled to 'Interpretation' of Party's Document -- Doubts Dewey Will Campaign | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/seasonal-upturns-in-loans-continue-banks-business-borrowings.html | SEASONAL UPTURNS IN LOANS CONTINUE; Banks' Business Borrowings Reported $47,000,000 Higher for Second Week's Gain SEASONAL UPTURNS IN LOANS CONTINUE | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/to-mine-african-deposits-pool-is-organized-to-produce-pyrochlore-in.html | TO MINE AFRICAN DEPOSITS; Pool is Organized to Produce Pyrochlore in Uganda | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/5day-week-board-named-mayor-appoints-factfinders-for-sanitation.html | 5-DAY WEEK BOARD NAMED; Mayor Appoints Fact-Finders for Sanitation Department | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/unexcelled-chemical-dividend.html | Unexcelled Chemical Dividend | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/crime-rise-greatest-for-youths-under-16-crime-rise-highest-in.html | Crime Rise Greatest For Youths Under 16; CRIME RISE HIGHEST IN YOUTHS UNDER 16 | True | By Kalman Seigel | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/building-controls-cut-nassau-county-activity.html | Building Controls Cut Nassau County Activity | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/inearing-100-upstate-man-dies.html | [Nearing 100, Upstate Man Dies] | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mine-in-ship-lanes-destroyed.html | Mine in Ship Lanes Destroyed | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/wheat-flour-sales-opened-under-i-w-a.html | WHEAT, FLOUR SALES OPENED UNDER I. W. A. | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/18month-hearing-on-red-party-ends.html | 18-MONTH HEARING ON RED PARTY ENDS | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/hospital-fund-aides-named.html | Hospital Fund Aides Named | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/british-jet-back-from-ceylon.html | British Jet Back From Ceylon | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mayor-opens-new-main-water-conduit-in-queens-will-give-more.html | MAYOR OPENS NEW MAIN; Water Conduit in Queens Will Give More Abundant Flow | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/miners-fund-pays-126-million-in-year-99505895-credit-reported-on.html | MINERS' FUND PAYS 126 MILLION IN YEAR; $99,505,895 Credit Reported on June 30 -- 45,339 Men Get Lewis Union's Pensions | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/max-gilgoff.html | MAX GILGOFF | True | | 1980-07-14 | RE0000063487 | B00000371590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mrs-susan-p-hubbard.html | MRS. SUSAN P. HUBBARD | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/joseph-h-daly.html | JOSEPH H. DALY | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/issues-filed-with-s-e-c-duquesne-light-registers-bond-and-preferred.html | ISSUES FILED WITH S. E. C.; Duquesne Light Registers Bond and Preferred Offerings | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/delaware-banks-urge-merger.html | Delaware Banks Urge Merger | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/unstable-money-cited-h-h-heimann-discusses-labors-demands-for.html | UNSTABLE MONEY CITED; H. H. Heimann Discusses Labor's Demands for Higher Wages | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/realty-financing.html | REALTY FINANCING | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/payroll-victim-taped-thugs-seal-mans-mouth-and-flee-with-5800-in.html | PAYROLL VICTIM TAPED; Thugs Seal Man's Mouth and Flee With $5,800 in Cash | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/men-who-will-be-missed.html | MEN WHO WILL BE MISSED | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/park-ave-coop-suite-sold.html | Park Ave. 'Co-Op' Suite Sold | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/stock-offers-oversubscribed.html | Stock Offers Oversubscribed | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/press-censorship-scored-interamerican-unit-denounces-arbitrary.html | PRESS CENSORSHIP SCORED; Inter-American Unit Denounces 'Arbitrary' Action in Colombia | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/duke-goes-to-bat-for-the-needy-as-camp-stars-see-yankees-play.html | Duke Goes to Bat for the Needy As Camp Stars See Yankees Play | True | By Meyer Berger | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mrs-choate-and-mrs-bartol-gain-final-of-tricounty-golf-tourney.html | Mrs. Choate and Mrs. Bartol Gain Final of Tri-County Golf Tourney; Apawamis Player Topples Mrs. Untermeyer on 18th as Greenwich Woman Defeats La Junta White by 4 and 3 at Rye | True | By Maureen Orcuttspecial To the New York Times. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/satellites-speed-collective-farms-czechoslovakia-and-rumania.html | SATELLITES SPEED COLLECTIVE FARMS; Czechoslovakia and Rumania Spearhead Red Drives for Elimination of Kulaks | True | By Harry Schwartz | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/800-as-world-neighbors-share-in-unesco-tours.html | 800 as World Neighbors Share in UNESCO Tours | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/shir-hashirim-fete-aug-23.html | Shir Hashirim Fete Aug. 23 | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/seaboard-issue-oversubscribed.html | Seaboard Issue Oversubscribed | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/soldier-dies-in-crash-sergeant-was-up-for-discharge-after-service.html | SOLDIER DIES IN CRASH; Sergeant Was Up for Discharge After Service in Korea | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/lutheran-relief-aided-by-tito.html | Lutheran Relief Aided by Tito | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/miss-suresky-affianced-goshen-ny-girl-will-be-wed-to-lieut-alan-s.html | MISS SURESKY AFFIANCED; Goshen (N.Y.) Girl Will Be Wed to Lieut. Alan S. Robinson | True | special to TR Nw YOR TtMr. s. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mrs-martin-frobisher.html | MRS. MARTIN FROBISHER | True | Special to THE NEW YORK TL'aES, | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/radiological-safety-course-set.html | Radiological Safety Course Set | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/pennsylvania-coal-offering.html | Pennsylvania Coal Offering | True | | 1980-07-14 | RE0000063487 | B00000371590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/guide-offered-on-leadership.html | Guide Offered on Leadership | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/macy-to-carry-mojud-hosiery.html | Macy to Carry Mojud Hosiery | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/35th-year-is-marked-by-rainbow-division.html | 35TH YEAR IS MARKED BY RAINBOW DIVISION | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/quirino-vetoes-fund-bill-measure-gave-15000000-to-congress-for.html | QUIRINO VETOES FUND BILL; Measure Gave $15,000,000 to Congress for Electioneering | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/hannah-m-silverstein.html | HANNAH M. SILVERSTEIN | True | Special to THE NSW .'oRt TZMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/some-canned-baby-foods-receive-higher-ceilings.html | Some Canned Baby Foods Receive Higher Ceilings | True | By the United Press. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/rev-sojiro-shimizu.html | REV. SOJIRO SHIMIZU | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/ruling-called-betrayal.html | Ruling Called 'Betrayal' | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/truman-asserts-general-got-word-says-briefing-plans-were-set-and.html | TRUMAN ASSERTS GENERAL GOT WORD; Says Briefing Plans Were Set and Two Nominees Notified a Week or Ten Days Ago | True | By Paul P. Kennedy special To the New York Times. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/the-sneezing-season.html | THE SNEEZING SEASON | True | Special to THI NEW YOK zs. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/paul-f-nydegger.html | PAUL F. NYDEGGER | True | Special to THI NEW YOK zs. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/austin-exhibits-new-convertible.html | Austin Exhibits New Convertible | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/export-guards-set-up-u-s-acts-to-curb-reshipment-to-iron-curtain.html | EXPORT GUARDS SET UP; U. S. Acts to Curb Reshipment to Iron Curtain Countries | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/n-y-u-alumni-elect-dobrow.html | N. Y. U. Alumni Elect Dobrow | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/3186811-tons-of-ore-moved.html | 3,186,811 Tons of Ore Moved | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mrs-george-preis-has-son.html | Mrs. George Preis Has Son | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/changes-proposed-on-exempt-issues-sec-seeks-to-tighten-reins-for.html | CHANGES PROPOSED ON EXEMPT ISSUES; S.E.C. Seeks to Tighten Reins for Marketing of Securities Up to $300,000 in Value AIMED AT AVERTING FRAUD $953,000,000 Worth of Such Stock Is Sold in Five Years, With 7,211 Total Filings | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/prisoner-accused-in-police-slaying-confession-in-harlem-case-is.html | PRISONER ACCUSED IN POLICE SLAYING; Confession in Harlem Case Is Reported by Prosecutor's Office -- 2d Man Sought | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/stalin-hails-north-koreans.html | Stalin Hails North Koreans | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/boiling-defeats-suffolk-120.html | Boiling Defeats Suffolk, 12-0 | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/primary-rulings-upheld-appellate-division-affirms-3-supreme-court.html | PRIMARY RULINGS UPHELD; Appellate Division Affirms 3 Supreme Court Decisions | True | | 1980-07-14 | RE0000063487 | B00000371590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/red-sox-conquer-athletics-twice-win-42-after-54-victory-in-13.html | RED SOX CONQUER ATHLETICS TWICE; Win, 4-2, After 5-4 Victory in 13 Innings as McDermott, Kinder Star in Relief | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/hurricanes-overdue-season-begin-july-15.html | Hurricanes Overdue; 'Season' Began July 15 | True | By the United Press. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/middlecoff-leads-by-stroke-with-67-four-tie-with-68s-in-kansas-city.html | MIDDLECOFF LEADS BY STROKE WITH 67; Four Tie With 68's in Kansas City Golf -- Two Amateurs Shoot Holes-in-One | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/tribute-paid-to-flier-friends-from-all-over-nation-honor-maj-r-w.html | TRIBUTE PAID TO FLIER; Friends From All Over Nation Honor Maj. R. W. Schroeder | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/music-events-tonight.html | MUSIC EVENTS TONIGHT | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/truman-and-eisenhower-wires.html | Truman and Eisenhower Wires | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/unscheduled-meetings-banned.html | Unscheduled Meetings Banned | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/another-independence-day.html | ANOTHER INDEPENDENCE DAY | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/text-of-truman-letter-on-watch-tariff.html | Text of Truman Letter on Watch Tariff | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/jam-takes-north-american-chase-in-thrilling-finish-at-saratoga-navy.html | Jam Takes North American Chase in Thrilling Finish at Saratoga; NAVY GUN BEATEN BY A HALF LENGTH Jam Regains Form After a Bad Jump to Score in Last Few Yards Over Sloppy Track FLAMING COMET IS THIRD Adams Unhurt in Chase Spill -- Air Town, Attentive Pay $468 in Saratoga Double | True | By James Roachspecial To the New York Times. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/peron-greets-u-s-envoy-holds-long-talk-with-nufer-who-presents.html | PERON GREETS U. S. ENVOY; Holds Long Talk With Nufer Who Presents Credentials | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/revenue-aide-sentenced-exdeputy-gets-9month-term-for-converting-tax.html | REVENUE AIDE SENTENCED; Ex-Deputy Gets 9-Month Term for Converting Tax Payment | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/drive-on-to-get-out-negro-vote.html | Drive on to Get Out Negro Vote | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/jewelers-totals-on-business-vary-exhibitors-disagree-sharply-on.html | JEWELERS' TOTALS ON BUSINESS VARY; Exhibitors Disagree Sharply on Bookings as Convention Ends -- 11,200 Saw Show JEWELERS' TOTALS ON BUSINESS VARY | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/william-plath.html | WILLIAM PLATH | True | SPecial to Tu NV N0 Tiis | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/rhee-in-2d-inaugural-avows-korean-unity-hails-his-country-as-symbol.html | Rhee in 2d Inaugural Avows Korean Unity; Hails His Country as Symbol of Freedom | True | By Murray Schumachspecial To the New York Times. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/publishers-buy-in-chicago.html | Publishers Buy in Chicago | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/traffic-plan-is-success-new-grand-army-plaza-pattern-moves-vehicles.html | TRAFFIC PLAN IS SUCCESS; New Grand Army Plaza Pattern Moves Vehicles Smoothly | True | | 1980-07-14 | RE0000063487 | B00000371590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/charles-e-heyl-sr.html | CHARLES E. HEYL SR. | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/financing-completed-canadian-mining-company-will-borrow-22000000.html | FINANCING COMPLETED; Canadian Mining Company Will Borrow $22,000,000 | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/stevenson-urges-states-halt-drift-to-federal-power-attacks.html | STEVENSON URGES STATES HALT DRIFT TO FEDERAL POWER; Attacks Republican Doctrine of Change and Ridicules Idea He Is a 'Captive' CITES HIS ILLINOIS RECORD Contrasts Hoover and Barkley -- Vice President Also Lashes G. O. P. at State Fair STEVENSON URGES ACTION BY STATES | True | By William M. Blairspecial To the New York Times. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/franklin-vonneguf.html | FRANKLIN VONNEGUF | True | Special to Tm Nzw Yo,c TrMr. s. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/car-makers-move-to-expand-output-industry-urges-npa-to-allow.html | CAR MAKERS MOVE TO EXPAND OUTPUT; Industry Urges N.P.A. to Allow Production of 1,500,000 Units for First 1953 Quarter STEEL STRIKE DISCOUNTED No Arms Output, Except Shell Casings, Trucks, Seen Hurt Badly by Walkout CAR MAKERS MOVE TO EXPAND OUTPUT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/percy-ermentrout.html | PERCY ERMENTROUT | True | Special to Tz N-w Yo T[MZS. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/hard-hay-fever-days-due-severe-season-feared-because-of-rain-in.html | HARD HAY FEVER DAYS DUE; Severe Season Feared Because of Rain in Early August | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/6-fall-costumes-for-brides-shown-panchromatic-colors-and-tones-for.html | 6 FALL COSTUMES FOR BRIDES SHOWN; Panchromatic Colors and Tones for Attendants Featured at Rosette Pennington | True | By Dorothy O'Neill | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/shields-leader-by-point-cox-next-after-four-of-six-hopkins-sailing.html | SHIELDS LEADER BY POINT; Cox Next After Four of Six Hopkins Sailing Races | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/candidates-cited-by-citizens-union-group-gives-strong-support-to.html | CANDIDATES CITED BY CITIZENS UNION; Group Gives Strong Support to Schupler of Brooklyn and Kelly of Seventh District | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/a-toy-for-young-or-old-set-of-plastic-shapes-provides-material-for.html | A 'TOY' FOR YOUNG OR OLD; Set of Plastic Shapes Provides Material for Making Designs | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/lady-badenpowell-wins-writing-prize.html | LADY BADEN-POWELL WINS WRITING PRIZE | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/treasury-call.html | Treasury Call | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/despirito-boots-home-4-increasing-total-to-184.html | Despirito Boots Home 4, Increasing Total to 184 | True | By the United Press | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mrs-augustus-beauchati.html | MRS. AUGUSTUS BEAUCHATI | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/anthony-o-orourke.html | ANTHONY O. O'ROURKE | True | Specfa[ to THE NuW YOPJ. MT.S. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/exiles-death-laid-to-terrorists.html | Exile's Death Laid to Terrorists | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/new-uranium-find-in-australia.html | New Uranium Find in Australia | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/fire-island-store-sites-sold.html | Fire Island Store Sites Sold | True | | 1980-07-14 | RE0000063487 | B00000371590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/robert-h-edwards.html | ROBERT H. EDWARDS | True | Special to .T Nw Yo TaLs. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/hoover-lauds-sullivan-expresident-cites-i-columnlsts-leaderhlp-in.html | HOOVER LAUDS SULLIVAN; Ex-President Cites . i Columnlst's, 'Leaderhlp in National Affairs' | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/frances-moore-engaged-new-jersey-girl-fiancee-of-wi-d-webb-yal___e.html | FRANCES MOORE ENGAGED; New Jersey Girl Fiancee of W.I D. Webb, yal___ e Law Alumnus | True | pecial to THE NEw YOK TZM[S. [ | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/unions-pessimistic-in-ny-central-talks-unions-pessimistic-over-rail.html | Unions Pessimistic In N.Y. Central Talks; UNIONS PESSIMISTIC OVER RAIL PARLEYS | True | By Milton M. Levenson | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/industrial-realty-in-jersey-trading-newark-site-taken-by-heating.html | INDUSTRIAL REALTY IN JERSEY TRADING; Newark Site Taken by Heating Equipment Dealer -- Buitoni Expands Factory Site | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/roscoe-turner-honored-the-distinguished-flying-cross-is-conferred.html | ROSCOE TURNER HONORED; The Distinguished Flying Cross Is Conferred by Air Force | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/to-receive-bids-on-rail-issue.html | To Receive Bids on Rail Issue | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/miss-jean-fraser-married.html | Miss Jean Fraser Married | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/opera-premiere-heard-strauss-work-danaes-love-is-produced-at.html | OPERA PREMIERE HEARD; Strauss' Work 'Danae's Love' is Produced at Salzburg | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/athletics-call-up-bishop.html | Athletics Call Up Bishop | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/otto-p-steege.html | OTTO P. STEEGE | True | Special " Ngw YORK TZIVr..r, | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/miss-ellen-a-winslow.html | MISS ELLEN A. WINSLOW | True | Special to THZ NEW YORX Txs. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/israel-cohen-63-long-on-the-times-day-picture-editor-nineteen-years.html | ISRAEL COHEN, 63, LONG ON THE TIMES.; Day Picture Editor Nineteen! Years, Who Was a Recital Violinist as Child, Is Dead i | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/gains-shown-in-copper-u-s-refined-stocks-output-and-deliveries-are.html | GAINS SHOWN IN COPPER; U. S. Refined Stocks, Output and Deliveries Are Up in July | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/alouettes-post-to-dunn.html | Alouettes' Post to Dunn | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/three-of-court-were-former-nazis.html | Three of Court Were Former Nazis | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/nine-naval-vessels-will-get-new-duty.html | NINE NAVAL VESSELS WILL GET NEW DUTY | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/retired-g-m-aide-to-get-cardinal-newman-award.html | Retired G. M. Aide to Get Cardinal Newman Award | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/philip-j-smith.html | PHILIP J. SMITH | True | SR. SDedal to Tg NEW YOK TIIES | 1980-07-14 | RE0000063487 | B00000371590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/us-gains-lead-over-mexico-and-canada-in-americas-cup-golf.html | U.S. Gains Lead Over Mexico and Canada in Americas Cup Golf; WARD-VENTURI GET 2 OF 4-POINT TOTAL They Defeat Rival Teams in 3-Way Match in Launching Americas Cup Series URZETTA-GAGLIARDI EXCEL Stranahan-Coe, U. S., Beaten -- Canada Gains 3 Tallies and Mexico 2 in Coast Golf | | By Lincoln A. Werdenspecial to The New York Times. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/maps-as-guidance-to-point-4-pushed-world-geographers-report-gains.html | MAPS AS GUIDANCE TO POINT 4 PUSHED; World Geographers Report Gains in Work of Charting Land Use and Disease | | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/homer-helps-reds-defeat-cubs-41-kluszewski-connects-in-third-as.html | HOMER HELPS REDS DEFEAT CUBS, 4-1; Kluszewski Connects in Third as Raffensberger Beats Hacker at Chicago | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/shipping-news-and-notes-deadweight-ton-mark-set-for-peacetimepay.html | Shipping News and Notes; Deadweight Ton Mark Set for Peacetime--Pay Talks Go On | | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/stevenson-to-stump-in-upstate-new-york.html | STEVENSON TO STUMP IN UPSTATE NEW YORK | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/madrid-press-scores-times-for-editorial.html | MADRID PRESS SCORES TIMES FOR EDITORIAL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/diesel-fuel-tax-system-changed.html | Diesel Fuel Tax System Changed | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/lliiss-mont6omn-to-be-bride-bept-6-tv-production-aide-betrothed-to.html | ll/llSS MONT6OMN ! TO BE BRIDE BEPT. 6; TV Production Aide Betrothed to Walter T, Lundell, Who Is With Station WABD Here | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mow-case-charges-denied-by-american.html | MOW CASE CHARGES DENIED BY AMERICAN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/miss-connolly-to-get-a-horse.html | Miss Connolly to Get a Horse | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/miss-stewart-triumphs-grace-lenczyk-also-gains-in-womens-canadian.html | MISS STEWART TRIUMPHS; Grace Lenczyk Also Gains in Women's Canadian Golf | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/international-center-carnegie-endowment-building-holds-toppingout.html | INTERNATIONAL CENTER; Carnegie Endowment Building Holds 'Topping-Out' Ceremony | | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/popcorn-to-go-to-court-7-giant-players-sue-2-concerns-for-putting.html | POPCORN TO GO TO COURT; 7 Giant Players Sue 2 Concerns for Putting Pictures in Bags | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/troth-made-known-i-of-paula-rothmann.html | TROTH MADE KNOWN I OF PAULA ROTHMANN | True | Special to T.u Nl,nf YORK 'M,W | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/caeioppojahn.html | Caeioppo—Jahn | True | Special to T_gNrw YOi TIIoI.S, | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/anita-kanter-tops-miss-hart-in-3-sets-gains-60-36-108-victory-over.html | ANITA KANTER TOPS MISS HART IN 3 SETS; Gains 6-0, 3-6, 10-8 Victory Over Former Wimbledon Champion at Essex | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063487 | B00000371590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/cottonseed-oil-up-by-21-to-29-points-soybean-oil-cocoa-and-coffee.html | COTTONSEED OIL UP BY 21 TO 29 POINTS; Soybean Oil, Cocoa and Coffee Also Rise in Futures Trading -- Rubber, Hides, Sugar Off | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/u-s-procurement-up-in-japan.html | U. S. Procurement Up in Japan | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/illinois-accuses-600-of-contempt-group-cited-sees-free-speech.html | ILLINOIS ACCUSES 600 OF CONTEMPT; Group Cited Sees Free Speech Violated in Case Involving Friend of Prosecutor | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/raids-kill-111-vietminh-french-say-attacks-cost-rebels-heavily-in.html | RAIDS KILL 111 VIETMINH; French Say Attacks Cost Rebels Heavily in War Material | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/malan-arrests-resistance-chief-leader-of-antirace-law-drive-is-held.html | MALAN ARRESTS RESISTANCE CHIEF; Leader of Anti-Race Law Drive Is Held in South Africa -- Court to Rule on Voters | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/harvester-plans-4c-rise-for-50000-productivity-increase-to-be-paid.html | HARVESTER PLANS 4C RISE FOR 50,000; Productivity Increase to Be Paid Under U. A. W. Contract if Wage Board Approves | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/d-p-a-may-aid-car-makers.html | D. P. A. May Aid Car Makers | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mrs-jane-s-flores-soldiers-fiancee-i-wisconsin-graduate-will-be1.html | MRS. JANE S. FLORES SOLDIER'S FIANCEE I; Wisconsin Graduate Will Be1 Bride of Pvt, John Cowles Jr., I 1 a Harvard Alumnus I | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/brazil-to-bury-plane-victims.html | Brazil to Bury Plane Victims | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/saratoga-landmark-scheduled-to-be-razed.html | Saratoga Landmark Scheduled to Be Razed | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mrs-f-t-christy-jr-has-child1.html | Mrs. F. T. Christy Jr. Has Child1 | True | Special to THZ Nw YORK TIMES, [ | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/soviet-recordings-have-sole-agent-exclusive-u-s-music-rights.html | SOVIET RECORDINGS HAVE 'SOLE AGENT'; Exclusive U. S. Music Rights Claimed by Leeds, Which Warns Other Houses | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/afl-seeks-peace-with-world-group-ready-to-resume-active-role-in.html | A.F.L. SEEKS PEACE WITH WORLD GROUP; Ready to Resume Active Role in Confederation With Which it Broke Over Yugoslavia | True | By Stanley Leveyspecial To the New York Times. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/colombia-eases-imports-fish-meats-and-larger-autos-to-balance.html | COLOMBIA EASES IMPORTS; Fish, Meats and Larger Autos to Balance Special Exports | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/jewish-aides-guilty-in-nazi-victim-fraud-nazi-victim-aides-guilty.html | Jewish Aides Guilty In Nazi Victim Fraud; NAZI VICTIM AIDES GUILTY OF FRAUDS | True | By the United Press. | 1980-07-14 | RE0000063487 | B00000371590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/action-on-tariff-hailed-in-geneva-swiss-regard-trumans-ban-on-rise.html | ACTION ON TARIFF HAILED IN GENEVA; Swiss Regard Truman's Ban on Rise in Levy Gain for U. S. in West Europe | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mrs-l-a-mcambridge.html | MRS. L, A, M'CAMBRIDGE | True | Special to Tu Nzw Yor. T]sr.s | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/glenn-mcarthy-sues-seeks-to-recover-11000000-from-oil-equipment.html | GLENN M'CARTHY SUES; Seeks to Recover $11,000,000 From Oil Equipment Concern | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/new-ways-of-preventing-mildew-offered-householders-by-science.html | New Ways of Preventing Mildew Offered Householders by Science | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/wells-takes-snipe-lead-totals-5490-points-in-4-races-of-series-on.html | WELLS TAKES SNIPE LEAD; Totals 5,490 Points in 4 Races of Series on Green Lake | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/wide-price-surges-face-food-shopper-meat-eggs-and-fish-advance-only.html | WIDE PRICE SURGES FACE FOOD SHOPPER; Meat, Eggs and Fish Advance -- Only Greengrocer Has a Silver Lining Department | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/aurl-krif84-silk-field-le-had-been-active-here-and-in-france-half.html | $A.U:RL KRI]F, 84, 'SILK' FIELD LE; { Had 'Been Active Here and { in France' Half Century I | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/england-gets-264-for-2-huttonsheppard-143-start-sets-cricket-record.html | ENGLAND GETS 264 FOR 2; Hutton-Sheppard 143 Start Sets Cricket Record Against India | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/geser-named-banking-deputy.html | Geser Named Banking Deputy | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/child-aid-bills-failed-american-parents-aide-scores-record-of-last.html | CHILD AID BILLS FAILED; American Parents' Aide Scores Record of Last Congress | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/fourth-dies-in-brazilian-riot.html | Fourth Dies in Brazilian' Riot | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/hitchhiker-now-a-marine.html | Hitchhiker Now a Marine | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/bonds-and-shares-on-london-market-undertone-firm-with-steady-call.html | BONDS AND SHARES ON LONDON MARKET; Undertone Firm, With Steady Call for British and German Issues, Also Gold Mines | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/mrs-salvatore-guerry.html | MRS. SALVATORE GUERRY | True | Special to Tm Nzw YORK TIZvS. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/nikolai-l-rubinstein.html | NIKOLAI L, RUBINSTEIN | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/german-red-rural-aides-scored.html | German Red Rural Aides Scored | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/30-jersey-convicts-try-hunger-strike-officials-report-protest-last.html | 30 JERSEY CONVICTS TRY HUNGER STRIKE; Officials Report Protest Last Week Over New Segregation Wing Was a 'Fizzle' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/bus-fares-to-rise-in-westchester-county-transportation-gains.html | BUS FARES TO RISE IN WESTCHESTER; County Transportation Gains Permission From P. S. C. for $21,400 Yearly Increase | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/courtroom-shifts-delay-police-trial-saypol-puts-off-action-in-two.html | COURTROOM SHIFTS DELAY POLICE TRIAL; Saypol Puts Off Action in Two Contempt Cases Until Today -- Goubeaud Takes Stand | True | By Charles Grutzner | 1980-07-14 | RE0000063487 | B00000371590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/blind-bring-cheer-to-ward-for-young-children-at-hospital-for-joint.html | BLIND BRING CHEER TO WARD FOR YOUNG; Children at Hospital for Joint Diseases Receive Gifts Made by Handicapped Visitors | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/wallander-to-lead-parade.html | Wallander to Lead Parade | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/dr-andrew-f-pearson.html | DR' ANDREW F. PEARSON | True | By Religious News Service. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/aid-to-theatres-delayed-building-legislation-needs-help-of-owners.html | AID TO THEATRES DELAYED; Building Legislation Needs Help of Owners, Councilman Says | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/nepal-king-names-aides-appoints-advisory-council-to-help-him-run.html | NEPAL KING NAMES AIDES; Appoints Advisory Council to Help Him Run Country | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/cotton-men-seek-trade-curbs-end-u-s-delegates-to-international.html | COTTON MEN SEEK TRADE CURBS' END; U. S. Delegates to International Textile Parley in England to Fight Restrictions OPENS IN LONDON SEPT. 17 Conference to Take Up Basic Paradox of Rising Output and Declining Sales | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/cunningham-takes-title-pequot-skipper-wins-series-for-atlantic.html | CUNNINGHAM TAKES TITLE; Pequot Skipper Wins Series for Atlantic Class Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-15 | 1952-08-15 | https://www.nytimes.com/1952/08/15/archives/our-primary-elections.html | OUR PRIMARY ELECTIONS | True | | 1980-07-14 | RE0000063487 | B00000371590 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/british-to-relocate-bases-in-germany.html | BRITISH TO RELOCATE BASES IN GERMANY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/atomic-energy-post-filled.html | Atomic Energy Post Filled | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/use-of-the-worlds-land-need-seen-for-survey-before-making-large.html | Use of the World's Land; Need Seen for Survey Before Making Large Unplanned Expenditures | True | L. DUDLEY STAMP. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/robert-s-corbett.html | ROBERT S. CORBETT | True | Special to T] NEW Yo Ttr.s. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/jazz-round-table-to-open-fourth-symposium-begins-at-lenox-mass.html | JAZZ ROUND TABLE TO OPEN; Fourth Symposium Begins at Lenox, Mass., Tomorrow | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/u-s-fire-losses-mount-doubling-of-toll-in-ten-years-is-labeled.html | U. S. FIRE LOSSES MOUNT; Doubling of Toll in Ten Years Is Labeled 'National Disgrace' | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/new-ceiling-price-increases-for-steel-of-various-types-to-be-issued.html | New Ceiling Price Increases for Steel Of Various Types to Be Issued on Monday | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/30-from-red-china-arrive-in-hong-kong.html | 30 FROM RED CHINA ARRIVE IN HONG KONG | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/walter-s-gladfelter.html | WALTER S. GLADFELTER | True | Special to Tlt fIL-w YoRx TtES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/roberts-subdues-dodgers-8-to-3-gaining-19th-victory-for-phillies.html | Roberts Subdues Dodgers, 8 to 3, Gaining 19th Victory for Phillies; Right-Hander Takes His Eighth Straight in Night Game at Ebbets Field Despite Home Runs by Hodges and Shuba | True | By Roscoe McGowen | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/joins-herrick-in-drug-research.html | Joins Herrick in Drug Research | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/robert-levenson.html | ROBERT LEVENSON | True | Special to THo Nsw YOU TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/goldman-band-ends-35th-concert-season.html | GOLDMAN BAND ENDS 35TH CONCERT SEASON | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/tributes-are-paid-mdowells-widow-new-hampshire-honors-her-for.html | TRIBUTES ARE PAID M'DOWELL'S WIDOW; New Hampshire Honors Her for Success of Artists' Colony Envisioned by the Composer | True | By Olin Downesspecial To the New York Times. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/new-post-for-w-j-carroll.html | New Post for W. J. Carroll | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/philadelphia-water-explained-by-russia.html | PHILADELPHIA WATER EXPLAINED BY RUSSIA | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/prices-of-cotton-steady-at-close-futures-here-17-to-33-points-net.html | PRICES OF COTTON STEADY AT CLOSE; Futures Here 17 to 33 Points Net Above Thursday, With Day's Trading Moderate | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/harry-p-prager.html | HARRY P. PRAGER | True | Special t6 T NEW NOm Tnar. s. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/stagg-90-today-set-for-his-63d-campaign.html | STAGG, 90 TODAY, SET FOR HIS 63D CAMPAIGN | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/faisal-pilots-boat-on-harbor-tour-shows-proficiency-with-a-camera.html | Faisal Pilots Boat on Harbor Tour, Shows Proficiency With a Camera | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/meyerlev.html | Meyer--Lev | True | ine | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/wlllia-ortolq-egoblomi3s-expert-professor-at-smith-since-22-dies-at.html | WILLIA/. ORTOlq, EGOblOMI3S EXPERT; Professor at Smith Since '22 Dies at 63--Wrote Also on International Relations | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/10th-armored-to-meet-aug30.html | 10th Armored to Meet Aug. 30 | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/jersey-schools-head-takes-oath-of-office.html | JERSEY SCHOOLS HEAD TAKES OATH OF OFFICE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/christian-loyalty-is-stressed-at-lund.html | CHRISTIAN LOYALTY IS STRESSED AT LUND | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/milwaukee-in-hockey-league.html | Milwaukee in Hockey League | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/disputed-pilot-chief-sees-plot-on-union.html | DISPUTED PILOT CHIEF SEES 'PLOT' ON UNION | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/george-e-mace.html | GEORGE E. MACE | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/dr-james-f-mdonald.html | DR. JAMES F. M'DONALD | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/whitman-buys-aspinook-plants.html | Whitman Buys Aspinook Plants | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/little-rain-forecast-for-drought-regions.html | LITTLE RAIN FORECAST FOR DROUGHT REGIONS | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/lumber-output-up-29-shipments-10-orders-29-above-like-1951-week.html | LUMBER OUTPUT UP 2.9%; Shipments 10%, Orders 2.9% Above Like 1951 Week | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/ddt-sprayed-on-rahway-drive-against-insects-conducted-as-antipolio.html | DDT SPRAYED ON RAHWAY; Drive Against Insects Conducted as Anti-Polio Measure | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/cortisone-price-cut-40-reduction-is-made-by-merck-in-its-brand.html | CORTISONE PRICE CUT 40%; Reduction Is Made by Merck, in Its Brand Called Cortone | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/ignored-curfew-subdued-blast-scorned-by-the-older-children-scared.html | IGNORED CURFEW SUBDUED; Blast, Scorned by the Older Children, Scared Others | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/raytheon-stock-on-exchange.html | Raytheon Stock on Exchange | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/stability-is-seen-in-burlap-trading-steady-prices-expected-for-rest.html | STABILITY IS SEEN IN BURLAP TRADING; Steady Prices Expected for Rest of Year as Pakistan Reports Ample Jute Crop LONG-RANGE IDEA GAINING Growers Are Being Educated to Resist Selling Pressure in a Declining Market | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/cards-triumph-by-54-beat-pirates-on-slaughter-hit-and-brazle-relief.html | CARDS TRIUMPH BY 5-4; Beat Pirates on Slaughter Hit and Brazle Relief Hurling | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/philadelphia-court-bars-transit-tieup.html | PHILADELPHIA COURT BARS TRANSIT TIE-UP | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/captain-es-at-sea-i-davis-w-sampson-on-first-trip-as-american.html | CAPTAIN JES AT SEA; i Davis W, Sampson on First Trip as American Attorney's Master l | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/u-s-to-spray-pakistan-locusts.html | U. S. to Spray Pakistan Locusts | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/lie-stresses-security.html | Lie Stresses Security | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/truman-is-toasted-by-grateful-swiss-his-rejection-of-watch-tariff.html | TRUMAN IS TOASTED BY GRATEFUL SWISS; His Rejection of Watch Tariff Rise Stirs Warm Reaction -- Only Reds Are Unhappy TRUMAN IS TOASTED BY GRATEFUL SWISS | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/training-at-waycross-set.html | Training at Waycross Set | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/irev-george-h-dowkontt.html | IREV. GEORGE H. DOWKONTT' | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/west-german-scientists-make-synthetic-diamond.html | West German Scientists Make Synthetic Diamond | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/10000-magazines-for-finland.html | 10,000 Magazines for Finland | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/steam-rate-hearings-set-p-s-c-will-weigh-proposal-by-state-electric.html | STEAM RATE HEARINGS SET; P. S. C. Will Weigh Proposal by State Electric and Gas Corp. | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/f-b-i-seeks-accountant-jersey-center-aides-accounts-found-to-be.html | F. B. I. SEEKS ACCOUNTANT; Jersey Center Aide's Accounts Found to Be $7,000 Short | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/u-s-net-veterans-excel-beat-canada-in-3-of-4-singles-as-gordon-cup.html | U. S. NET VETERANS EXCEL; Beat Canada in 3 of 4 Singles as Gordon Cup Series Opens | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/coffee-and-tin-up-in-futures-market-cocoa-potatoes-soybean-oil.html | COFFEE AND TIN UP IN FUTURES MARKET; Cocoa, Potatoes, Soybean Oil, Sugar and Hides Off, Rubber and Cottonseed Oil Mixed COFFEE AND TIN UP IN FUTURES MARKET | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063488 | B00000371591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/food-pack-safe-tinplate-is-freed-government-now-is-concerned-about.html | FOOD PACK SAFE, TINPLATE IS FREED; Government Now Is Concerned About Exports -- Electric Utilities Get Steel Cut | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/jakarta-gets-taipei-rice-formosa-ship-sets-precedent-indonesian.html | JAKARTA GETS TAIPEI RICE; Formosa Ship sets Precedent -- Indonesian Backs Import | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/house-group-off-on-tour-11-representatives-go-to-survey-arms-needs.html | HOUSE GROUP OFF ON TOUR; 11 Representatives Go to Survey Arms Needs in Pacific | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/good-time-scores-in-westbury-pace-moneywinning-leader-raises-his-to.html | GOOD TIME SCORES IN WESTBURY PACE; Money-Winning Leader Raises His Total to $283,586 by Defeating Solicitor | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/soviet-railroads-set-freight-mark-technical-gains-make-record.html | SOVIET RAILROADS SET FREIGHT MARK; Technical Gains Make Record Tonnage Possible - Lag Is Seen in New Construction | True | By Harry Schwartz | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/new-doll-does-what-baby-should-when-basic-trick-is-understood-it.html | New Doll Does What Baby Should When Basic Trick Is Understood; It Reacts to Squeeze by Burping (but It Can't Say 'Pardon Me') -- Another Has Skin That Little Girls Love to Touch NEW DOLL BURPS IF IT IS SQUEEZED | True | By Stacy V. Jonesspecial To the New York Times. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/floyd-p-taylor.html | FLOYD P. TAYLOR | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/white-plains-suites-taken-by-investors.html | WHITE PLAINS SUITES TAKEN BY INVESTORS | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/new-soviet-deputy-named-moscow-announces-podtserob-as-vishinsky.html | NEW SOVIET DEPUTY NAMED; Moscow Announces Podtserob as Vishinsky Aide | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/british-union-avoids-arms-issue.html | British Union Avoids Arms Issue | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/to-confer-with-military-on-occupation-problems.html | To Confer With Military On Occupation Problems | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/mrs-rosenberg-advises-saving-manpower-on-return-from-survey-of.html | Mrs. Rosenberg Advises Saving Manpower On Return From Survey of Forces in Europe | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/public-to-hail-nominees-legion-has-some-free-tickets-for.html | PUBLIC TO HAIL NOMINEES; Legion Has Some Free Tickets for Presidential Rivals' Talks | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/c-a-p-to-demonstrate-drills.html | C. A. P. to Demonstrate Drills | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/belgrade-asks-use-of-u-s-funds-now-hurt-by-drought-yugoslavia-must.html | BELGRADE ASKS USE OF U. S. FUNDS NOW; Hurt by Drought, Yugoslavia Must Buy Wheat if She Is to Fulfill Corn Export Deal | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/maine-golf-to-gianferanti.html | Maine Golf to Gianferanti | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/mordecai-danzis-editor-dies-at-651-former-chief-of-the-day-here.html | MORDECAI DANZIS, EDITOR, DIES AT 651; Former Chief of The Day Here Headed Zionist-Revisionists --Radio Commentator | True | | 1980-07-14 | RE0000063488 | B00000371591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/typhoon-sweeps-okinawa-storm-injures-four-and-heads-toward-island.html | TYPHOON SWEEPS OKINAWA; Storm Injures Four and Heads Toward Island Off Korea | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/police-graft-trial-put-off-to-sept-3-saypol-reserves-decision-on.html | POLICE GRAFT TRIAL PUT OFF TO SEPT. 3; Saypol Reserves Decision on Two Defendants Who Balked at Answering Questions | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/new-deadline-set-on-rate-protests-p-s-c-designates-oct-1-for.html | NEW DEADLINE SET ON RATE PROTESTS; P. S. C. Designates Oct. 1 for Petitions on Increase Given to Consolidated Edison COMPLAINTS ARE STUDIED Rehearing Lays the Basis for Further Litigation Before Commission or Courts | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/californian-to-head-disabled-veterans.html | CALIFORNIAN TO HEAD DISABLED VETERANS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/perfect-game-pitched-by-marlowe-of-buffalo.html | Perfect Game Pitched By Marlowe of Buffalo | True | By the United Press. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/boy-freed-from-handrail-child-4-has-hand-caught-in-bronx-i-r-t.html | BOY FREED FROM HANDRAIL; Child, 4, Has Hand Caught in Bronx I. R. T. Escalator | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/stock-prices-slip-on-small-volume-890000share-turnover-is-the-least.html | STOCK PRICES SLIP ON SMALL VOLUME; 890,000-Share Turnover Is the Least Since July 21, Ticker at Times Hardly Moving MOST OF LIST JUST DRIFTS Major Groups in General Are Mixed to Lower at Close -- Index Dips .54 on Day | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/austin-motor-to-lay-off-800.html | Austin Motor to Lay Off 800 | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/moscow-rejects-wests-plan-of-short-pact-to-free-austria-moscow.html | Moscow Rejects West's Plan Of Short Pact to Free Austria; MOSCOW REJECTS PLAN FOR AUSTRIA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/haskell-bearers-named-hoover-dewey-and-lehman-listed-for-rites-at.html | HASKELL BEARERS NAMED; Hoover, Dewey and Lehman Listed for Rites at West Point | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/harrison-williams-wins-reversal-of-12000000-award-to-trustees.html | Harrison Williams Wins Reversal Of $12,000,000 Award to Trustees; $12,000,000 AWARD IS UPSET ON APPEAL | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/sisters-bow-to-society-jermaine-and-mildred-duncan-presented-at.html | SISTERS BOW TO SOCIETY; Jermaine and Mildred Duncan Presented at Newport Dance | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/weeks-rise-is-01-in-primary-prices-no-change-in-farm-products.html | WEEK'S RISE IS 0.1% IN PRIMARY PRICES; No Change in Farm Products -- Processed Foods Up 0.4% From Seven Days Before | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/tennessee-gas-asks-rate-rise.html | Tennessee Gas Asks Rate Rise | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/track-hearings-planned-jersey-commission-to-set-dates-for-3-racing.html | TRACK HEARINGS PLANNED; Jersey Commission to Set Dates for 3 Racing Applications | True | | 1980-07-14 | RE0000063488 | B00000371591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/mrs-luce-ties-bid-to-lodges-plans-says-she-will-bow-out-of-race-for.html | MRS. LUCE TIES BID TO LODGE'S PLANS; Says She Will Bow Out of Race for McMahon's Senate Seat if the Governor Seeks It | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/allies-aid-berlin-fund-donate-24000-to-help-care-for-refugees-from.html | ALLIES AID BERLIN FUND; Donate $24,000 to Help Care for Refugees From East | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/paleyzins.html | Paley--Zins | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/new-polio-drug-tested-flown-from-mexico-for-youth-in-texas-cases.html | NEW POLIO DRUG TESTED; Flown From Mexico for Youth in Texas -- Cases There Rise | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/ussery-rides-4-winners-including-daily-double.html | Ussery Rides 4 Winners, Including Daily Double | True | By the United Press. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/oleo-heir-is-seized-in-vice-raids-here-jelke-and-2-others-accused.html | OLEO HEIR IS SEIZED IN VICE RAIDS HERE; Jelke and 2 Others Accused of Providing 'Call Girls' at Fees of $50 to $500 OLEO HEIR IS SEIZED IN VICE RAIDS HERE | True | By Alfred E. Clark | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/hoboke-chamber-rejects-port-plan-civic-unit-holds-tax-burden-will.html | HOBOKE CHAMBER REJECTS PORT PLAN; Civic Unit Holds Tax Burden Will Rise Under Proposed Rehabilitation Program | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/finders-get-jewels-turned-in-to-police.html | FINDERS GET JEWELS TURNED IN TO POLICE | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/these-good-old-days-of-steak-dinners-at-55c-in-officers-messes-are.html | These Good Old Days of Steak Dinners At 55c in Officers' Messes Are Numbered | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/wood-field-and-stream-giant-tuna-becoming-scarce-in-waters-from-mud.html | Wood, Field and Stream; Giant Tuna Becoming Scarce in Waters From Mud Hole to Casco Bay | True | By Raymond R. Camp | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/britain-eases-zinc-control.html | Britain Eases Zinc Control | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/fleet-is-doubled-by-president-lines-company-reports-net-worth-has.html | FLEET IS DOUBLED BY PRESIDENT LINES; Company Reports Net Worth Has Increased by Almost 50% in Last 5 Years | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/the-screen-at-the-palace.html | THE SCREEN; At The Palace | True | H. H. T. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/three-camps-are-located.html | Three Camps Are Located | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/pay-board-speeds-fabricator-rises-regional-offices-authorized-to.html | PAY BOARD SPEEDS FABRICATOR RISES; Regional Offices Authorized to Approve 16c Increase Won by Basic Steel Workers | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/vargas-approves-loan-plans.html | Vargas Approves Loan Plans | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/progressives-list-gifts-partys-presidential-candidate-now-in-jail.html | PROGRESSIVES LIST GIFTS; Party's Presidential Candidate, Now in Jail, Donated $2,500 | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/former-merck-lawyer-is-named-miles-counsel.html | Former Merck Lawyer Is Named Miles Counsel | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/gottlieb-on-top-62-60-upsets-jacinto-in-metropolitan-junior-tennis.html | GOTTLIEB ON TOP, 6-2, 6-0; Upsets Jacinto in Metropolitan Junior Tennis -- Murtha Wins | True | | 1980-07-14 | RE0000063488 | B00000371591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/kennecott-copper-is-down-19-in-net-six-months-income-reported-at.html | KENNECOTT COPPER IS DOWN 19% IN NET; Six Months' Income Reported at $40,710,113, Compared With $50,313,801 in '51 OFF 89c TO $3.76 A SHARE Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/labors-role-in-politics-individual-responsibility-in-voting.html | Labor's Role in Politics; Individual Responsibility in Voting Stressed Over Collective Action | True | ALEXANDER S. LIPSETT. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/3-bendix-plants-struck-jersey-walkout-attributed-to-companys-pay.html | 3 BENDIX PLANTS STRUCK; Jersey Walkout Attributed to Company's Pay Offer | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/56family-building-among-bronx-deals.html | 56-FAMILY BUILDING AMONG BRONX DEALS | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/kirk-successor-named-retired-admiral-to-head-group-for-liberation.html | KIRK SUCCESSOR NAMED; Retired Admiral to Head Group for Liberation of Russians | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/bonds-and-shares-on-london-market-japanese-dollar-clause-stock-is.html | BONDS AND SHARES ON LONDON MARKET; Japanese Dollar Clause Stock Is Feature of Day's Trading -- German Issues Recover | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/scientists-develop-systemic-insecticides-to-immunize-cotton-against.html | Scientists Develop 'Systemic Insecticides' To 'Immunize' Cotton Against Bollworm | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/railroad-asks-i-c-c-to-permit-it-to-quit.html | RAILROAD ASKS I. C. C. TO PERMIT IT TO QUIT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/sea-queen-warned-on-smoking-habits-liner-united-states-is-told-by.html | SEA QUEEN WARNED ON SMOKING HABITS; Liner United States Is Told by Control Board to Cut Down in Her Home Port | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/4-killed-3-injured-in-threecar-crash-outofstate-visitors-victims-on.html | 4 KILLED, 3 INJURED IN THREE-CAR CRASH; Out-of-State Visitors Victims on Hutchinson Parkway -- Swim Suits Block Identity | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/polio-fighter-dies-of-it-oswego-drive-head-is-2d-in-his-family-thus.html | POLIO FIGHTER DIES OF IT; Oswego Drive Head Is 2d in His Family Thus Stricken | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/transfluent-sprint-victor.html | Transfluent Sprint Victor | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/f-l-jacobs-managers-assailed.html | F. L. Jacobs Managers Assailed | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/execution-asked-in-egyptian-riot-military-trials-are-resumed-naguib.html | EXECUTION ASKED IN EGYPTIAN RIOT; Military Trials Are Resumed -- Naguib Says He Will Shoot His Foes if Necessary | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/mexico-delays-mow-hearing.html | Mexico Delays Mow Hearing | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/patent-infringement-suit-lost.html | Patent Infringement Suit Lost | True | | 1980-07-14 | RE0000063488 | B00000371591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/shields-captures-l-i-sailing-crown-acquires-the-hipkins-trophy-in.html | SHIELDS CAPTURES L. I. SAILING CROWN; Acquires the Hipkins Trophy in Final Elimination of Men's Championships | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/segura-asks-spain-to-end-tolerance-sevilles-cardinal-archbishop.html | SEGURA ASKS SPAIN TO END 'TOLERANCE'; Seville's Cardinal - Archbishop Urges Franco to Set Legal Curb on Protestantism | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/catholic-alumnae-to-convene-here-delegates-from-575-groups-will.html | CATHOLIC ALUMNAE TO CONVENE HERE; Delegates From 575 Groups Will Attend 19th Annual Meeting Next Week | True | By Preston King Sheldon | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/canada-wheat-record-barley-crop-is-also-estimated-at-new-high-in.html | CANADA WHEAT RECORD; Barley Crop Is Also Estimated at New High in Ottawa | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/united-states-beats-canada-and-mexico-in-first-americas-cup-golf.html | United States Beats Canada and Mexico in First Americas Cup Golf Series; HOST TEAM SCORES ON 12-POINT TOTAL U. S. Takes Americas Cup by Two as Canada Finishes 2d After a Close Battle MEXICO IS THIRD WITH 5 Venturi, Campbell of Victors Beat Both Foes in Singles on Links at Seattle | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/mrs-william-kent.html | MRS. WILLIAM KENT | True | Special to TRu NW YoJ T.,Jr.s. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/red-charge-denied-by-antioch-college.html | RED CHARGE DENIED BY ANTIOCH COLLEGE | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/named-to-hospital-post.html | Named to Hospital Post | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/west-german-exports-soar.html | West German Exports Soar | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/g-o-p-names-chief-for-womens-drive-mrs-r-f-priest-of-utah-long.html | G. O. P. NAMES CHIEF FOR WOMEN'S DRIVE; Mrs. R. F. Priest of Utah, Long Active in Party, Will Seek 'Maximum' Aid for Ticket | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/mississippi-stand-on-slate-in-doubt-2-tickets-hinted-as-national.html | MISSISSIPPI STAND ON SLATE IN DOUBT; 2 Tickets Hinted as National Delegates Refuse to Support Stevenson and Sparkman | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/gis-shoot-at-230-a-m-to-silence-berlin-critics.html | G.I.'s Shoot at 2:30 A. M. To Silence Berlin Critics | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/britain-relaxes-rationing-of-newsprint-permitting-up-to-12-pages-in.html | Britain Relaxes Rationing of Newsprint, Permitting Up to 12 Pages in the Dailies | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/old-holding-sold-on-greenwich-st-corner-property-acquired-by-owners.html | OLD HOLDING SOLD ON GREENWICH ST.; Corner Property Acquired by Owners of Adjacent Garage -- Other Manhattan Sales | True | | 1980-07-14 | RE0000063488 | B00000371591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/a-f-l-opens-drive-to-bar-gangsters-from-union-rolls-steps-to-remove.html | A. F. L. OPENS DRIVE TO BAR GANGSTERS FROM UNION ROLLS; Steps to Remove 'Strangers' With Unsavory Reputations Begun by Parent Body MOVE BREAKS A TRADITION Jewelry Workers Affiliate Is Ordered to Withdraw Charter Granted Carnival Orgnnizer A. F. L. OPENS DRIVE TO BAR GANGSTERS | True | By Stanley Leveyspecial To the New York Times. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/buffalo-store-to-close-e-w-edwards-sons-to-be-shut-down-at-end-of.html | BUFFALO STORE TO CLOSE; E. W. Edwards & Sons to Be Shut Down at End of Year | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/dr-charles-h-scribner.html | DR. CHARLES H. SCRIBNER | True | Special to THZ NEw YO Tnr | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/new-film-company-to-produce-for-tv-carlson-siodmak-thors-plan.html | NEW FILM COMPANY TO PRODUCE FOR TV; Carlson, Siodmak, Thors Plan Regular Movie Features as Basis for Video Series | True | By Thomas M. Pryorspecial to the New York Times. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/u-s-refuses-to-pledge-ban-on-atom-and-germ-war-now-cohen-tells-u-n.html | U. S. Refuses to Pledge Ban On Atom and Germ War Now; Cohen Tells U. N. Group Such a Promise Without Guaranteed World Control Would Be Merely Invitation to Aggression U.S. REJECTS PLEDGE ON WEAPONS NOW | True | By A. M. Rosenthalspecial To the New York Times. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/hiring-the-elderly.html | HIRING THE ELDERLY | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/sedgmanmgregor-top-doubles-draw.html | SEDGMAN-M'GREGOR TOP DOUBLES DRAW | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/muzzicato-winner-in-high-court-test-state-senator-bianchi-loses.html | MUZZICATO WINNER IN HIGH COURT TEST; State Senator Bianchi Loses Fight to Put Rival's Name Off Republican Ballot | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/mother-mary-dolores.html | MOTHER MARY DOLORES | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/warehouse-acquired-in-camden.html | Warehouse Acquired in Camden | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/u-n-aides-arrive-in-korea.html | U. N. Aides Arrive in Korea | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/4th-gallows-delay-won-brothers-take-truth-serum-test-bar-inquiry.html | 4TH GALLOWS DELAY WON; Brothers Take Truth Serum Test -- Bar Inquiry Asked | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/typhoid-strikes-15-children-here-cook-in-camp-disclosed-as-carrier.html | Typhoid Strikes 15 Children Here; Cook in Camp Disclosed as Carrier; TYPHOID STRIKES 15; LAID TO CAMP CHEF | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/4000000-bonds-of-denver-taken-syndicate-here-is-successful-on-city.html | $4,000,000 BONDS OF DENVER TAKEN; Syndicate Here Is Successful on City and County Issue for Off-Street Parking | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/haloid-to-issue-stock-rights.html | Haloid to Issue Stock Rights | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/canadian-deposits-off.html | Canadian Deposits Off | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/chicago-bank-raises-rate.html | Chicago Bank Raises Rate | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/miss-moser-married-bride-of-edward-s-funsten-jr-in-jamestown-r-i.html | MISS MOSER MARRIED; Bride of Edward S. Funsten Jr. in Jamestown (R. I.) Church | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/court-curbs-pickets-permits-only-two-after-threats-at-westchester.html | COURT CURBS PICKETS; Permits Only Two After Threats at Westchester Restaurant | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/operation-puts-robinson-out-of-action-2-months.html | Operation Puts Robinson Out of Action 2 Months | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/perlman-leaves-post-vacates-solicitor-general-office-stern-acting.html | PERLMAN LEAVES POST; Vacates Solicitor General Office -- Stern Acting Successor | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/road-would-quit-6mile-rail-line.html | Road Would Quit 6-Mile Rail Line | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/importers-more-optimistic-on-veto-of-proposed-curbs-on-dried-figs.html | Importers More Optimistic on Veto Of Proposed Curbs on Dried Figs | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/jet-trainers-lent-to-canada.html | Jet Trainers Lent to Canada | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/aid-sought-for-chinese-u-s-group-wants-1000000-to-help-20000-in.html | AID SOUGHT FOR CHINESE; U. S. Group Wants $1,000,000 to Help 20,000 in Hong Kong | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/mrs-albert-m-york.html | MRS. ALBERT M, YORK | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/torrington-co-raises-3800000.html | Torrington Co. Raises $3,800,000 | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/miss-sampson-triumphs-coast-girl-gains-semifinals-in-middle.html | MISS SAMPSON TRIUMPHS; Coast Girl Gains Semi-Finals in Middle Atlantic Tennis | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/bbc-completes-network-of-5-major-tv-stations.html | B.B.C. Completes Network Of 5 Major TV Stations | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/chicago-fighting-cricket-invasion-hordes-of-insects-swarm-over.html | CHICAGO FIGHTING CRICKET INVASION; Hordes of Insects Swarm Over Residential Areas -- Gulls Repel Ants in Nebraska | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/benjamin-c-denman.html | BENJAMIN C. DENMAN | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/furniture-sales-found-on-upgrade-improvement-began-in-may-and-took.html | FURNITURE SALES FOUND ON UPGRADE; Improvement Began in May and Took a Big Spurt in July, Survey Results Show ORDERS UP 26% FROM '51 Strong Finish for This Year Is Foreseen by L. H. Whiting, Head of American Mart | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/korean-red-chief-challengd-by-u-s-truce-offer-said-to-contain.html | KOREAN RED CHIEF CHALLENGED BY U. S.; Truce Offer Said to Contain 'Nothing New' -- Washington Demands 'Specific' Terms | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/blood-donations-rise-910-pints-given-in-one-day-as-solicitation-is.html | BLOOD DONATIONS RISE; 910 Pints Given in One Day as Solicitation Is Intensified | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/our-responsibility-to-fighting-men.html | Our Responsibility to Fighting Men | True | MARGARET M. DOUGHERTY, | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/james-c-pritchard.html | JAMES C. PRITCHARD | True | | 1980-07-14 | RE0000063488 | B00000371591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/republicans-press-labor-vote-battle-despite-cio-stand-eisenhower.html | REPUBLICANS PRESS LABOR VOTE BATTLE DESPITE C.I.O. STAND; Eisenhower Revises Itinerary in Effort to Speak at A.F.L. Parley, Nixon Asserts WON'T WRITE OFF UNIONS Senator Expects 'Defections' in Their Ranks -- General Talks in Boise Wednesday REPUBLICANS PRESS LABOR VOTE FIGHT | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/concerts-to-spur-recruiting.html | Concerts to Spur Recruiting | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/security-council-meets-tuesday.html | Security Council Meets Tuesday | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/britain-japan-in-sterling-pact.html | Britain, Japan in Sterling Pact | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/neonazis-split-in-west-germany-internal-dissension-disrupts.html | NEO-NAZIS SPLIT IN WEST GERMANY; Internal Dissension Disrupts Socialist Reich Party -- Trend Is Away From Fascism | True | By Drew Middletonspecial to the New York Times. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/navy-says-thumbs-down-with-plenty-of-volume.html | Navy Says Thumbs Down, With Plenty of Volume | True | By the United Press. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/books-and-authors.html | Books and Authors | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/lirr-eases-congestion-assigns-more-doubledeckers-to-weekend-trains.html | L.I.R.R. EASES CONGESTION; Assigns More Double-Deckers to Week-End Trains | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/hearings-on-pipeline-set.html | Hearings on Pipeline Set | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/reigger-wins-2-events-captures-honors-on-first-day-of-grand.html | REIGGER WINS 2 EVENTS; Captures Honors on First Day of Grand American Trapshoot | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/indias-batsmen-checked-five-wickets-fall-for-6-runs-in-match-with.html | INDIA'S BATSMEN CHECKED; Five Wickets Fall for 6 Runs in Match With England | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/footnote-to-the-olympics.html | FOOTNOTE TO THE OLYMPICS | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/chinese-bid-ally-fight-on-in-korea-win-better-truce-message-follows.html | CHINESE BID ALLY FIGHT ON IN KOREA, WIN BETTER TRUCE; Message Follows Kim II Sung's Offer to End Two-Year War as a Drawn Battle REDS CITE ARMED POWER Peiping Puts Its Air Strength at 3,700 Planes and Boasts of Artillery Build-Up PEIPING ACTS TO BAR DEFECTION IN KOREA | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/son-of-van-alstyne-killed-in-jet-crash.html | SON OF VAN ALSTYNE KILLED IN JET CRASH | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/advanced-to-presidency-of-eberhard-faber-co.html | Advanced to Presidency Of Eberhard Faber Co. | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/japan-asks-allies-to-free-821-in-jail-proposes-amnesty-for-minor.html | JAPAN ASKS ALLIES TO FREE 821 IN JAIL; Proposes Amnesty for Minor War Criminals on Seventh Anniversary of Defeat | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/miss-marilyn-perry-to-be-bride-sept-13.html | MISS MARILYN PERRY TO BE BRIDE SEPT. 13 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/court-in-brooklyn-calls-grunewald-contempt-citation-threatened.html | COURT IN BROOKLYN CALLS GRUNEWALD; Contempt Citation Threatened After Failure to Appear Before Tax Grand Jury | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/possessing-firearms-upheld-restrictive-legislation-is-opposed-as.html | Possessing Firearms Upheld; Restrictive Legislation Is Opposed as Not Being Answer to Problem | True | FRANK A. CONTEY III. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/events-of-interest-in-shipping-world-hearings-on-chartering-policy.html | EVENTS OF INTEREST IN SHIPPING WORLD; Hearings on Chartering Policy of Federal Agency Are Set for Sept. 8 -- 40 Ships Involved | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/sheldon-lark-73-oil-leader-is-dead-sinclai-r-corp-chairman-noted.html | SHELDON (LARK, 73, OIL LEADER, IS DEAD; Sinclai r Corp. Chairman, Noted Yachtsman, Was a Judge at '27 Dempsey-Tunney Fight | True | Spedal to THE NV YOP. K TLMS. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/malanism-irks-youth-group.html | Malanism Irks Youth Group | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/yearling-brings-46000-395500-total-for-28-consigned-to-saratoga.html | YEARLING BRINGS $46,000; $395,500 Total for 28 Consigned to Saratoga Sales by Knight | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/jersey-bond-club-fete-oct-2.html | Jersey Bond Club Fete Oct. 2 | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/jewish-sense-of-destiny-defined.html | Jewish Sense of Destiny Defined | True | TRUDE WEISS-ROSMARIN, | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/guatemala-case-scanned-u-s-seeking-to-aid-airways-men-forbidden-to.html | GUATEMALA CASE SCANNED; U. S. Seeking to Aid Airways Men Forbidden to Leave | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/bullseye-for-guardsmen-new-york-units-repeat-victories-in-rifle.html | BULLSEYE FOR GUARDSMEN; New York Units Repeat Victories in Rifle Marksmanship Tests | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/childrens-accident-toll-high.html | Children's Accident Toll High | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/jay-p-garlough.html | JAY P. GARLOUGH | True | Special to T Nzw YoII( TrMrs. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/labor-party-assured-protection-by-police.html | LABOR PARTY ASSURED PROTECTION BY POLICE | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/censorship-in-colombia.html | CENSORSHIP IN COLOMBIA | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/debates-on-video-interest-mitcheli-aide-of-stevenson-discusses-a.html | DEBATES ON VIDEO INTEREST MITCHELI; Aide of Stevenson Discusses a 'Lincoln-Douglas' Series Between the Nominees | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/u-s-girl-killed-in-mexico-hazel-heflin-of-new-york-dies-in-auto.html | U. S. GIRL KILLED IN MEXICO; Hazel Heflin of New York Dies in Auto Crash; 2 Hurt | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/radium-lost-in-illinois-hospital-awaits-geiger-counter-from-new.html | RADIUM LOST IN ILLINOIS; Hospital Awaits Geiger Counter From New York for Search | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/miss-carlson-triumphs-takes-gross-prize-in-1day-golf-at-upper.html | MISS CARLSON TRIUMPHS; Takes Gross Prize in 1-Day Golf at Upper Montclair | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/classic-dinosaur-found-in-england-prehistoric-graveyard-in-clay.html | CLASSIC DINOSAUR FOUND IN ENGLAND; Prehistoric Graveyard in Clay Uplands of Sussex Yields New Iguanodon Mantelli ORIGINAL FIND IN 1822 Little English Doctor Who Gave Monster Its Name Had It Blown Into His Lap | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/21-take-passionist-vows.html | 21 Take Passionist Vows | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/shantz-takes-21st-for-athletics-117-yields-14-blows-but-pitches.html | SHANTZ TAKES 21ST FOR ATHLETICS, 11-7; Yields 14 Blows but Pitches Route Against Senators -- Jensen, Wood Connect | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/cabbie-sailor-horseman-now-76-sells-new-york-city-to-all-u-s.html | Cabbie, Sailor, Horseman, Now 76, Sells New York City to All U. S. | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/small-shiprepair-yards-in-area-are-hampered-by-steel-shortage-many.html | Small Ship-Repair Yards in Area Are Hampered by Steel Shortage; Many Are Unable to Finish Jobs Already Under Way or to Accept New Orders -- Some Relief Expected After Jan. 1 | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/appointed-to-command-mitchel-air-force-base.html | Appointed to Command Mitchel Air Force Base | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/truman-hails-korea-sends-message-on-anniversary-of-republic-in.html | TRUMAN HAILS KOREA; Sends Message on Anniversary of Republic in South | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/commodity-prices-up-index-rose-to-2938-thursday-from-2933-day.html | COMMODITY PRICES UP; Index Rose to 293.8 Thursday From 293.3 Day Before | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/heads-guild-crest-sales.html | Heads Guild Crest Sales | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/middlecoff-cards-135-at-kansas-city-douglas-and-barber-match-his.html | MIDDLECOFF CARDS 135 AT KANSAS CITY; Douglas and Barber Match His Score After 36 Holes of Open Golf Tourney | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/woman-killed-sister-injured.html | Woman Killed, Sister Injured | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/railroad-notes-offered-3990000-chicago-milwaukee-equipments-on.html | RAILROAD NOTES OFFERED; $3,990,000 Chicago, Milwaukee Equipments on Market Today | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/brazil-discovers-forged-war-bonds-total-of-counterfeits-is-not.html | BRAZIL DISCOVERS FORGED WAR BONDS; Total of Counterfeits Is Not Known -- Bank Clerk Spots Duplicating Numbers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/new-journalism-school-puerto-rico-to-open-institution-ackerman-of.html | NEW JOURNALISM SCHOOL; Puerto Rico to Open Institution, Ackerman of Columbia Says | True | | 1980-07-14 | RE0000063488 | B00000371591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/boston-wins-43-before-3to1-loss-thompson-2run-homer-in-8th-decides.html | BOSTON WINS, 4-3, BEFORE 3-TO-1 LOSS; Thompson 2-Run Homer in 8th Decides for Giants After Logan, Hartung Connect BRAVES TRIUMPH IN NINTH Tally Thrice, Routing Jansen -- Losers Fail in Last Frame With Tying Run on 3d | True | By Louis Effrat | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/volcano-warms-hawaii-economy-fiery-show-draws-250000-to-crater-and.html | VOLCANO WARMS HAWAII ECONOMY; Fiery Show Draws 250,000 to Crater and Helps Island Take Chill Off Business | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/racing-official-set-to-testify-on-betting.html | RACING OFFICIAL SET TO TESTIFY ON BETTING | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/football-giants-arrive-reach-milwaukee-for-green-bay-exhibition.html | FOOTBALL GIANTS ARRIVE; Reach Milwaukee for Green Bay Exhibition Game Tonight | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/howard-c-peck.html | HOWARD C. PECK | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/britain-to-aid-egypt-bar-on-arms-shipments-may-be-relaxed-by.html | BRITAIN TO AID EGYPT; Bar on Arms Shipments May Be Relaxed by Foreign Office | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/james-m-mquiston.html | JAMES M. M'QUISTON | True | Special tO TH NL'W YOK Mr.. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/vejar-service-call-deferred.html | Vejar Service Call Deferred | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/stevenson-maps-california-swing-democratic-candidate-confers-with.html | STEVENSON MAPS CALIFORNIA SWING; Democratic Candidate Confers With Executives of Labor and Farm Bureau Federation Stevenson Maps California Tours; Confers With Labor, Farm Leaders | True | By William M. Blairspecial to The New York Times. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/jacobs-217-ties-fraser-shares-lead-in-junior-chamber-of-commerce.html | JACOBS 217 TIES FRASER; Shares Lead in Junior Chamber of Commerce Golf Tourney | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/new-dutch-cabinet-near-completion-donker-coalition-will-draw-on.html | NEW DUTCH CABINET NEAR COMPLETION; Donker Coalition Will Draw on Four Major Parties -- Drees to Remain as Premier | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/mrs-choate-defeats-mrs-bartol-in-tricounty-golf-tourney-final.html | Mrs. Choate Defeats Mrs. Bartol In Tri-County Golf Tourney Final; Excellent Iron Play, Putting Help Apawamis Woman to Score 5-and-4 Victory for Limburg Trophy at Rye | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/mrs-m-a-seligman-has-childi.html | Mrs. M. A. Seligman Has Childi | True | Spec'.al to THJ NEW YOK. ,']MES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/british-rifle-team-wins-defeats-canada-by-21-points-for-empire.html | BRITISH RIFLE TEAM WINS; Defeats Canada by 21 Points for Empire Challenge Trophy | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/first-woman-appointed-to-high-ops-law-post.html | First Woman Appointed To High O.P.S. Law Post | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/model-planes-grounded-cranford-feels-put-upon-by-output-of.html | MODEL PLANES GROUNDED; Cranford Feels Put Upon by Output of Putt-Putter-Putts | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/moscow-is-lavish-in-korea-comments.html | MOSCOW IS LAVISH IN KOREA COMMENTS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/g-creatore-notedw-as-bandaster-82-flamboyant-conductor-dies-at-peak.html | G. CREATORE, NOTEDw AS BANDASTER, 82; Flamboyant Conductor Dies-- At Peak He Earned $5,000 a Night, Was Rival of Sousa | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/dean-of-state-troopers-to-quit.html | Dean of State Troopers to Quit | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/crafty-admiral-chicago-favorite-eastern-horse-heads-field-of-12-in.html | CRAFTY ADMIRAL CHICAGO FAVORITE; Eastern Horse Heads Field of 12 at $45,900 Whirlaway Today -- Arcaro to Ride | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/hoffman-backs-general.html | Hoffman Backs General | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/perlman-plea-granted-saypol-shifts-reinstatement-case-to-appellate.html | PERLMAN PLEA GRANTED; Saypol Shifts Reinstatement Case to Appellate Court | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/myer-set-down-10-nights-guilty-of-allowing-rival-to-slip-past-on.html | MYER SET DOWN 10 NIGHTS; Guilty of Allowing Rival to Slip Past on Inside at Westbury | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/teamaker-takes-american-legion-handicap-for-second-successive-year.html | Tea-Maker Takes American Legion Handicap for Second Successive Year; CLARK 9-YEAR-OLD WINS AT SARATOGA Front-Running Tea-Maker Is Victor Over First Glance in 7-Furlong Test CONSOLATION DOUBLE PAID Tom Fool, One Count Top the Travers Line-Up -- Special Also on Card Today | True | By James Roachspecial To the New York Times | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/cavarretta-signs-with-cubs-for-53-merits-oneyear-contract-as.html | CAVARRETTA SIGNS WITH CUBS FOR '53; Merits One-Year Contract as Manager for 'Outstanding Job' This Campaign | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/dueling-chileans-face-trial.html | Dueling Chileans Face Trial | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/louis-w-landman-83i-head-of-taxi-concerni.html | LOUIS W. LANDMAN, 83,I HEAD OF TAXI CONCERNI | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/strike-at-atom-plant-one-wildcat-walkout-starts-as-another-is.html | STRIKE AT ATOM PLANT; One Wildcat Walkout Starts as Another Is Called Off | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/germans-defrauder-fined.html | Germans' Defrauder Fined | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/brothers-get-55000-in-suit.html | Brothers Get $55,000 in Suit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/army-firm-on-salzburg-indicates-it-will-press-its-plan-for-tank.html | ARMY FIRM ON SALZBURG; Indicates It Will Press Its Plan for Tank Training Ground | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/buys-outlet-abroad-stewartwarner-gets-control-of-british-unigun.html | BUYS OUTLET ABROAD; Stewart-Warner Gets Control of British Uni-Gun Equipment | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/86316-watch-rams-top-allstars-107-waterfields-field-goal-caps.html | 86,316 WATCH RAMS TOP ALL-STARS, 10-7; Waterfield's Field Goal Caps Fourth-Period Rally That Decides Charity Game | True | | 1980-07-14 | RE0000063488 | B00000371591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/site-for-factory-bought-in-queens-buyer-plans-1story-building-in.html | SITE FOR FACTORY BOUGHT IN QUEENS; Buyer Plans 1-Story Building in Long Island City -- Houses in Other Long Island Deals | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/coal-output-gains-in-week.html | Coal Output Gains in Week | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/new-envoy-to-austria-sails.html | New Envoy to Austria Sails | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/nehru-says-reds-cult-of-violence-would-bring-ruin-to-indias-masses.html | Nehru Says Reds' 'Cult of Violence' Would Bring Ruin to India's Masses; In Independence Day Address, He Tells Big Throng Democracy Is the Better Way -- Country Found More Friendly to U. S. | True | By Robert Trumbullspecial To the New York Times. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/miss-hendricksen-wed-to-r-c-munro-former-student-at-wellesley.html | MISS HENDRICKSEN WED TO R. C. MUNRO; Former Student at Wellesley Becomes Bride of Scotsman in New Canaan Ceremony | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/restricted-range-for-grain-futures-reactionary-soybeans-set-off.html | RESTRICTED RANGE FOR GRAIN FUTURES; Reactionary Soybeans Set Off Selling in Other Pits, but Not Enough to Alter Market | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/cynthia-e-page-betrothed.html | Cynthia E. Page Betrothed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/erie-plans-equipment-issue.html | Erie Plans Equipment Issue | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/livestock-market-hearings-set.html | Livestock Market Hearings Set | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/marines-stop-7th-blow-beat-off-new-enemy-bid-to-recapture-key.html | MARINES STOP 7TH BLOW; Beat Off New Enemy Bid to Recapture Key Korean Hill | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/mme-chiang-flies-to-u-s-today.html | Mme. Chiang Flies to U. S. Today | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/court-appointment-approved.html | Court Appointment Approved | True | THEODORE R. KUPFERMAN. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/gets-safety-service-award.html | Gets Safety Service Award | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/music-teacher-is-found-dead.html | Music Teacher Is Found Dead | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/mary-gay-reaches-final-edean-anderson-also-victor-in-canadan-open.html | MARY GAY REACHES FINAL; Edean Anderson Also Victor in Canadan Open Golf | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/miss-wells-weds-today-nurse-to-be-bride-in-honolulu-of-gt-wayne-t.html | MISS WELLS WEDS TODAY; Nurse to be Bride in Honolulu of S/Sgt. Wayne T. Andrea5 | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/for-a-new-medical-college.html | FOR A NEW MEDICAL COLLEGE | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/3-georgia-police-indicted-u-s-charges-2-negroes-were-beaten-jailed.html | 3 GEORGIA POLICE INDICTED; U. S. Charges 2 Negroes Were Beaten, Jailed Illegally | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/high-philatelic-prize-won-by-new-yorker.html | HIGH PHILATELIC PRIZE WON BY NEW YORKER | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/connally-guest-of-churchill.html | Connally Guest of Churchill | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/gain-is-reported-in-central-talks-rail-dispute-said-to-center-on-on.html | GAIN IS REPORTED IN CENTRAL TALKS; Rail Dispute Said to Center on One Union -- Sessions Will Be Resumed Today | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/far-east-tour-urged-for-presidentelect.html | FAR EAST TOUR URGED FOR PRESIDENT-ELECT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/stage-attractions-to-delay-openings-in-any-language-now-due-at-the.html | STAGE ATTRACTIONS TO DELAY OPENINGS; ' In Any Language' Now Due at the Cort on Oct. 14 -- 'Hazel Flagg' Will Bow Feb. 11 | True | By Louis Calta | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/plane-issue-stirs-swedes-decision-not-to-appeal-russian-acts-to-u-n.html | PLANE ISSUE STIRS SWEDES; Decision Not to Appeal Russian Acts to U. N. Criticized | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/elected-to-defense-radio-posts.html | Elected to Defense Radio Posts | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/jhhallen6ibleer-also-a-philatelist-collector-of-early-american.html | J.H.HALL,EN6IbIEER, ALSO A PHILATELIST; Collector of Early American Issues, Judge of Exhibitions in World Capitals, Is Dead | True | Special to T34u NEW YORK T1.r.S. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/religious-works-recently-issued-books-of-faith-and-inspiration.html | RELIGIOUS WORKS RECENTLY ISSUED; Books of Faith and Inspiration Listed by Title and Author and Briefly Annotated | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/son-born-to-the-roger-f-perrys.html | Son Born to the Roger F. Perrys | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/indians-turn-back-browns-in-12th-76-boone-singles-simpson-triples.html | INDIANS TURN BACK BROWNS IN 12TH, 7-6; Boone Singles, Simpson Triples to Decide Night Game -- Wynn Victor in Relief Role | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/speed-olight-triumphs-leads-kingly-home-by-neck-in-7furlong-race-at.html | SPEED O'LIGHT TRIUMPHS; Leads Kingly Home by Neck in 7-Furlong Race at Chicago | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/joseph-f-biery.html | JOSEPH F. BIERY' | True | Special to NEW YORK TIr- | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/passport-for-professor-fairbank-gets-clearance-trip-blocked-by-army.html | PASSPORT FOR PROFESSOR; Fairbank Gets Clearance -- Trip Blocked by Army Last Year | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/mexican-congressmen-meet.html | Mexican Congressmen Meet | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/black-stoles-shown-in-ricci-collection.html | BLACK STOLES SHOWN IN RICCI COLLECTION | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/coast-heroin-trial-deferred.html | Coast Heroin Trial Deferred | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/judge-jails-church-aide-weeps-for-hardest-task.html | Judge Jails Church Aide, Weeps for 'Hardest' Task | True | By the United Press. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/japanese-seamen-strike.html | Japanese Seamen Strike | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/walcott-still-asks-42-12.html | Walcott Still Asks 42 1/2% | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/text-of-soviet-note.html | Text of Soviet Note | True | | 1980-07-14 | RE0000063488 | B00000371591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/costello-begins-18-months-term-for-contempt-of-the-u-s-senate.html | Costello Begins 18 Months' Term For Contempt of the U. S. Senate; Gambler's Luck Runs Out and He Starts a Sentence for the 2d Time in His 62 Years COSTELLO STARTS CONTEMPT TERM | True | By Meyer Berger | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/murray-derides-eisenhower-on-social-security-remarks-murray.html | Murray Derides Eisenhower On Social Security Remarks; MURRAY RIDICULES EISENHOWER VIEWS | True | By Joseph A. Loftusspecial To The New York Times. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/army-rules-allow-athletes-to-play-for-pay-if-and-heres-the-catch.html | Army Rules Allow Athletes to Play for Pay If (and Here's the Catch) They Find Time | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/soviet-viceroys.html | SOVIET VICEROYS | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/cuba-plans-red-inquiry-committee-is-named-to-survey-activities-of.html | CUBA PLANS RED INQUIRY; Committee Is Named to Survey Activities of Communities | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/swedish-horsemen-triumph.html | Swedish Horsemen Triumph | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/mrs-monaghans-trial-put-off.html | Mrs. Monaghan's Trial Put Off | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/hog-quarantine-is-lifted.html | Hog Quarantine Is Lifted | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/u-s-grain-arrives.html | U. S. Grain Arrives | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/victim-of-street-brawl-youth-20-suffering-head-wound-dies-on-way-to.html | VICTIM OF STREET BRAWL; Youth, 20, Suffering Head Wound Dies on Way to Hospital | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/a-p-man-made-aide-to-margetts.html | A. P. Man Made Aide to Margetts | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/world-talks-held-on-child-problems-23-nations-are-represented-at.html | WORLD TALKS HELD ON CHILD PROBLEMS; 23 Nations Are Represented at Soroptomists' Convention Meeting in Copenhagen | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/annamay-thornhill-a-connecticut-student-engaged-to-albert-i-prince.html | Anna-May Thornhill, a Connecticut Student, Engaged to Albert I. Prince Jr., Psychologist | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/man-66-killed-by-fall-enters-wrong-door-by-error-and-plunges-to.html | MAN, 66, KILLED BY FALL; Enters Wrong Door by Error and Plunges to Cellar | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/8663752-levied-on-estates.html | $8,663,752 Levied on Estates | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/the-korean-bombings.html | THE KOREAN BOMBINGS | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/geographers-elect-dr-l-dudley-stamp-of-london-heads-international.html | GEOGRAPHERS ELECT; Dr. L. Dudley Stamp of London Heads International Group | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/freight-rate-rises-in-nebraska-urged.html | FREIGHT RATE RISES IN NEBRASKA URGED | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/state-aid-shows-300000000-rise-controller-reports-new-york-citys.html | STATE AID SHOWS $300,000,000 RISE; Controller Reports New York City's Share in 10 Years Grew to $254,852,000 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063488 | B00000371591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/news-of-food-oysters-smaller-but-higher-quality-crop-from-nearby.html | News of Food: Oysters; Smaller but Higher Quality Crop From Near-By Areas Is Foreseen When the Season Gets Under Way Sept. 1 | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/edens-hailed-at-lisbon-crowd-joins-official-group-at-airport.html | EDENS HAILED AT LISBON; Crowd Joins Official Group at Airport Landing | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/sir-abdur-rahim.html | SIR ABDUR RAHIM | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/jersey-utility-to-extend-pipeline.html | Jersey Utility to Extend Pipeline | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/gail-mwhorter-married-in-south-has-7-attendants-at-wedding.html | GAIL M'WHORTER MARRIED IN SOUTH; Has 7 Attendants at Wedding in Birmingham (Ala.) Church to Robert MacK. Rummell | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/baruch-flies-to-fete-benchsitter-to-be-honored-at-california.html | BARUCH FLIES TO FETE; ' Bench-Sitter' to Be Honored at California Ceremony | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/brooklyn-dwellings-pass-to-new-owners.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/california-water-exempt-plea.html | California Water Exempt Plea | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/books-of-the-times.html | Books of The Times | True | By William du Bois | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/1000-for-overtime-telegraph-messenger-stays-2-hours-late-takes.html | $1,000 FOR 'OVERTIME'; Telegraph Messenger Stays 2 Hours Late, Takes Receipts | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/illinois-central-votes-1-dividend-declaration-compares-with-75c-for.html | ILLINOIS CENTRAL VOTES $1 DIVIDEND; Declaration Compares With 75c for Previous Quarters -- Other Actions Listed | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/peter-j-keenan.html | PETER J. KEENAN | True | Special to mc sw Nos. TLS. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/two-drown-on-formosa-holiday.html | Two Drown on Formosa Holiday | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/to-expand-vancouver-plant.html | To Expand Vancouver Plant | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/thug-picks-wrong-place-invades-meeting-attended-by-2-policemen.html | THUG PICKS WRONG PLACE; Invades Meeting Attended by 2 Policemen - Wounded in Fray | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/u-s-team-reduces-soviet-chess-lead-routs-greece-40-as-finns-hold.html | U. S. TEAM REDUCES SOVIET CHESS LEAD; Routs Greece, 4-0, as Finns Hold Russia Even in Their Three Completed Games | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/jersey-milk-prices-are-adjusted-again.html | JERSEY MILK PRICES ARE ADJUSTED AGAIN | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/wells-again-wins-snipe-class-title-wichita-skipper-sails-first-in.html | WELLS AGAIN WINS SNIPE CLASS TITLE; Wichita Skipper Sails First in Final Race to Capture Third National Crown | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/foreign-threats-bow-at-essex-net-shirley-fry-louise-brough-anita.html | FOREIGN THREATS BOW AT ESSEX NET; Shirley Fry, Louise Brough, Anita Kanter and Maureen Connolly in Semi-Finals | True | | 1980-07-14 | RE0000063488 | B00000371591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/reinforcements-sent-to-sarawak.html | Reinforcements Sent to Sarawak | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/teenage-volunteers-demonstrate-their-ability-red-cross-finds-them.html | Teen-Age Volunteers Demonstrate Their Ability; Red Cross Finds Them Invaluable Aides in Blood Program | True | By Ella Mae Knittle | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/ralph-s-brenan.html | RALPH S. BRENAN | True | Special to THE IEW YORK TIMS. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/woolworths-to-try-out-selfservice-store-here.html | Woolworth's to Try Out Self-Service Store Here | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/mallane-halts-cartwright.html | Mallane Halts Cartwright | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/match-book-campaign-set-to-get-out-vote-this-fall.html | Match Book Campaign Set To Get Out Vote This Fall | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/sedgman-defeats-flam-in-three-sets-australian-gains-64-86-60.html | SEDGMAN DEFEATS FLAM IN THREE SETS; Australian Gains 6-4, 8-6, 6-0 Victory in Quarter-Finals of Newport Tennis SAVITT PUTS OUT BARTZEN Experience Helps Jersey Man Triumph Over Sergeant by 4-6, 6-4, 6-3, 2-6, 6-0 | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/alonzo-f-jacobs.html | ALONZO F. JACOBS | True | Sp clat to TI=[i NISW YOL,.K TIMSS. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/marshall-field-enlarges-loan.html | Marshall Field Enlarges Loan | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/choonquist-links-victor-medalist-beats-ranger-2-up-in-tourney-at.html | CHOONQUIST LINKS VICTOR; Medalist Beats Ranger, 2 Up, in Tourney at Detroit Lakes | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/daughter-to-mrs-harry-weyher.html | Daughter to Mrs. Harry Weyher | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/pacific-power-to-sell-bonds.html | Pacific Power to Sell Bonds | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/truck-surcharges-canceled-by-p-s-c-levy-to-offset-weightdistance.html | TRUCK SURCHARGES CANCELED BY P. S. C.; Levy to Offset Weight-Distance Tax to End Nov. 1 -- Services May File Higher Rates | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/lipon-tworun-single-in-seventh-downs-bombers-by-32-at-boston.html | Lipon Two-Run Single in Seventh Downs Bombers by 3-2 at Boston; Yankees' Margin Over Indians Cut to Two Lengths -- Parnell and Benton, in Relief for Red Sox, Check Late Rallies | True | By John Drebingerspecial To the New York Times. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/sanitation-violators-are-fined.html | Sanitation Violators Are Fined | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/explorer-buried-on-cave-bottom-rescuers-abandon-their-effort-to.html | EXPLORER BURIED ON CAVE BOTTOM; Rescuers Abandon Their Effort to Raise Body -- Throw Away Heavy Gear for Own Ascent | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/bradley-to-visit-air-bases.html | Bradley to Visit Air Bases | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/locke-wins-lotus-open-his-266-equals-british-scoring-mark-set-by.html | LOCKE WINS LOTUS OPEN; His 266 Equals British Scoring Mark Set by Burton in 1949 | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/vibrin-resin-output-to-rise.html | Vibrin Resin Output to Rise | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/claudius-hliston-i-60p-eichairmalqi-industrialist-who-served-in.html | CLAUDIUS HLISTON, I 6.0.P. EI-CHAIRMAlqi; Industrialist Who Served in 1929-30 Dies at 76--Once Aide to Herbert Hoover | True | Special to Tz NEW YoPJ MES. | 1980-07-14 | RE0000063488 | B00000371591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/dudley-r-horton.html | DUDLEY R. HORTON | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/slayer-who-cheated-chair-dies.html | Slayer Who Cheated Chair Dies | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/bellgreenspan-triumph.html | Bell-Greenspan Triumph | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/maplewood-team-keeps-golf-title-mcclave-mrs-lyman-score-in.html | MAPLEWOOD TEAM KEEPS GOLF TITLE; McClave, Mrs. Lyman Score in Father-Daughter Tourney -- Lowensteins Win | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/snags-for-nato.html | SNAGS FOR NATO | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/pedestrian-sues-in-air-crash.html | Pedestrian Sues in Air Crash | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/johnsons-married-recently.html | Johnsons Married Recently | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/monetary-fund-seen-liberalizing-loans-to-supply-more-dollars-to.html | Monetary Fund Seen Liberalizing Loans To Supply More Dollars to Sterling Area | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/handicapped-week-set-truman-proclamation-calls-for-employment-of.html | HANDICAPPED WEEK' SET; Truman Proclamation Calls for Employment of Disabled | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/envoy-to-be-promoted-green-u-s-minister-in-jordan-will-become.html | ENVOY TO BE PROMOTED; Green, U. S. Minister in Jordan, Will Become Ambassador | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/cuba-bans-memorial-meetings.html | Cuba Bans Memorial Meetings | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/hillel-director-named-rabbi-frimer-of-chicago-chosen-by-new-york.html | HILLEL DIRECTOR NAMED; Rabbi Frimer of Chicago Chosen by New York Foundations | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/winfield-soetemon.html | WINFIELD S. SOETEMON | True | Special to THE NW YO TaES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/missing-girl-found-in-mountains.html | Missing Girl Found in Mountains | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/auto-industry-feels-steel-strikes-pinch.html | AUTO INDUSTRY FEELS STEEL STRIKE'S PINCH | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/sidney-b-cardozo.html | SIDNEY B, CARDOZO | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/british-teachers-tour-100-here-on-exchange-basis-see-city-and.html | BRITISH TEACHERS TOUR; 100 Here on Exchange Basis See City and Attend Reception | True | | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/carol-casey-fiancee-of-lieut-c-e-bermel.html | CAROL CASEY FIANCEE OF LIEUT. C. E. BERMEL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-16 | 1952-08-16 | https://www.nytimes.com/1952/08/16/archives/truman-disputed-on-antiques-loss-some-monroe-china-pieces-remain-in.html | TRUMAN DISPUTED ON ANTIQUES LOSS; Some Monroe China Pieces Remain in White House, Descendant Declares IDENTITY MAY BE GONE Relative of Early President Says He Saw Glassware During Hoover's Term | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063488 | B00000371591 |
| 1952-08-17 | 0001-01-01 | https://www.nytimes.com/1952/08/17/books/vonnegut-player.html | Player Piano | False | Reviewed by GRANVILLE HICKS | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/jersey-democrats-pledge-clean-race-14candidates-for-congress-to.html | JERSEY DEMOCRATS PLEDGE CLEAN RACE; 14-Candidates for Congress to Support Measures to Produce an Expanding Economy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/big-organizations-chided-grange-master-at-chautauqua-calls-immature.html | BIG ORGANIZATIONS CHIDED; Grange Master, at Chautauqua, Calls 'Immature' Ones Peril | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/flying-saucers-in-the-middle-east-skies.html | 'FLYING SAUCERS IN THE MIDDLE EAST SKIES' | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/news-and-events-flower-shows-take-lead-other-activities.html | NEWS AND EVENTS; Flower Shows Take Lead - - Other Activities | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/a-midsummer-report-effects-of-drought-and-heat-have-been-minimized.html | A MIDSUMMER REPORT; Effects of Drought and Heat Have Been Minimized by Last Week's Rains | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/needs-of-india-cited-solution-to-food-shortage-held-farm-reform.html | NEEDS OF INDIA CITED; Solution to Food Shortage Held Farm Reform, Birth Control | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/italian-riders-triumph.html | Italian Riders Triumph | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/generals-son-honored.html | General's Son Honored | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/rex-preston-sheldon.html | REX PRESTON SHELDON | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/indians-nip-white-sox-43-on-mitchells-homer-in-8th-indian-homer-nip.html | Indians Nip White Sox, 4-3, On Mitchell's Homer in 8th; INDIAN HOMER NIPS WHITE SOX, 4 TO 3 | True | By the United Press. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/adeban-engag-to-ay-mount-holyoke-alumnt-will-be-bride-of-frederic.html | ADEBAN ENGAG TO AY; Mount Holyoke Alumnt Will Be Bride of .Frederic Delano Qrsnt in Oeoember | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/double-for-guerin-jockey-rides-one-count-and-native-dancer-to.html | DOUBLE FOR GUERIN; Jockey Rides One Count and Native Dancer to Saratoga Triumphs TOM FOOL IS HOME THIRD Finishes Behind Armageddon in Travers Stakes -- Doc Walker 2d in $17,000 Special ONE COUNT, $10.20, FIRST IN TRAVERS | True | By James Roachspecial To the New York Times. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/rosanna-martin-to-be-bride.html | Rosanna Martin to Be Bride | True | Special to el'as lsw Nome Tu. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/merry-maiden-leads-52foot-yawl-ahead-in-120mile-race-for-monhegan.html | MERRY MAIDEN LEADS; 52-Foot Yawl Ahead in 120-Mile Race for Monhegan Cup | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-dance-festival-annual-new-london-event-features-two-companies.html | THE DANCE: FESTIVAL; Annual New London Event Features Two Companies and Several Guest Artists | True | By John Martin | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/dr-hromadka-arrives.html | Dr. Hromadka Arrives | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/smart-duck-paddy-and-sam-by-jean-bothwell-illustrated-by-margaret.html | Smart Duck; PADDY AND SAM. By Jean Bothwell. Illustrated by Margaret Ayer. Unpaged. New York: Abelard Press. $2. For Ages $ to 8. | True | C. E. VAN NORMAN. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/europeans-oppose-french-strategy-some-military-leaders-believe-low.html | EUROPEANS OPPOSE FRENCH STRATEGY; Some Military Leaders Believe Low Countries Should Be Held to Protect Britain | True | By Drew Middleton | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/west-germans-tie-keep-chess-lead-draw-with-argentina-22-yugoslavia.html | WEST GERMANS TIE, KEEP CHESS LEAD; Draw With Argentina, 2-2 -- Yugoslavia Trails Sweden, Austria Beats Norway | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/n-y-u-to-report-aug-31-violet-eleven-to-train-again-at-lake-sebago.html | N. Y. U. TO REPORT AUG. 31; Violet Eleven to Train Again at Lake Sebago, N. Y. | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/moro-attack-beaten-off-philippine-army-kills-50-and-drives-others.html | MORO ATTACK BEATEN OFF; Philippine Army Kills 50 and Drives Others Into Jungle | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/gen-haskell-buried-at-west-point-rites.html | GEN. HASKELL BURIED AT WEST POINT RITES | True | Special to T Hv YoR Thetis. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/south-africa-seizes-17-arrests-in-drive-against-race-laws-now-total.html | SOUTH AFRICA SEIZES 17; Arrests in Drive Against Race Laws Now Total 2,263 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/unbeatable-in-1929.html | Unbeatable in 1929 | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/a-noble-scandal-the-heir-of-douglas-by-lillian-de-la-torre-267-pp.html | A Noble Scandal; THE HEIR OF DOUGLAS. By Lillian de la Torre. 267 pp. New York: Alfred A. Knopf. $4. | True | By Joseph Wood Krutch | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/new-forest-hills-house-lefrak-osr-spnsfoarilgiesbuildingi.html | NEW FOREST HILLS HOUSE; Lefrak 'oSr Sp;xSFOarilgiesBUildingI | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/charles-h-tanner.html | CHARLES H. TANNER | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/kerry-meets-core-today.html | Kerry Meets Core Today | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/hallinan-free-today-c-b-baldwin-flies-to-greet-progressive-party.html | HALLINAN FREE TODAY; C. B. Baldwin Flies to Greet Progressive Party Nominee | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/44-czech-fugitives-reach-haven-here-group-tells-of-swimming.html | 44 CZECH FUGITIVES REACH HAVEN HERE; Group Tells of Swimming, Tunneling and Flying Way Past Iron Curtain | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/irans-secret-tudeh-party-openly-unfolds-its-plans-communists-stand.html | IRAN'S 'SECRET' TUDEH PARTY OPENLY UNFOLDS ITS PLANS; Communists Stand as Possible Successors To Mossadegh If He Should Fall | True | By Albion Ross | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/florida-publisher-iii-in-paris.html | Florida Publisher III in Paris | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/question-and-answer.html | Question and Answer | True | ROSS JOHNSON | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/authors-query.html | Author's Query | True | WILL WEST, | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miblot-c-wood-dies-bay-state-banker-t-board-chairman-also-of-ware.html | MIblOT C. WOOD DIES BAY STATE BANKER; t Board Chairman Also of Ware Industries, Inc;,, Founded to Provide Work for 900 | True | Special to TH IL'W YORK TrZS. _ . i | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/stowaways-3d-try-at-u-s-entry-fails.html | STOWAWAYS 3D TRY AT U. S. ENTRY FAILS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/dr-charles-j-foss-i-bride-of___c-e-browni.html | Dr, Charles J. Foss; I Bride of___C. E. BrownI | True | SPecial to NEW YOEK '1'nar. a. / | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/stalin-turns-his-hate-battery-on-us-the-purpose-of-his-campaign-may.html | Stalin Turns His Hate Battery on Us; The purpose of his campaign may be judged by the methods of his top propagandists. | True | By Edward Crankshaw | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/ruth-e-farrell-wed-to-medical-student.html | RUTH E, FARRELL WED TO MEDICAL STUDENT | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/ed-eisenhower-loses-at-golf.html | Ed Eisenhower Loses at Golf | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/keys-to-a-locked-door-james-joyces-ulysses-a-study-by-stuart.html | Keys to a Locked Door; JAMES JOYCE'S "ULYSSES." A Study. By Stuart Gilbert. 407 pp. New York: Alfred A. Knopf. $5. | True | By W. Y. Tindall | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/bb-picr-she-s-bride-in-yale-chapel-henry-s-broad-an-alumnus-of.html | BB PICR; She !s Bride in Yale Chapel Henry S. Broad, an Alumnus of Harvard La(w School | True | glal to Tm lqv Yo | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/bars-fail-to-hold-prison-band.html | Bars Fail to Hold Prison Band | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/notes-on-science-polonium-is-produced-for-sale-many-deodorizing.html | NOTES ON SCIENCE; Polonium Is Produced for Sale -- Many Deodorizing Agents | True | W. K. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/flash-floods-damage-towns.html | Flash Floods Damage Towns | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/georg-cole.html | GEORG COLE | True | Special to THE NL'W YORK TZMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/dulles-sees-end-of-bipartisanship-doubts-2party-unity-could-go-on.html | DULLES SEES END OF BIPARTISANSHIP; Doubts 2-Party Unity Could Go On if the Democrats Win -- Douglas Sends Rebuttal | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/dara-gardens-suites-rented.html | Dara Gardens Suites Rented | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/u-n-group-head-to-visit-india.html | U. N. Group Head to Visit India | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/-but-a-comfortable-place-for-joe.html | ' -- BUT A COMFORTABLE PLACE FOR JOE!' | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/brooklyn-store-held-up-three-armed-thugs-bind-two-victims-flee-with.html | BROOKLYN STORE HELD UP; Three Armed Thugs Bind Two Victims, Flee With $675 | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/israels-job-index-shows-imbalance-maldistribution-is-reflected-in.html | ISRAEL'S JOB INDEX SHOWS IMBALANCE; Maldistribution Is Reflected in High Percentage in Public Service and Professions | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/stevenson-charts-nationwide-drive-by-plane-and-train-wyatt-says.html | STEVENSON CHARTS NATION-WIDE DRIVE BY PLANE AND TRAIN; Wyatt Says Campaign Will Be 'Most Intensive in History' -- Northwest Talks on List CANDIDATE IS CONFIDENT In Letter, He Points to Record as Evidence He Can Clean Up 'Mess in Washington' STEVENSON CHARTS NATION-WIDE DRIVE | True | By William M. Blairspecial To the New York Times. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/course-in-petroleum-rahway-high-school-to-conduct-institute.html | COURSE IN PETROLEUM; Rahway High School to Conduct Institute Sponsored Program | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-local-screen-scene-feature-color-documentary-on-african-witch.html | THE LOCAL SCREEN SCENE; Feature Color Documentary on African Witch Doctors to Be Shown -- Addenda | True | By Howard Thompson | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/deliveries-behind-in-fall-garments-coat-and-suit-manufacturers-are.html | DELIVERIES BEHIND IN FALL GARMENTS; Coat and Suit Manufacturers Are Held Up by Delays in Production of Fabrics PLANTS RUNNING FULL TILT Out-of-Town Retail Business Found Better Than Here -- Camel's Hair Popular | True | By Herbert Koshetz | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/emanuel-falcaro.html | EMANUEL FALCARO | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/natos-growing-power-is-shown-in-the-field-maneuvers-mark-year-of.html | NATO'S GROWING POWER IS SHOWN IN THE FIELD; Maneuvers Mark Year of Satisfactory Progress, With Forces Now Able To Act if Necessary East of Rhine GERMAN CONTINGENT AWAITED | True | By Drew Middleton | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-p-s-a-convention-annual-meeting-marked-by-more-integration.html | THE P. S. A. CONVENTION; Annual Meeting Marked By More Integration | True | By Jacob Deschin | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/cubism-and-futurism-modern-museum-shows-its-possessions-example-of.html | CUBISM AND FUTURISM; Modern Museum Shows Its Possessions EXAMPLE OF FUTURISM | True | By Aline B. Louchheim | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/beth-blossom-is-bride-she-is-married-in-chapel-of-little-church-to.html | BETH BLOSSOM IS BRIDE; She Is Married in Chapel of Little Church to Robert R. Metz Jr. | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/new-haven-invests-in-new-equipment-railroad-acquires-30000000-of.html | NEW HAVEN INVESTS IN NEW EQUIPMENT; Railroad Acquires $30,000,000 of Locomotives and Cars for Commuter Traffic | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/roosevelt-raceway-lists-2-new-stakes.html | ROOSEVELT RACEWAY LISTS 2 NEW STAKES | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/linn-farnum-is-wed-to-jacques-lemmel.html | LINN FARNUM IS WED TO JACQUES LEMMEL | True | Special r E KW YORK TIMu. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By A. A. Milnelondon. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/argentina-to-import-potatoes.html | Argentina to Import Potatoes | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/soviet-note-on-austria.html | SOVIET NOTE ON AUSTRIA | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/watches-from-switzerland.html | WATCHES FROM SWITZERLAND | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/defense-production-an-appraisal-lovett-doubts-u-s-is-to-blame-for.html | DEFENSE PRODUCTION: AN APPRAISAL; Lovett Doubts U. S. is to Blame for Delay in Program Abroad | True | By Joseph A. Loftusspecial To the New York Times. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/communism-in-south-pacific-schools.html | Communism in South Pacific Schools | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/honor-dragged-in-dirt.html | 'Honor Dragged in Dirt' | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/editor-dies-playing-golf-morris-mandcial-of-the-brooklyn-pharmacist.html | EDITOR DIES PLAYING GOLF; Morris Mand-,-? cial. of The Brooklyn Pharmacist, Was 52 | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/davidson-wins-by-knockout.html | Davidson Wins by Knockout | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-halperin-a-fiancee-ishe-plans-wedding-to-richard-maltz-on-nov.html | MISS HALPERIN A FIANCEE; IShe Plans Wedding to Richard Maltz on Nov. 2 at Waldorf | True | Special to Tml NL'W YORK TIr, | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/typhoid-outbreak-is-held-localized-verified-cases-at-day-camp-still.html | TYPHOID OUTBREAK IS HELD 'LOCALIZED'; Verified Cases at Day Camp Still at 15 -- City Health Officials Reassuring | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/schedule-indicates-unbenched-dog-shows-gain-in-favor-many.html | Schedule Indicates Unbenched Dog Shows Gain in Favor; MANY EXHIBITORS LIKE CONVENIENCE | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/dr-j-k-bir6e-6-faucator-is-dead-authority-on-turkish-historyi.html | DR, J. K. BIR6E, 6, FA)UCATOR, IS DEAD; Authority on Turkish Historyl 'Succumbs in Istanbul--Aide J of U. S. Missions Group I | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/pharmacists-mark-century-of-serving-nations-health-their.html | Pharmacists Mark Century Of Serving Nation's Health; Their Association, Set Up in 1852, Is Proud of the Public's Trust in the Druggist | True | By Howard A. Rusk, M. D. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/gail-h-minnes-is-bride-she-is-married-in-new-roohelle-to-donald-f.html | GAIL H. M'INNES IS BRIDE; She Is Married in New Roohelle to Donald F. Murray | True | Special to Tilz: NI:,V YOaK TlfSe-% | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/ay-loktennberr-ha-son-i.html | ay lokTenNberr Ha Son I | True | SPECIAL TO THWE NEW YORK TIMES | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/picnic-set-for-jersey-g-o-p.html | Picnic Set for Jersey G. O. P. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/steam-shovels-in-panama-gateway-to-fortune-by-peter-bourne-348-pp.html | Steam Shovels in Panam; GATEWAY TO FORTUNE. By Peter Bourne. 348 pp. New York: G. P. Putnam's Sons. $3.50. | True | LAWRENCE MARTIN. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/dissection-of-the-fortress-america-idea-neither-military-realities.html | Dissection of the 'Fortress America' Idea; Neither military realities nor economic facts support a concept of cheap-and-easy defense. | True | By Hanson W. Baldwin | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mrs-imre-brummer-hungarian-dancer.html | MRS. IMRE BRUMMER, HUNGARIAN DANCER | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/1000-view-cortege-of-slain-patrolman.html | 1,000 VIEW CORTEGE OF SLAIN PATROLMAN | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/herring-to-fight-tomorrow.html | Herring to Fight Tomorrow | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/news-of-the-world-of-stamps-colombias-new-issue-pays-tribute-to.html | NEWS OF THE WORLD OF STAMPS; Colombia's New Issue Pays Tribute to Physicians -- Other Foreign Items | True | By Kent B. Stiles | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/new-york-takes-lead-21st-international-police-pistol-tournament.html | NEW YORK TAKES LEAD; 21st International Police Pistol Tournament Opens in Jersey | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/2-cut-cortisone-prices-schering-and-upjohn-join-merck-in-new-move.html | 2 CUT CORTISONE PRICES; Schering and Upjohn Join Merck in New Move | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/named-to-nursing-posts.html | Named to Nursing Posts | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/heads-mayoralty-campaign.html | Heads Mayoralty Campaign | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/events-of-interest-in-shipping-world-port-board-lets-contracts-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Port Board Lets Contracts for Newark Cargo Terminal -- Line Reorganizes Staff | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/churchills-signature.html | Churchill's Signature | True | S. D. TEMKIN. | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/cards-nip-reds-31-on-hemus-homers-mizell-and-brecheen-scatter-8.html | CARDS NIP REDS, 3-1, ON HEMUS HOMERS; Mizell and Brecheen Scatter 8 Cincinnati Blows as Solly Belts 2 Circuit Drives | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/a-pinch-of-fluoride.html | A PINCH OF FLUORIDE | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/air-war-in-korea-is-now-entering-a-new-phase-u-n-steps-up-its.html | AIR WAR IN KOREA IS NOW ENTERING A NEW PHASE; U. N. Steps Up Its Attack on Rebuilt Factories and Supply Dumps | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/hitrun-car-kills-2-changing-a-tire-brother-sisterinlaw-struck-on.html | HIT-RUN CAR KILLS 2 CHANGING A TIRE; Brother, Sister-in-Law Struck on the Merritt Parkway -- Driver Suspect Seized | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/philippine-fair.html | PHILIPPINE FAIR | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-locked-desk-end-of-a-golden-string-by-helen-girvan-illustrated.html | The Locked Desk; END OF A GOLDEN STRING. By Helen Girvan. Illustrated by Vailn Low. 197 pp. New YorE: F... P. Dutton & Co. $2.75. For Ages 13 fo 16. | True | FRANCES N. CHRYSTIE. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/gar-wood-sets-course-on-his-film-biography.html | GAR WOOD SETS COURSE ON HIS FILM BIOGRAPHY | True | By Ben Schneider | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/six-remain-in-race-for-mmahon-seat-gop-field-cut-to-mrs-luce-lodge.html | SIX REMAIN IN RACE FOR M'MAHON SEAT; G.O.P. Field Cut to Mrs. Luce, Lodge and Bush -- Ribicoff, Dodd, Bailey on Rival List | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/bandits-kill-2-in-frankfurt-bank.html | Bandits Kill 2 in Frankfurt Bank | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/branch-bank-row-nears-showdown-reports-of-special-committees-for.html | BRANCH BANK ROW NEARS SHOWDOWN; Reports of Special Committees for Commercial and Savings Groups a Year in Making DATA ARE EXPECTED SOON Rumblings Indicate However, Matters Are Not Moving as Smoothly as Many Hoped | True | By George A. Mooney | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-third-man-theme-echoes-in-vienna-the-black-market-and-a.html | The 'Third Man' Theme Echoes in Vienna; The black market and a deadlier spy market flourish beneath the city's surface calm. | True | By John MacCormac | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/held-in-western-union-robbery.html | Held in Western Union Robbery | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/stevenson-cites-cleanup-record-tells-oregon-paper-supporting-him.html | STEVENSON CITES 'CLEAN-UP' RECORD; Tells Oregon Paper Supporting Him That He Will 'Give Best' in Fight on Any 'Mess' | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/camera-man-held-as-camp-drum-spy-men-of-307th-infantry-take.html | CAMERA MAN HELD AS CAMP DRUM 'SPY'; Men of 307th Infantry Take Corporal as 'Enemy,' Find He Is Division Photographer | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mrs-clifton-hipkins-has-son.html | Mrs. Clifton Hipkins Has Son | True | I Special to TH NLV YoPJ T[Mr. | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/new-ree-to-xd-i-work-of-lqurser-yt-twos-company-on-ilight-of-dec-11.html | NEW REE TO XD I WORK OF lqURSER. Yt; 'Two's Company' on ilight of Dec, 11 Will Be Benefit.for West Side Organization. | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mrs-s-grossinger-of-upstate-resort.html | MRS. S. GROSSINGER OF UPSTATE RESORT | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/boxing-eliminations-set-hairstonolson-dykesturner-to-fight-in.html | BOXING ELIMINATIONS SET; Hairston-Olson, Dykes-Turner to Fight in Garden Shows | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-abbe-law-31-takes-utica-trot-owned-and-driven-by-cruise-she.html | MISS ABBE LAW, 3-1, TAKES UTICA TROT; Owned and Driven by Cruise, She Scores by Length in 2;07 4/5 at Westbury | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/ace-asks-better-planes-gabreski-calls-for-craft-that-is-wings.html | ACE ASKS BETTER PLANES; Gabreski Calls for Craft That Is 'Wings, Engine and Guns' | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/tanglewood-ideals-principles-of-berkshire-music-center-adhere-to.html | TANGLEWOOD IDEALS; Principles of Berkshire Music Center Adhere to Koussevitzky's Standard | True | By Olin Downes | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/iiss-anhr-serena-west-point-bride-married-to-lieut-raymond-ji.html | IISS ANHR SERENA, WEST POINT BRIDE; Married to Lieut. Raymond J.I Klemmer of the Air Force in the Cathollo Chapel | True | i al to Tma lw Yo T. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/secrecy-envelops-convict-costello-questions-on-first-day-in-cell.html | SECRECY ENVELOPS CONVICT COSTELLO; Questions on First Day in Cell and on Prison Transfer Are Parried 'for Security' | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mischief-maker-the-little-black-calf-by-kathleen-foyle-illustrated.html | Mischief Maker; THE LITTLE BLACK CALF. By Kathleen Foyle. Illustrated by Amrid Johnston. 48 pp. New York: Fredetcle Vlerne & Co. $1.2S. | True | MIRIAM JAMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/bronx-man-70-drowns-upstate.html | Bronx Man, 70, Drowns Upstate | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/veterans-paying-loans-dime-avings-bank-notes-fewi-arrears.html | VETERANS PAYING LOANS; Dime avings Bank Notes Fewl Arrears on Mortgages I | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mind-if-i-look-over-your-shoulder.html | 'MIND IF I LOOK OVER YOUR SHOULDER?' | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/campaign-appeals-respect-for-the-intelligence-of-voters-asked-of.html | Campaign Appeals; Respect for the Intelligence of Voters Asked of Candidates | True | HERBERT PELL | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/anniversary.html | ANNIVERSARY | True | JOHN C. F. COAKLEY, | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/blast-ends-bomb-vigil-missiles-in-korea-with-dead-u-s-flier-on-one.html | BLAST ENDS BOMB VIGIL; Missiles in Korea, With Dead U. S. Flier on One, Go Off | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/walsh-to-head-defense-air-general-appointed-chief-of-interamerican.html | WALSH TO HEAD DEFENSE; Air General Appointed Chief of Inter-American Board | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/to-break-ground-for-mission.html | To Break Ground for Mission | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/wood-field-and-stream-importation-ban-on-canadian-wildlife-to.html | Wood, Field and Stream; Importation Ban on Canadian Wildlife to Create Problem for Many States | True | By Raymond R. Camp | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-helen-r-nolan-becomes-affianced.html | MISS HELEN R. NOLAN BECOMES AFFIANCED | True | Special to THZ NW YORK TXS. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-need-for-change.html | THE NEED FOR CHANGE | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/criticism-of-eden-resented-by-labor-herald-labels-church-times-view.html | CRITICISM OF EDEN RESENTED BY LABOR; Herald Labels Church Times' View on His Divorce a Blow to 'Decent Journalism' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/a-pawn-for-a-dukedom-the-silver-plume-by-arthur-mocker-249-pp-new.html | A Pawn for a Dukedom; THE SILVER PLUME. By Arthur Mocker. 249 pp. New York: Alfred A. Knopf. $3. | True | By John Nerber | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/a-ranking-family-the-dianthus-clan-still-provides-good-bloom.html | A RANKING FAMILY; The Dianthus Clan Still Provides Good Bloom | True | By Franklin S. Clark | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/motherwell-victor-in-scottish.html | MOTHERWELL VICTOR IN SCOTTISH SOCCER | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/truman-increases-duty-on-dried-figs-raises-tariff-from-2-12-to-4-12.html | TRUMAN INCREASES DUTY ON DRIED FIGS; Raises Tariff From 2 1/2 to 4 1/2 Cents a Pound -- Cites Injury to Domestic Industry | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/hope-hill-makes-debut-in-newport-presented-at-ball-given-by-her.html | HOPE HILL MAKES DEBUT IN NEWPORT; Presented at Ball Given by Her Parents in Their Home -- Several Dinners Earlier | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/two-views-of-the-economic-situation.html | TWO VIEWS OF THE ECONOMIC SITUATION | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mrs-michael-hart.html | MRS. MICHAEL HART | True | Special to THR NEW YORK TLES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/a-middle-class-conservative-in-an-age-of-reform-the-letters-of.html | 'A Middle Class Conservative in an Age of Reform; THE LETTERS OF THEODORE ROOSEVELT. Volumes V and VI: "The Big Stick, 1905-1909." Edited by Elting E. Morison. Illustrated. 1,715 pp. Cambridge: Harvard University Press. $20 the set. | True | By Richard Hofstadter | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/oceanography-added-to-meteorology-unit.html | OCEANOGRAPHY ADDED TO METEOROLOGY UNIT | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/some-hump-to-get-over.html | 'SOME HUMP TO GET OVER' | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/ghosts-behind-the-speechmakers-members-of-an-ancient-though.html | Ghosts Behind The Speechmakers; Members of an ancient though unhonored craft, they answer an insatiable demand for words. Ghosts Behind Speechmakers | True | By Robert Bendiner | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/100000-left-to-hospital.html | $100,000 Left to Hospital | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/jeanne-c-hines-wedding-new-rochelle-alumna-married-here-to-james-l.html | JEANNE C. HINES' WEDDING; New Rochelle Alumna Married Here to James L. Newcomb | True | | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/dress-executive-held-in-vice-case-millionaire-distributor-seized.html | DRESS EXECUTIVE HELD IN VICE CASE; Millionaire Distributor Seized for Procuring and Possession of Indecent Pictures DRESS EXECUTIVE HELD IN VICE CASE | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/connecticut-survey.html | CONNECTICUT SURVEY | True | By Stuart Preston | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/cripps-left-15190-estate.html | Cripps Left 15,190 Estate | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/one-idea.html | One Idea | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/schindler-sets-record-in-100mile-auto-race.html | Schindler Sets Record In 100-Mile Auto Race | True | By the United Press. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/hamburg-bomb-victims-honored.html | Hamburg Bomb Victims Honored | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/bbra-karfol-i-artist-dead-at-661-he-is-represented-in-manyu-s.html | BBRA KARFOL, I ARTIST, DEAD AT 661; He Is Represented in ManyU. S. Museum= Joined Armory Modernism Show in '13 | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/ban-on-chibas-memorial-lifted.html | Ban on Chibas Memorial Lifted | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/ginger-spite-and-a-lot-of-goodwill-the-spire-by-gerald-xfamer-brcc.html | Ginger, Spite and a Lot of Goodwill; THE SPIRE. By Gerald %Xfamer Br,cc. 380 pp. New York: W. W. Norton & Co. 3.50. | True | By Richard Sullivan | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/daughter-to-clark-travells.html | Daughter to Clark Travells | True | Soecal to TRE NEW No Tuas. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/poetry-and-history.html | Poetry and History | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/philatelists-install-reiner-new-president-tampa-picked-for-53.html | PHILATELISTS INSTALL; Reiner New President -- Tampa Picked for '53 Meeting | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/bevanism-cont.html | "BEVANISM" (CONT.) | True | J. E. JONES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/income-tax-drive-nets-racketeers-snyder-commends-bureau-96-are.html | INCOME TAX DRIVE NETS RACKETEERS; Snyder Commends Bureau -- 96% Are Convicted in 436 Criminal Fraud Cases | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/u-s-develops-own-natural-rubber-source-guayule-product-tested-in.html | U. S. Develops Own Natural Rubber Source; Guayule Product Tested in Truck Tires | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/sports-of-the-times-a-lost-art.html | Sports of The Times; A Lost Art | True | By Arthur Daley | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/i-reaity-olficia-forms-his-owi-company-here-t.html | i Reaity Olficia[ Forms His Owi Company Here t | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-big-boss-best-friend-vanity-row-by-w-r-burnett-276-pp-new-york.html | The Big Boss' Best Friend; VANITY ROW. By W. R. Burnett. 276 pp. New York: Alfred A. Knopf. $3. | True | By James Kelly | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-marilyn-mark-wed-in-south-river.html | MISS MARILYN MARK WED IN SOUTH RIVER | True | Special to Tm NEW'oRg 'Ir.s. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/department-of-justice-problem-posed-by-one-phase-of-federal-suit-to.html | DEPARTMENT OF JUSTICE; Problem Posed by One Phase of Federal Suit to Force Sale of Films to TV | True | By A. H. Weiler | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/prefab-home-dealers-bonded.html | 'Pre-fab' Home Dealers Bonded] | True | | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/idyll-of-the-kids-parent-and-child.html | Idyll of the Kids; PARENT AND CHILD | True | By Dorothy Barclay | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-phyllis-e-smith-a-chevy-chase-brid.html | MISS PHYLLIS E. SMITH A CHEVY CHASE BRID! | True | Special to T] NW YOR . | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/judith-hope-adaskln-betrothed.html | Judith Hope Adaskln Betrothed | True | I Special to TH Nv YoaE TLr. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/parking-lot-opening-delayed.html | Parking Lot Opening Delayed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/engineer-careers-opened-to-negroes-r-c-a-victor-cites-industrys.html | ENGINEER CAREERS OPENED TO NEGROES; R. C. A. Victor Cites Industry's Acceptance of Graduates on an Equal Basis | True | By Will Lissnerspecial To the New York Times. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mrs-r-m-heller-has-daughter.html | Mrs. R. M. Heller Has Daughter | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/contingent-fees-on-car-risks-gain-american-plan-corp-reports-big-in.html | 'CONTINGENT' FEES ON CAR RISKS GAIN; American Plan Corp. Reports Big Increase in That Type of Automobile Insurance | True | By Thomas P. Swift | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/despirito-scores-in-4-salem-races-riding-ace-increases-victory.html | DESPIRITO SCORES IN 4 SALEM RACES; Riding Ace Increases Victory Total to 189 -- Ussery Up as Hiram Jr. Triumphs | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/milburn-honors-robb-will-scatter-pros-ashes-on-links-which-he.html | MILBURN HONORS ROBB; Will Scatter Pro's Ashes on Links Which He Created | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/nuptials-in-jersey-for-virginia-quay-she-s-married-in-princeton-to.html | NUPTIALS IN JERSEY FOR VIRGINIA. QUAY; She !s Married in Princeton to W. R. Hutchison--Both Are Children of Educators | True | Special to THz NuW YORK TZM. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/exposition-chairman-named.html | Exposition Chairman Named | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/wa-rdbeh.html | Wa. rd--BeH | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/f-charles-avery.html | F. CHARLES AVERY | True | SPecial to THE NEW YORK TI.IE.. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/theodora-irvive-led-school-for-theatre.html | THEODORA IRV!IVE, LED SCHOOL FOR THEATRE | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/egypt-may-sentence-rioters-collectively.html | EGYPT MAY SENTENCE RIOTERS COLLECTIVELY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/janed-forsythe-ibrideuptate-first-congregational-church-in-norwich.html | JANED. FORSYTHE IBRIDEUPTATE; First Congregational Church in Norwich Scene of Wedding to Lieut, William Curran Jr. | True | Sal to THS NEW You TnES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/eastbound-youth-sees-dodgers-win-stamford-lad-8-forgets-about-6.html | CAST-BOUND YOUTH SEES DODGERS WIN; Stamford Lad, 8, Forgets About 6 Months in Hospital Bed as Heroes Take Game for Him | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/abdlzllahmllllln.html | Abdlzllah--Ml!llln | True | Spedal to N,v YoP. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mrs-dodge-sr-operated-on.html | Mrs. Dodge Sr. Operated On | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-lure-of-gold.html | The Lure of Gold | True | CLAIRE LEONARD | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/italian-composer-is-n-b-c-soloist-dallapiccola-bows-as-pianist-here.html | ITALIAN COMPOSER IS N. B. C. SOLOIST; Dallapiccola Bows as Pianist Here With Orchestra in U. S. Premiere of His Concerto | True | H. C. S. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mary-b-howard-bride-in-ievark-she-is-wed-to-robert-forbes-morgan-in.html | MARY B. HOWARD BRIDE IN IE]{VARK{; She Is Wed to Robert Forbes Morgan in House of Prayer --Reception Held at Club; | True | special to/ Ng* Yo . | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/overdose-of-pills-kills-auerbach-convicted-in-nazi-victim-fraud.html | Overdose of Pills Kills Auerbach, Convicted in Nazi Victim Fraud; OVERDOSE OF PILLS FATAL TO AUERBACH | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/knebelsantini.html | Knebel--Santini | True | Special to Tm NEW Yo TS. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/trust-isles-grow-as-security-chain-strategic-pacific-area-enters-2d.html | TRUST ISLES GROW AS SECURITY CHAIN; Strategic Pacific Area Enters 2d Year of U. S. Civilian Rule Facing Major Problems | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-oesterling-betrothed.html | Miss Oesterling Betrothed | True | Special to TIsI: NISW Yole.u TTiq. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/after-him-youre-first.html | 'AFTER HIM YOU'RE FIRST' | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/shanghai-docks-seized-chinese-communists-take-over-2-britishowned.html | SHANGHAI DOCKS SEIZED; Chinese Communists Take Over 2 British-Owned Properties | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/tennessee-scaramouche-the-cumberland-rifles-by-noel-b-gerson-314-pp.html | Tennessee Scaramouche; THE CUMBERLAND RIFLES. By Noel B. Gerson. 314 pp. New York: Doubleday & Co. $3.50. | True | CHARLES LEE. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/refugee-situation-worse-in-shanghai-up-to-7000-are-concentrated-in.html | REFUGEE SITUATION WORSE IN SHANGHAI; Up to 7,000 Are Concentrated in Area With Chances for Resettlement Narrow | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/jordan-to-get-u-s-tractors.html | Jordan to Get U. S. Tractors | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/20000-contract-for-mikan.html | $20,000 Contract for Mikan | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/dead-right-about-insurance.html | Dead Right About Insurance | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/eggplant-of-the-orient.html | Eggplant of the Orient | True | By Jane Nickerson | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/lone-contest-seen-in-nassau-tuesday-browne-to-oppose-oleary-in.html | LONE CONTEST SEEN IN NASSAU TUESDAY; Browne to Oppose O'Leary in Democratic House Fight -- Small Turnout Expected | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/heinz-pickle-heir-quits-jersey-town.html | HEINZ PICKLE HEIR QUITS JERSEY TOWN | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/land-sea-and-air-high-wide-and-deep-8y-john-j-floherty-photographs.html | Land, Sea and Air; HIGH, WIDE AND DEEP. 8y John J. Floherty. Photographs. 154 pp. Philadelphia: J. B. Lippinco{t: Company. S2.7S. For Ages 14 and Up. | True | HOWARD BOSTON. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mr-precedent.html | 'Mr. Precedent' | True | By Mary B. Aker | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/yonkers-track-to-open-12night-harness-meet-starts-tomorrow-in.html | YONKERS TRACK TO OPEN; 12-Night Harness Meet Starts Tomorrow in Westchester | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/in-line-of-duty.html | In Line Of Duty | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/taft-to-stump-for-the-ticket.html | Taft to Stump for the Ticket | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/missmaysmried-to-paul-w-loh6-jr-church-in-huntington-w-va-is.html | M,ISSMAYSMRIED TO PAUL W. LOH6 JR.; Church in Huntington, W. Va., Is Setting for Their Wedding mReception Held at Club | True | Special to T Nr Yo 'lf. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-mkennas-nuptials-she-is-wed-to-helmut-thielsch-in-madison-ave.html | MISS M'KENNA'S NUPTIALS; She Is Wed to Helmut Thielsch in Madison Ave. Presbyterian | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/doby-tied-strikeout-mark.html | Doby Tied Strike-Out Mark | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mrs-w-f-cowley.html | MRS. W. F. COWLEY | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/cornell-expert-on-law-to-lecture-in-denmark.html | Cornell Expert on Law To Lecture in Denmark | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/sidney-h-doggett-jr.html | SIDNEY H. DOGGETT JR. | True | Special to THE Nv Yo< TnlLs. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mrs-p-m-levine-has-daughter].html | Mrs. P. M. Levine Has Daughter] | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/canterbury-arriving-defends-red-dean-red-dean-sincere-canterbury.html | Canterbury, Arriving, Defends 'Red Dean'; 'RED DEAN' SINCERE, CANTERBURY HOLDS | True | By Kenneth Campbell | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/phyllis-thaxter-stricken-by-polio.html | Phyllis Thaxter Stricken by Polio | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/hibbert-captures-speed-boat-title-engle-and-hutton-also-gain.html | HIBBERT CAPTURES SPEED BOAT TITLE; Engle and Hutton Also Gain National Runabout Honors in Regatta at Buffalo | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-world.html | THE WORLD | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mrs-george-e-tener.html | MRS. GEORGE E. TENER | True | Special to Nv YoP- =s. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/new-officers-named-by-title-company.html | New Officers Named by Title Company | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/ann-carrol-nolan-a-bride.html | 'Ann Carrol Nolan a Bride | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/i-mrs-c-frederick-child.html | I MRS. C. FREDERICK CHILDS', | True | Epeetal to T NEW Yo Tm[zs _ I | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/5-boy-seafarers-rescued-unintentional-rowboat-voyage-in-jamaica-bay.html | 5 BOY SEAFARERS RESCUED; Unintentional Rowboat Voyage in Jamaica Bay Ends Happily | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/wieliam-c-stowe.html | WIELIAM C. STOWE | True | Spec/a/ to T: Nsw /o | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/two-save-woman-in-river-motorists-on-drive-prevent-an-attempt-at.html | TWO SAVE WOMAN IN RIVER; Motorists on Drive Prevent an Attempt at Suicide | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/rift-in-the-red-lute.html | RIFT IN THE RED LUTE? | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/hagerstown-record-set-439231-in-wagers-surpasses-former-mark-of.html | HAGERSTOWN RECORD SET; $439,231 in Wagers Surpasses Former Mark of $413,096 | True | | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/willow-brook-club-leasing-timber-point.html | WILLOW BROOK CLUB LEASING TIMBER POINT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/school-inquiry-scored-teachers-union-official-charges-senate-unit.html | SCHOOL INQUIRY SCORED; Teachers Union Official Charges Senate Unit With 'Interference' | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/prince-gets-tiny-bagpipes-guaranteed-to-be-musical.html | Prince Gets Tiny Bagpipes Guaranteed to Be Musical | True | By the United Press. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/eisenhower-slates-philadelphia-talk-sept-4-as-opener-farm-speech-at.html | EISENHOWER SLATES PHILADELPHIA TALK SEPT. 4 AS OPENER; Farm Speech at Kasson, Minn., Due 2 Days Later and Third Is Set for Indianapolis | True | By W. H. Lawrence | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/javits-says-gop-leads-rights-gain-defending-plea-for-support-of.html | JAVITS SAYS G.O.P. LEADS RIGHTS GAIN; Defending Plea for Support of Party in Election, He Cites New York Laws | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/camera-notes-photography-honors-are-announced-at-banquet.html | CAMERA NOTES; Photography Honors Are Announced At Banquet | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/jacob-poor-estey.html | JACOB POOR ESTEY | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/greek-ship-first-at-atlantic-city-hi-billee-halflength-back-4.html | GREEK SHIP FIRST AT ATLANTIC CITY; Hi Billee Half-Length Back -- 4 Winners for Boulmetis -- Record $2,341,617 Bet | True | By Michael Strauss | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/lehman-supports-harriman-in-state-on-visit-to-london-he-strongly.html | LEHMAN SUPPORTS HARRIMAN IN STATE; On Visit to London, He Strongly Urges Nomination for Senate Seat Now Held by Ives | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/legion-aides-due-for-convention-headquarters-staff-is-arriving-here.html | LEGION AIDES DUE FOR CONVENTION; Headquarters Staff Is Arriving Here Today for Sessions -- Both Candidates to Talk | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/ohrbach-girls-capture-met-medley-swim-title.html | Ohrbach Girls Capture Met Medley Swim Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/fairtrade-group-sets-up-a-council-15-national-associations-made.html | FAIR-TRADE GROUP SETS UP A COUNCIL; 15 National Associations Made Members of New Advisory Unit of Education Bureau | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/turning.html | TURNING | True | KURT ROSENWALD. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/price-of-heads-slumps-only-a-quarter-offered-for-that-of-burmas.html | PRICE OF HEADS SLUMPS; Only a Quarter Offered for That of Burma's Prime Minister | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/bergamot.html | BERGAMOT | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/victory.html | VICTORY? | True | CHARLES W. ROLL Jr. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-c-b-van-bomel-to-be-bride-in-fall.html | MISS C. B. VAN BOMEL TO BE BRIDE IN FALL | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/automobiles-lessons-films-will-be-used-to-teach-driving-skills-to.html | AUTOMOBILES: LESSONS; Films Will Be Used to Teach Driving Skills To New York High School Pupils | True | By Bert Pierce | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/department-store-sales-show-increase-during-latest-week.html | Department Store Sales Show Increase During Latest Week | True | | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mediators-submit-rail-peace-terms-package-proposal-is-given-to.html | MEDIATORS SUBMIT RAIL PEACE TERMS; Package Proposal Is Given to Unions, New York Central -- Session Today Is Slated | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/dorothyarden-dean-wed-to-thomas-lyne.html | DOROTHY-ARDEN DEAN WED TO THOMAS LYNE | True | Special to NEW YORK TLSg. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/dr-solomon-rivlin.html | DR. SOLOMON RIVLIN | True | SpeCIal to 'rat Nzw YOK TIMrS, | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/trapshooting-test-begins-tomorrow-grand-american-competition-at.html | TRAPSHOOTING TEST BEGINS TOMORROW; Grand American Competition at Vandalia Draws Best Marksmen in Nation | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/soviet-aggression-its-dual-nature-said-to-blend-imperialism-and.html | Soviet Aggression; Its Dual Nature Said to Blend Imperialism and Communism | True | CYRIL A. ZEBOT. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-sincerbeaux-is-wed-in-denver-gowned-in-white-cotton-lace-at.html | MISS SINCERB.EAUX IS WED IN DENVER; Gowned in White Cotton Lace at Marriage to Lieut. John 4 Robert Strobei of Navy | True | Special to THg NEW Yo T[KS. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-patricia-dorr-to-be-bride-in-fall.html | MISS PATRICIA DORR TO BE BRIDE IN FALL | True | Special to Tg NL'W Nogc Ttstss. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/3oooooo-t_-o_-loas-outoftown-financing-placed-through-new-york.html | 3,ooo,ooo t_,.o_? LoA,s; Out-of-Town Financing Placed [ Through New York Brokers | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/200-speed-boats-in-130mile-test-thousands-will-line-hudson-today-to.html | 200 SPEED BOATS IN 130-MILE TEST; Thousands Will Line Hudson Today to See Daredevils in Albany-New York Race | True | By Clarence E. Lovejoy | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/europe-is-buying-larger-diamonds-french-market-is-seen-best-suited.html | EUROPE IS BUYING LARGER DIAMONDS; French Market Is Seen Best Suited for 'Flashy' Gems -- Currency Safeguard Cited | True | By George Auerbach | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/29-women-seeking-seats-in-congress-record-membership-for-sex.html | 29 WOMEN SEEKING SEATS IN CONGRESS; Record Membership for Sex Possible to Top 11 of 79th and Current Sessions | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/laundry-tag-is-clue-accused-of-attempted-holdup-man-had-concealed.html | LAUNDRY TAG IS CLUE; Accused of Attempted Hold-Up, Man Had Concealed His Name | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/world-trade-expanding-but-on-unstable-basis-europe-is-not-meeting.html | WORLD TRADE EXPANDING BUT ON UNSTABLE BASIS; Europe Is Not Meeting Dollar Needs And Inflation Is Being Spurred | True | By Michael L. Hoffman | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/football-giants-top-packers-70-price-scores-in-third-period-on.html | FOOTBALL GIANTS TOP PACKERS, 7-0; Price Scores in Third Period on 22-Yard Sprint - Eagles, Steelers in 0-0 Tie | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/robinsvarren.html | RobinsVarren | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/rites-held-for-mark-sullivan.html | Rites Held for Mark Sullivan | True | $pctal to Th NW YOL,C TzMr. s. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/students.html | STUDENTS | True | ABDEL-HADY MAKHLOUF, | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/estate-left-to-niagara-u.html | Estate Left to Niagara U. | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/brooklyn-man-dies-in-fall.html | Brooklyn Man Dies in Fall | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mrs-kalman-klein.html | MRS. KALMAN KLEIN | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mosherhaus.html | Mosher--Haus | True | Special to THE NEW YOP. K TLfE-q. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/cushmnoine.html | Cushmn.--OlneS | True | Special to [z NzW Yozl 'TLMgl. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/yacht-buzzy-triumphs-takes-2-alarm-trophy-races-at-youngstown-n-y.html | YACHT BUZZY TRIUMPHS; Takes 2 Alarm Trophy Races at Youngstown, N. Y. | True | | | | |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/peiping-shifts-polish-envoys.html | Peiping Shifts Polish Envoys | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/u-s-jets-delivered-to-france.html | U. S. Jets Delivered to France | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/change-in-middle-east-need-seen-for-understanding-the-problems.html | Change in Middle East; Need Seen for Understanding the Problems Involved | True | PETER J. DAVIES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/rria6e-in-ohio-foress-hlicocki-leveland-girl-is-wed-there-in-gesu.html | /RRIA6E IN OHIO FOR,-'ESS H/;liCOCKI; :leveland Girl is Wed There in Gesu Catholic Church to'Paul Fritzsche Jr, | True | Special to T NEW Yom T[zS, | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/rail-crash-in-britain-injures-20.html | Rail Crash in Britain Injures 20 | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/jagobs-290-takes-junior-golf-title-californian-defeats-fraser-by.html | JAGOBS 290 TAKES JUNIOR GOLF TITLE; Californian Defeats Fraser by One Stroke in Chamber of Commerce Tourney | True | | | | |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/moderate-neonazi-out-socialist-reichs-party-moves-to-end-rift-over.html | MODERATE NEO-NAZI OUT; Socialist Reichs Party Moves to End Rift Over Policy | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/hallvalanee.html | HallVa!anee | True | $ | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mrs-st-george-to-see-general.html | Mrs. St. George to See General | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/pirates-defeat-the-cubs-kiner-driving-in-both-pittsburgh-runs-with.html | Pirates Defeat the Cubs, Kiner Driving in Both Pittsburgh Runs With Doubles; POLLET'S 6-HITTER GAINS 2-1 TRIUMPH | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/king-faisal-in-washington-sees-truman-faisal-in-capital-guest-of.html | King Faisal, in Washington, Sees Truman; FAISAL IN CAPITAL; GUEST OF TRUMAN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/talk-with-thomas-costain.html | Talk With Thomas Costain | True | By Nona Balakian | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/liuptials-are-held-for-peggy-aldis-extudent-at-sarah-ltwrence-wed.html | liUPTIALS ARE HELD FOR PEGGY ALDIS; Ex-Student at. Sarah Lwrence Wed at Lake Forest, III., Home to Allen Lynn Westphal | True | d to T Nzw Yo, T. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/aviation-children-airlines-attention-to-youngsters-is-a-bid-for.html | AVIATION: CHILDREN; Airlines' Attention to Youngsters Is a Bid For Next Generation of Travelers | True | By Frederick Graham | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/action-of-truman-on-watches-hailed-importers-and-exporters-alike.html | ACTION OF TRUMAN ON WATCHES HAILED; Importers and Exporters Alike Rejoice at Rejection of Rise in the Tariff Duties | True | By Brendan M. Jones | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/11-liners-in-day-will-tax-customs-6000-passengers-arriving-in-port.html | 11 LINERS IN DAY WILL TAX CUSTOMS; 6,000 Passengers Arriving in Port Tomorrow -- 732 More Coming on Troopships | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/judith-howled-enqaed-to-wed-exstudent-at-briarcliff-is-the-fiancee.html | JUDITH HOWLED ENQAED TO WED; Ex-Student at Briarcliff Is the Fiancee of James C. Cook, a Graduate 'of Yale | True | Special to Ts Nsw YOP. K TIMr, S, | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/canada-wants-princess-to-open-empire-games.html | Canada Wants Princess To Open Empire Games | True | By the Canadian Press. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/gold-rush.html | GOLD RUSH | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/montana-cavern-tours-of-spectacular-cave-are-popular-with-visitors.html | MONTANA CAVERN; Tours of Spectacular Cave Are Popular With Visitors in Yellowstone Area | True | By Edmund Christopherson | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/census-lays-bare-big-gitys-secrets-new-york-wealth-and-poverty.html | CENSUS LAYS BARE BIG GITY'S SECRETS; New York Wealth and Poverty Disclosed in Block Statistics Released by U. S. Bureau | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/bernsteinweismn.html | Bernstein--Weismn | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/airmen-learn-management.html | Airmen Learn Management | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/priscilla-fayer-fiancee-she-will-be-bride-in-the-winter-of-harold.html | PRISCILLA FAYER FIANCEE; She Will Be Bride in the Winter of Harold Richard Hafner | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/jean-addison-married-bride-oo-frederick-grudemani-in-church-at.html | JEAN ADDISON MARRIED; Bride oo Frederick Grudemani in Church at Westport, Conn. | True | Special to THE N,N YORK Z.S. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/ministers-to-honor-wagner.html | Ministers to Honor Wagner | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/trothanno6-of-iis5-tibbott-recent-mt-holyoke-graduate-s-affianced.html | ,TROTH.ANNO6 OF IIS5 TIBBOTT /; Recent Mt. Holyoke Graduate !s Affianced to Frederick C. garstow, Dartmouth '52 | True | Special. to Tz Nxw Nomc | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/french-mine-blast-toll-rises.html | French Mine Blast Toll Rises | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/air-testing-after-atomic-blasts.html | Air Testing After Atomic Blasts | True | W. K. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/touring-buses-home-in-london.html | Touring Buses Home in London | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/fairbanks-in-video-deal-plans-39-film-shorts-in-britain-for-n-b-c.html | FAIRBANKS IN VIDEO DEAL; Plans 39 Film Shorts in Britain for N. B. C. Presentation Here | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/jerome-turns-into-a-ghost-town.html | JEROME TURNS INTO A GHOST TOWN | True | By Howard Dewald | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/a-challenge-to-business-the-manual-of-corporate-giving-edited-by.html | A Challenge to Business; THE MANUAL OF CORPORATE GIVING. Edited by Beardsley Ruml in collaboration with Theodore Geiger. Published by National Planning Association. 398 pp. Kingsport, Tenn: Kingsport Press. $6.75. | True | By Eliot Janeway | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/sessions-scheduled-on-maritime-safety.html | SESSIONS SCHEDULED ON MARITIME SAFETY | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/betty-marie-astone-wed-becomes-bride-in-beacon-n-yl-to-sot.html | BETTY MARIE ASTONE WED; Becomes Bride in Beacon, N. Y''l to sot. | True | P__?u F.oo J. Specla! to T N? YoR.,o Tns. | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/prosperity-issue-again-key-to-the-farm-vote-observers-feel-that-a.html | PROSPERITY ISSUE AGAIN KEY TO THE FARM VOTE; Observers Feel That a Lot May Depend On the Price Picture in November | True | By William M. Blairspecial To The New York Times. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/joe-morano-gains-final-dinallo-also-wins-two-matches-in-bergen.html | JOE MORANO GAINS FINAL; Dinallo Also Wins Two Matches in Bergen County Golf | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/soviets-may-plan-far-east-service-old-german-ships-are-believed-in.html | SOVIETS MAY PLAN FAR EAST SERVICE; Old German Ships Are Believed in Use and Liner Russ Is Reported at Singapore | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/argentines-map-newsprint-mill.html | Argentines Map Newsprint Mill | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/white-takes-lead-in-pistol-tourney.html | WHITE TAKES LEAD IN PISTOL TOURNEY | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/john-w-oneil.html | JOHN W. O'NEIL | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/genesis-of-evil-rickey-by-charles-calitri-216-pp-new-york-charles.html | Genesis Of Evil; RICKEY. By Charles Calitri. 216 pp. New York: Charles Scribner's Sons. $2.75. | True | JOHN A. WINTERBOTTOM. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/jean-hemphill-engaged-vassar-graduate-will-be-wed-to-george-willard.html | JEAN HEMPHILL ENGAGED; Vassar Graduate Will Be Wed to George Willard Pugh | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/records-symphonies-tchaikovsky-scores-led-in-different-styles.html | RECORDS: SYMPHONIES; Tchaikovsky Scores Led In Different Styles | True | By John Briggs | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/pioneering-in-oregon-the-quiet-life-of-mrs-general-lane-by-victoria.html | Pioneering in Oregon; THE QUIET LIFE OF MRS. GENERAL LANE. By Victoria Case. 319 pp. New York: Doubleday & Co. $3.75. | True | ANDREA PARKE. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/macfadden-84-backs-general.html | Macfadden, 84, Backs General | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/tokyo-tycoon-and-the-japanese-movie-front-being-a-portrait-of-m.html | TOKYO TYCOON AND THE JAPANESE MOVIE FRONT; Being a Portrait of M. Nagata, Chief Of Daici Studios -- On the Horizon | True | By Ray Falktokyo. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/catholic-summer-school-here.html | Catholic Summer School Here | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/theatre-watchman-dies-after-beating.html | THEATRE WATCHMAN DIES AFTER BEATING | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/jay-cady-taylor.html | JAY CADY TAYLOR | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/executive-sells-westport-home.html | Executive Sells Westport Home l | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/gyhiaioobbrry-prospicti-bride-roth-of-esstudent-at-colby-junior.html | [GYHIAIOOBBRRY PROSPICTI BRIDE; 2roth of Ex-Student at Colby Junior College to Peter K. Bartholomew ,Announced | True | Special to ThE NEW YORK .TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/teacher-exchange-is-now-a-wellestablished-plan-to-aid-international.html | Teacher Exchange Is Now a Well-Established Plan to Aid International Understanding | True | By Murray Illson | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/macy-aide-confesses-merchandise-theft.html | MACY AIDE CONFESSES MERCHANDISE THEFT | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/what-the-two-candidates-must-do.html | What the Two Candidates Must Do | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/pallor.html | PALLOR | True | MURRAY HANDWERKE. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/field-of-200-ready-for-national-amateur-golf-tourney-starting.html | Field of 200 Ready for National Amateur Golf Tourney Starting Tomorrow; MAXWELL TO PLAY ON SEATTLE LINKS Texas Golfer Will Defend His Title In National Amateur -- First Round Tomorrow URZETTA AND COE IN FIELD Stranahan, Ward Rated High -- McElroy, Mawhinney Loom Top Canadian Entrants | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/harry-w-soper-sr.html | HARRY W. SOPER SR. | True | Special to TH NEW YO!,K Tnr.s. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/burke-takes-prize-in-canadian-shoot-rifleman-captures-his-first.html | BURKE TAKES PRIZE IN CANADIAN SHOOT; Rifleman Captures His First Governor-General's Gold Medal on 174 Score | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/i-son-to-mrs-clifford-s-sutter.html | I Son to Mrs. Clifford S. Sutter| | True | Special to TnK NW Yogi Ta. ' [ | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/nelsonkumpana.html | Nelson--Kumpana | True | Special to TRZ ZW YOEK TrMgS. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/supermarket-planned-grand-union-to-occupy-space-in-white-plains.html | SUPER-MARKET PLANNED; Grand Union to Occupy Space in White Plains Center | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-sampson-advances-beats-gwen-johnson-62-60-in-grass-court.html | MISS SAMPSON ADVANCES; Beats Gwen Johnson, 6-2, 6-0, in Grass Court Semi-Final | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/clarence-g-jones.html | CLARENCE G. JONES | True | Special to Ti[z uxv _'olK TLuS. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mideast-ferment.html | Mideast Ferment | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/trinity-college-aide-named.html | Trinity College Aide Named | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/embezzler-caught-in-west.html | Embezzler Caught in West | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/diplomatic-record-in-the-hvasta-case-state-departments-efforts-to-a.html | DIPLOMATIC RECORD IN THE HVASTA CASE; State Department's Efforts to Aid an American Prisoner of a Soviet Satellite | True | By Walter H. Waggonerspecial To the New York Times. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/crafty-admiral-3length-victor-in-44300-whirlaway-handicap-crafty.html | Crafty Admiral 3-Length Victor In $44,300 Whirlaway Handicap; CRAFTY ADMIRAL WINS WHIRLAWAY | True | By the United Press. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/avoiding-the-traffic-new-marking-system-is-aid-on-catskills-trip.html | AVOIDING THE TRAFFIC; New Marking System Is Aid on Catskills Trip | True | By John B. Ehrhardt | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/fake-confession-to-reds-3-australians-say-they-admitted-opium.html | 'FAKE CONFESSION' TO REDS, 3 Australians Say They Admitted Opium Traffic to Get Out of China | True | | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/problems-of-fm-the-plight-of-the-medium-grows-ever-darker.html | PROBLEMS OF FM; The Plight of the Medium Grows Ever Darker | True | By Jack Gould | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/realty-tax-of-10-considered-in-iran-economic-council-is-reported.html | REALTY TAX OF 10% CONSIDERED IN IRAN; Economic Council Is Reported Studying Graduated Levy Hitting Big Landlords | True | By Albion Ross | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/winthrop-to-open-store-here.html | Winthrop to Open Store Here | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/rural-school-types-oneroom-versus-consolidation-is-tested-in.html | Rural School Types; One-Room Versus Consolidation Is Tested in Wisconsin | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/cotton-yield-seen-exceeding-demand-easing-of-drought-seen-lifting.html | COTTON YIELD SEEN EXCEEDING DEMAND; Easing of Drought Seen Lifting Crop East of Mississippi Above Government Total MILL NEEDS MAY RISE But Export Prospects Are Not as Good as in '51 -- Price Advantage Is Reduced | True | By J. H. Carmical | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/tito-accuses-bulgaria-note-says-spies-cross-border-sofia.html | TITO ACCUSES BULGARIA; Note Says Spies Cross Border -- Sofia in Countercharge | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/wagnercontra.html | Wag-ner--Contra | True | Special to Tm Ngw YORK TMr. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/cbs-capital-outlet-to-expand.html | C.B.S. Capital Outlet to Expand | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/moonrush-scores-in-coast-handicap-blue-reading-2d-at-del-mar-aly.html | MOONRUSH SCORES IN COAST HANDICAP; Blue Reading 2d at Del Mar -- Aly Khan Among 18,367 to See Decorated Also Win | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/george-a-appleton.html | GEORGE A. APPLETON | True | Special to TH N No T. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/porter-new-salisbury-manager.html | Porter New Salisbury Manager | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/controversy-in-the-drama-mailbag.html | CONTROVERSY IN THE DRAMA MAILBAG | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/on-the-political-front-two-views.html | ON THE POLITICAL FRONT -- TWO VIEWS | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/chinese-advance-key-rail-project-work-on-kansusinkiang-line-to-feed.html | CHINESE ADVANCE KEY RAIL PROJECT; Work on Kansu-Sinkiang Line to Feed Vast Industrial Area Is Described by American | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/bridge-an-important-difference-in-duplicate-bridge-risk-is-accepted.html | BRIDGE: AN IMPORTANT DIFFERENCE; In Duplicate Bridge Risk Is Accepted to Gain Higher Trick Score | True | By Albert H. Morehead | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/cornell-cashier-robbed-knocked-out-by-masked-gunman-who-flees-with.html | CORNELL CASHIER ROBBED; Knocked Out by Masked Gunman Who Flees With $5,159 | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/i-daughter-to-the-matthew-hales.html | I Daughter to the Matthew Hales[ | True | Special to Trf[E Nr.w YORK TES, | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/u-n-school-saved-from-extinction-institution-in-queens-although.html | U. N. SCHOOL SAVED FROM EXTINCTION; Institution in Queens, Although Faced With Rising Budget, Will Reopen Next Month | True | By Morris Kaplan | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/new-airliner-in-flight-bristol-britannia-propellerjet-craft-makes.html | NEW AIRLINER IN FLIGHT; Bristol Britannia, Propeller-Jet Craft, Makes Maiden Run | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/12-senators-score-100-for-the-c-i-o-morse-is-only-republican-who.html | 12 SENATORS SCORE 100% FOR THE C. I. O.; Morse Is Only Republican Who Voted 'Right' on All Issues -- 69 in House Praised | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/vmoiNIAKALBFUS-rochesterbride-escorted-by-her-father-she-is-wed-to.html | vmoINIAKALBFUS { ROCHESTER.BRIDE]; Esco.rted: by Her Father<, She Is Wed: to. W. V. Carpenter, | | Student at Harvard Law | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/i-t-u-opens-centennial-randolph-says-a-better-life-or-police-state.html | I. T. U. OPENS CENTENNIAL; Randolph Says 'a Better Life' or Police State Lies Ahead | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/eberlewiese.html | Eberle---Wiese | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/32d-death-on-jersey-turnpike.html | 32d Death on Jersey Turnpike | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/parks-to-see-beanstalk-marionette-theatre-will-give-16-shows-in.html | PARKS TO SEE 'BEANSTALK'; Marionette Theatre Will Give 16 Shows in Manhattan | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/3700-reds-felled-on-korean-height-u-s-marines-holding-bunker-ridge.html | 3,700 REDS FELLED ON KOREAN HEIGHT; U. S. Marines Holding Bunker Ridge Report a Big Toll in Week of Chinese Foe 3,700 REDS FELLED ON KOREAN HEIGHT | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/balinese-dancers-extend-run.html | Balinese Dancers Extend Run | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/democrats-fill-out-slate.html | Democrats Fill Out Slate | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/beethoven-sonatas-wilhelm-kempff-finishes-his-integral-version.html | BEETHOVEN SONATAS; Wilhelm Kempff Finishes His Integral Version | True | By Harold C. Schonberg | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/yonmaussImdder.html | Yonmaus---SImdder | True | gl,ctal to Tram Nn Yomr Tma. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/fugitive-arrested-in-hammer-killing-f-b-i-seizes-a-most-wanted.html | FUGITIVE ARRESTED IN HAMMER KILLING; F. B. I. Seizes a 'Most Wanted' Desperado as He Sleeps -- Also Captures Embezzler | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/maroetolcott-married-in-home-escorted-by-fatherin-aide-at-wedding.html | {MAROET..OLCOTT MARRIED IN HOME; Escorted by Father,-I.N, Aide at Wedding to Howard Curtis Oberlin' College Official | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/4-research-scientists-named.html | 4 Research Scientists Named | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/forrestals-son-becomes-ensign.html | Forrestal's Son Becomes Ensign | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/wind-and-rain-enliven-regatta-on-sound-as-19-of-35-craft-fail-to.html | Wind and Rain Enliven Regatta on Sound as 19 of 35 Craft Fail to Finish; LIGHTNING STRIKES TWO RACING YACHTS But No One Is Hurt as Squall Disrupts Regatta of Beach Point Club on Sound CORNY SHIELDS TRIUMPHS Wins With Aileen and Olsen Scores With the Woodcock -- Nelson One-Ten First | True | By James Robbinsspecial To the New York Times. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/major-sports-news.html | Major Sports News | True | | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/c-howard-crane-architect-67-dies-i-designer-and-builder-of-200i.html | C. HOWARD' CRANE, ARCHITECT, 67, DIES I; Designer and Builder of 200I Theatres in U. S. Hailed for [ Earl's Court in London I | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/perennial-entries-tree-peonies-are-gaining-representation-in.html | PERENNIAL ENTRIES; Tree Peonies Are Gaining Representation In Catalogues for Fall Planting | True | By Earl Morse | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/hallnormilo.html | Hall--Normilo | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/u-s-to-review-cases-of-japan-war-crimes.html | U. S. TO REVIEW CASES OF JAPAN WAR CRIMES | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/economics-will-determine-role-of-france-part-she-will-play-in-nato.html | ECONOMICS WILL DETERMINE ROLE OF FRANCE; Part She Will Play in NATO Will Be Decided by Her Financial Condition | True | By Harold Callender | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/he-stayed-climb-a-lofty-ladder-a-stof-of-swedish-setdement-in.html | He Stayed; CLIMB A LOFTY LADDER: A Stof of Swedish Set'dement in Minnesota. By Waiter and Marion Havlghurst. Illustzated by Jill r-lgln. Land of e ree Seres. 242 pp. John C_ %Vinston Company. $2.75. For Ag.s 12 to 15. | True | ANNE IZARD. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/exploding-star-reported-seen-behind-iron-curtain.html | 'Exploding' Star Reported Seen Behind Iron Curtain | True | By Science Service. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/ship-men-fear-hard-times-ahead-in-truman-subsidy-study-order-they.html | Ship Men Fear Hard Times Ahead In Truman Subsidy Study Order; They Foresee Dropping of Whittled-Down Tax Benefits and Blow at Building Aid -- Foreign Competition Adds to Worries | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/device-detects-monoxide-machine-in-city-garage-sounds-alarm-if-air.html | DEVICE DETECTS MONOXIDE; Machine in City Garage Sounds Alarm if Air Is Perilous | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/village-will-honor-heroes-of-saratoga.html | VILLAGE WILL HONOR HEROES OF SARATOGA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/norways-chief-to-visit-u-s.html | Norway's Chief to Visit U. S. | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/yugoslavia-bans-export-of-grains-drought-is-cause-corn-on-list-but.html | YUGOSLAVIA BANS EXPORT OF GRAINS; Drought Is Cause -- Corn on List, but Hope Is U. S. Funds Will Free It for Sale Abroad | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/education-notes-varied-activities-on-the-campus-and-in-thc.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | L. B. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/absentee-rulings-to-curtail-voting-military-and-civilians-alike-to.html | ABSENTEE RULINGS TO CURTAIL VOTING; Military and Civilians Alike to Be Affected by Lack of Laws or by Restrictive Measures | True | By Douglas Dales | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/a-lawyers-lawyer-a-lawyers-judge-medina-by-hawthorne-daniel.html | 'A Lawyer's Lawyer, a Lawyer's Judge'; JUDGE MEDINA. By Hawthorne Daniel. 373 pp. New York: Wilfred Funk. $4. | True | By Rudolph Halley | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/campaign-now-promises-debate-on-high-level-both-eisenhower-and.html | CAMPAIGN NOW PROMISES DEBATE ON HIGH LEVEL; Both Eisenhower and Stevenson Have Difficult Decisions on Strategy So That Line May Be Clearly Drawn COUNSELS THAT ARE OFFERED | True | By Arthur Krock | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/gems-out-of-a-travelers-memory-the-keenest-pleasures-of-a-journey-a.html | Gems Out of a Traveler's Memory; The keenest pleasures of a journey around the world lie in the unexpectedly rare, revealing scenes of beauty. Gems Out of a Traveler's Memory | True | LONDON.By Barbara Ward | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/any-word-yet.html | 'ANY WORD YET'? | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mission-order-names-2-rectors.html | Mission Order Names 2 Rectors | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/hannah-e-werner-affianced.html | Hannah E. Werner Affianced | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/new-adult-education-course.html | New Adult Education Course | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/named-stevens-professor-and-new-associate-dean.html | Named Stevens Professor And New Associate Dean | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-major-issue.html | The Major Issue | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/bastlundbell.html | Bastlund--Bell | True | pecial to TIZ NuW YOR: TIM. | | | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/shouts-draw-crowd-man-on-midtown-roof-is-taken-down-by-the-police.html | SHOUTS DRAW CROWD; Man on Midtown Roof Is Taken Down by the Police | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/senators-defeat-athletics-10-to-3-philadelphia-pitchers-yield-11.html | SENATORS DEFEAT ATHLETICS, 10 TO 3; Philadelphia Pitchers Yield 11 Walks -- Zernial Wallops His 22d Four-Bagger | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/38-get-fulbright-grants.html | 38 Get Fulbright Grants | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/rocklands-primary-to-be-contestfree.html | ROCKLAND'S PRIMARY TO BE CONTEST-FREE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/in-spite-of-shade-bloom-is-possible-from-spring-to-fall-with.html | IN SPITE OF SHADE; Bloom Is Possible From Spring to Fall With Carefully Chosen Perennials | True | By Mary C. Seckman | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/old-guard-backed-by-louisiana-gop-eisenhower-man-fails-in-move-to.html | OLD GUARD BACKED BY LOUISIANA G.O.P.; Eisenhower Man Fails in Move to Expand Committee -- Party Is United on Campaign | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/voters-to-settle-39-races-tuesday-republican-drive-to-unseat.html | VOTERS TO SETTLE 39 RACES TUESDAY; Republican Drive to Unseat Bianchi Heads Contests in Primaries Here | True | By William R. Conklin | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/dr-josephsiier-pathologist-dead-cancer-researcher-director-of-lab.html | DR. JOSEPHSIIER PATHOLOGIST; DEAD; Cancer Researcher, Director of "Lab' at Memorial, Victim of Disease He Fought | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/a-suggestion.html | A Suggestion | True | MARTIN WOLFSON | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/new-light-on-birds-when-in-action.html | New Light On Birds; WHEN IN ACTION | True | | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/u-s-net-veterans-win-sweep-four-doubles-to-beat-canadians-71-for.html | U. S. NET VETERANS WIN; Sweep Four Doubles to Beat Canadians, 7-1, for Cup | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/negro-sues-policemen-charges-civil-rights-violation-in-lynchburg-va.html | NEGRO SUES POLICEMEN; Charges Civil Rights Violation in Lynchburg, Va., Arrest | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/frances-falk-married-upstate.html | Frances Falk Married Upstate | True | ' peedal to N yo.mr nU. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/wartime-french-refugee-devises-air-cooler-here-for-jet-planes-jet.html | Wartime French Refugee Devises Air Cooler Here for Jet Planes; JET PLANE COOLER RETURNS TO PARIS | True | By John Stuart | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/liss-ziii-bride-of-student-wed-at-sandusky-ohio-home-to-noble-t.html | IISS ZIII BRIDE OF STUDENT; Wed at Sandusky, Ohio, Home to Noble T. Macfarlane Jr. of Virginia U. M___edical | True | Special to Nzw Yore[ T[uy.s. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/vermont-warden-suspended.html | Vermont Warden Suspended | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/-campbellpalmer.html | . CampbellPalmer | True | Special to R Ng YORK T!!!S. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/u-s-jury-delving-into-pier-rackets-indictments-seen-broad-inquiry.html | U. S. JURY DELVING INTO PIER RACKETS; INDICTMENTS SEEN; Broad Inquiry Is Directed at Both Industry and Labor -- Washington Sends Aides EXTORTION ALREADY BARED Tax Frauds, Perjury Indicated, Ship Personnel Involved in Study Under Way 6 Months U. S. JURY DELVING INTO PIER RACKETS | True | By George Horne | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/wedding-in-nyack-i-for-miss-johnont-grace-episcopal-church-is-the.html | WEDDING IN NYACK I FOR MISS JOHNSONt; Grace Episcopal Church Is the Scene of Her Marriage to Frank John Schaokel | True | F,.uecdal to Nmv YOR.K Tls. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/billiondollar-plant-will-produce-uranium-needed-for-atomic-weapons.html | Billion-Dollar Plant Will Produce Uranium Needed for Atomic Weapons and for Power | True | By Waldemar Kaempffert | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/secretary-typist-clerical-jobs-at-45-to-65-a-week-go-begging-35.html | Secretary, Typist, Clerical Jobs At $45 to $65 a Week Go Begging; 35 Openings Said to Await Every Graduate of New York Business Schools, but Only 'Glamour' Work, Like TV, Is Wanted | True | By William M.freeman | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/boy-scouts-to-visit-liner-2000-will-tour-saturnia-which-carries.html | BOY SCOUTS TO VISIT LINER; 2,000 Will Tour Saturnia, Which Carries Gift to Italian Youth | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/norstad-discussed-as-nato-air-chief-plan-to-centralize-3-regional.html | NORSTAD DISCUSSED AS NATO AIR CHIEF; Plan to Centralize 3 Regional Commands to Increase Efficiency Considered | True | By Benjamin Wellesspecial To the New York Times. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/pearson-expected-to-head-assembly-u-n-diplomats-predict-choice-of.html | PEARSON EXPECTED TO HEAD ASSEMBLY; U. N. Diplomats Predict Choice of Canadian at Oct. 14 Session -- Agenda Lists 65 Items | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/kellerbermingham.html | KellerBermingham | True | ... pedal to NE:W YORK . | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/buchman-ban-announced-belgian-catholics-warned-to-avoid-moral.html | BUCHMAN BAN ANNOUNCED; Belgian Catholics Warned to Avoid Moral Rearmament Body | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/keen-bidding-continues-at-spa-yearling-sales-after-record-breaking.html | Keen Bidding Continues at Spa Yearling Sales After Record - Breaking Night; ONE SESSION BRINGS $682,700 TO KNIGHT World Mark Set by Kentucky Breeder During Sale of 47 Yearlings Friday Night $46,000 PAID FOR FILLY Total of $51,900 Is Realized for 46 Horses at Following Auction at Saratoga | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mandelgreenmn.html | MandelGreenmn | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/navy-announces-plan-for-balloon-flights-in-effort-to-block-flying.html | Navy Announces Plan for Balloon Flights In Effort to Block Flying Saucer Reports | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/britain-and-u-s-weigh-new-mideast-problems-iran-presents-immediate.html | BRITAIN AND U. S. WEIGH NEW MIDEAST PROBLEMS; Iran Presents Immediate Danger but Outlook for Egypt Is Better | True | By Clifton Daniel | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-world-of-music-university-of-indiana-obtains-the-rights-for-u-s.html | THE WORLD OF MUSIC; University of Indiana Obtains the Rights For U. S. Premiere of "Billy Budd" | True | By Ross Parmenter | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/a-remedy-rodzinski-favors-clarification-of-union-ruling-aimed-at.html | A REMEDY; Rodzinski Favors Clarification of Union Ruling Aimed at American Conductors | True | ARTUR RODZINSKI. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/goose-bay-holds-pace-record.html | Goose Bay Holds Pace Record | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/lightning-starts-a-fire-in-danbury-380-in-supermarket-forced-out-in.html | LIGHTNING STARTS A FIRE IN DANBURY; 380 in Supermarket Forced Out Into Rain -- Two Bolts Also Strike in the City | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/splitlevel-home-growiginfanor-long-island-builder-foreseesi-strong.html | SPLIT-LEVEL HOME GROWIGINFANOR; Long Island Builder Foreseesi Strong Trend to This Type of Modern Dwelling | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/delightful-desolation-the-tundra-world-by-theodora-c.html | Delightful Desolation; THE TUNDRA WORLD. By Theodora C. Stanwell-Fletcher. 266 pp. Boston: Atlantic-Little, Brown. $3.50. | True | By Peter Freuchen | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/article-3-no-title-paris-talks-back.html | Article 3 -- No Title; Paris Talks Back | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/first-speech-aimed-at-youth.html | First Speech Aimed at Youth | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/burke-joins-zenith-radio.html | Burke Joins Zenith Radio | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/son-to-the-edward-bushnells-2d.html | Son to the Edward Bushnells 2d | True | Special to Ta Nsw YORK TI$1S. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/low-bidder-would-pay-u-s.html | Low Bidder Would Pay U. S. | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/big-leprosy-center-projected-for-india.html | BIG LEPROSY CENTER PROJECTED FOR INDIA | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/japanese-nine-beats-u-s-collegians-2-to-1.html | Japanese Nine Beats U. S. Collegians, 2 to 1 | True | By the United Press. | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/sporting-chance-wins-show-title-mystery-stable-gelding-is-ace.html | SPORTING CHANCE WINS SHOW TITLE; Mystery Stable Gelding Is Ace Working Hunter -- Flagstaff Smithtown Victor Also | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-engineers-take-over-player-piano-by-kurt-vonnegut-jr-295-pp-new.html | The Engineers Take Over; PLAYER PIANO. By Kurt Vonnegut Jr. 295 pp. New York: Charles Scribner's Sons. $3. Engineers Take Over | True | By Granville Hicks | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/two-minds-in-the-same-channel-lawrence-and-lee-are-a-productive.html | TWO MINDS IN THE SAME CHANNEL; Lawrence and Lee Are a Productive Script Writing Combine That Feeds Material to Radio and Television Producers | True | By Florence Crowtherhollywood. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-mary-g-cooney-engaged-to-officer.html | MISS MARY G. COONEY ENGAGED TO OFFICER | True | Special to THI NL'W YO 1. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/42114-profit-on-athletics.html | $42,114 Profit on Athletics | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/chenowethhiggins.html | Chenoweth--Higgins | True | Special to TaE | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/marie-pape-marrid-to-elizabeth-mcallister-.html | Marie Pape Marrid to Elizabeth McAllister ? | True | Special to T Nv Yo Tmr. 1 | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/need-for-valor.html | Need for Valor | True | EDWARD DEVERILL | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/a-tourist-abroad-in-israel-pleasure-travel-in-the-worlds-newest.html | A TOURIST ABROAD: IN ISRAEL; Pleasure Travel in the World's Newest Pioneer State Proves To Be a Stimulating, Thought-Provoking Experience | True | By Paul J. C. Friedlander | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/suffolk-preparing-for-a-tame-primary.html | SUFFOLK PREPARING FOR A TAME PRIMARY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/lee-sala-to-box-rindone-middleweights-meet-tomorrow-at-eastern.html | LEE SALA TO BOX RINDONE; Middleweights Meet Tomorrow at Eastern Parkway | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/highscoring-quintet.html | High-Scoring Quintet | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/shoe-production-up-19-in-7-months-289709000-pairs-this-year-compare.html | SHOE PRODUCTION UP 1.9% IN 7 MONTHS; 289,709,000 Pairs This Year Compare With 284,341,000 in Same Period of 1951 | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/an-early-getaway-start-at-dawn-saves-time-and-temper-on-a-vacation.html | AN EARLY GETAWAY; Start at Dawn Saves Time and Temper On a Vacation Trip by Automobile | True | By Anthony J. Despagni | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/military-regime-in-egypt-puts-parties-in-jeopardy-powerful-ward-in.html | MILITARY REGIME IN EGYPT PUTS PARTIES IN JEOPARDY; Powerful Ward in Particular Is Facing an Uncertain Future After the 'Purge' | True | By Michael Clarkspecial To the New York Times. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/inefficiency-charged-in-buying-by-military.html | INEFFICIENCY CHARGED IN BUYING BY MILITARY | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/loes-takes-no-11-dodger-pitcher-scores-3d-shutout-in-row-over-the.html | LOES TAKES NO. 11; Dodger Pitcher Scores 3d Shut-Out in Row Over the Phillies PAFKO, FURILLO CONNECT Their Homers Top 15-Blow Attack -- Rain Forces End of Game in 7th Inning LOES OF DODGERS ROUTS PHILS, 15-0 | True | By Louis Effrat | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/treasure-chest.html | Treasure Chest | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/resident-offices-report-on-trade-wholesale-markets-tighten-bringing.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Tighten, Bringing Quick Confirmation of Orders From Retailers | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/political-note-on-colorado.html | POLITICAL NOTE ON COLORADO | True | PAUL H. GANTT. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-cadigan-is-wed-to-frank-k-berlew.html | MISS CADIGAN IS WED TO FRANK K. BERLEW | True | Special to Nw YOrK . | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/wuesthall.html | Wuest---Hall | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/ridgefield-plant-taken-aircraft-supply-company-will-use-former.html | RIDGEFIELD PLANT TAKEN; Aircraft Supply Company Will Use Former Sloane Factory | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/monaghan-to-end-du-pont-career.html | Monaghan to End du Pont Career | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/reds-spur-arming-of-east-germans-regular-force-soviet-equipped-will.html | REDS SPUR ARMING OF EAST GERMANS; Regular Force, Soviet Equipped, Will Be Built From Police, Leader Tells Youth Rally | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/authors-query-110063630.html | Author's Query | True | BARNET BRAVERMAN | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/rockets-in-greenland-cosmic-rays-intensity-will-be-measured-near.html | Rockets in Greenland; Cosmic Rays' Intensity Will Be Measured Near Magnetic Pole | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/razing-of-u-s-housing-put-off.html | Razing of U. S. Housing Put Off | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/school-building-rises-pingrys-new-house-likely-to-be-ready-by.html | SCHOOL BUILDING RISES; Pingry's New House Likely to Be Ready by Christmas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/hollywood-communique-jim-mclain-investigator-not-cattle-buyer-as.html | HOLLYWOOD COMMUNIQUE; 'Jim McLain,' Investigator, Not Cattle Buyer as Advertised -- Other Matters | True | By Thomas M. Pryorhollywood. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/harriman-to-attend-dinner.html | Harriman to Attend Dinner | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-ten-best-of-forty-years-a-critic-leafs-through-his-cinema.html | The Ten Best Of Forty Years; A critic leafs through his cinema notebook and chooses the foreign films he liked most. | True | By Bosley Crowther | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/nancy-leipert-is-married.html | Nancy Leipert Is Married | True | Special to Tztg N[W YORK r. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mrs-lindley-h-yerg.html | MRS. LINDLEY H. YERG | True | SpecJal to Ta Nwv oJuo afs. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-werner-fiancee-of-grant-a-millard.html | MISS WERNER FIANCEE OF GRANT A. MILLARD | True | Splal to T NEW YoR. Ti. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/dr-henry-a-kohman.html | DR. HENRY A. KOHMAN | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/library-concerts-listed-haydn-and-hindemith-works-on-mondays.html | LIBRARY CONCERTS LISTED; Haydn and Hindemith Works on Monday's Recorded Program | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/faith-conference-set-for-u-s-in-54-lund-world-christian-session.html | FAITH CONFERENCE SET FOR U. S. IN '54; Lund World Christian Session Picks Evanston, Ill., for Assembly That Year | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/gop-leaders-call-82d-congress-inept-senate-and-house-minority-heads.html | G.O.P. LEADERS CALL 82D CONGRESS INEPT; Senate and House Minority Heads Say That Democrats 'Muddled to Dismal End' | True | By C. P. Trussell | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/preview-of-san-francisco-season.html | PREVIEW OF SAN FRANCISCO SEASON | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mrs-will-le-roy-pyles.html | MRS. WILL LE ROY PYLES | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/no-bidders-want-old-morgan-home-rumored-sale-of-57room-glen-cove.html | NO BIDDERS WANT OLD MORGAN HOME; Rumored Sale of 57-Room Glen Cove Mansion for $30,000 Falls Flat at 'Auction' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/tug-surrenders-name-to-new-liner-arcadia.html | TUG SURRENDERS NAME TO NEW LINER ARCADIA | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/yorkshire-tallies-423-fivewicket-score-against-the-surrey-team.html | YORKSHIRE TALLIES 423; Five-Wicket Score Against the Surrey Team Marks Cricket | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/dooley-bucks-gop-for-congress-seat-westchester-chiefs-face-stiff.html | DOOLEY BUCKS G.O.P. FOR CONGRESS SEAT; Westchester Chiefs Face Stiff Primary Fight as Mamaroneck Mayor Opposes Gamble | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/egotist-wins-third-straight.html | Egotist Wins Third Straight | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/antiochs-festival-intrepid-group-presents-shakespeare-cycle.html | ANTIOCH'S FESTIVAL; Intrepid Group Presents Shakespeare Cycle | True | By E. B. RadcliffeYellow Springs, Ohio. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/for-critics-a-foundation-critics-and-criticism-ancient-and-modern.html | For Critics a Foundation; CRITICS AND CRITICISM: Ancient and Modern. Edited with an introduction by R. S. Crane. 647 pp. Chicago: University of Chicago Press. $6. | True | By Richard Chase | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/san-francisco-that-was-and-is-the-western-gate-a-san-francisco.html | San Francisco That Was -- And Is; THE WESTERN GATE. A San Francisco Reader. Edited by Joseph Henry Jackson. City and Country Readers Series. 524 pp. New York: Farrar, Straus & Young. $4.75. | True | By R. L. Duffus | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/gardner-british-auto-racer-is-injured-in-150mileanhour-salt-flats.html | Gardner, British Auto Racer, Is Injured In 150-Mile-an-Hour Salt Flats Mishap | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/2-harness-drivers-set-down.html | 2 Harness Drivers Set Down | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/gavilan-outpoints-diaz-welterweight-champion-defeats-argentine.html | GAVILAN OUTPOINTS DIAZ; Welterweight Champion Defeats Argentine Middleweight | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/berra-hits-homer-3run-drive-in-the-sixth-wins-game-called-in.html | BERRA HITS HOMER; 3-Run Drive in the Sixth Wins Game Called in Seventh by Rain REYNOLDS CAPTURES NO. 15 Quells Threats by Red Sox -- Bauer 4-Bagger in Fourth Ties Score for Yanks YANKEES TRIUMPH OVER RED SOX, 5-4 | True | By John Drebingerspecial To the New York Times. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/cricket-match-today-postponed-benefit-game-to-be-played-at-randalls.html | CRICKET MATCH TODAY; Postponed Benefit Game to Be Played at Randalls Island | True | | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/ruth-terr7-be___ach-wed-i-becomes-bride-in-garden-city-ofi.html | RUTH TERR7 BE___ACH WED I; Becomes Bride in Garden City ofI | True | w'":.:m ?.:/;:;7I | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/hitchhiker-gets-ride-takes-70.html | Hitchhiker Gets Ride, Takes $70 | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/macnaughtondcaoon.html | MacNaughtonDcaoon | True | Speci to 'IE Nr". YORK Trtr.s. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-bases-are-similar-revolution-in-china-by-charles-patrick.html | The Bases Are Similar; REVOLUTION IN CHINA. By Charles Patrick Fitzgerald. 290 pp. New York: Frederick A. Praeger. $4.50. | True | By Stuart Lillico | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/rising-crime-record-a-grave-city-problem-report-on-first-six-months.html | RISING CRIME RECORD A GRAVE CITY PROBLEM; Report on First Six Months Brings Demands for Prompt Action | True | By Alexander Feinberg | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/son-to-w-h-woolvertons-jr.html | Son to W. H. Woolvertons Jr. | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/banknotes-to-depict-eva-peron.html | Banknotes to Depict Eva Peron | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/institute-honors-manufacturer.html | Institute Honors Manufacturer | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/ship-blast-injuries-fatal.html | Ship Blast Injuries Fatal | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/academy-sold-for-laboratory.html | Academy Sold for Laboratory | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/policy-dividends-to-veterans-lag-application-in-writing-needed-to.html | POLICY DIVIDENDS TO VETERANS LAG; Application in Writing Needed to Receive 1952 National Service Payments | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/realism.html | REALISM | True | FRANCIS J. CLARK. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/summerfield-vows-hard-hitting-fight-tells-michigan-convention.html | SUMMERFIELD VOWS HARD HITTING FIGHT; Tells Michigan Convention Eisenhower Will Aid Slate -- TV Debates Spurned | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/collectors-items.html | COLLECTORS' ITEMS | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/skilmanmccay.html | Ski!lman--McCay | True | pedal to Tm NL'W Yolx Tns. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/2000-money-men-flash-their-coins-rare-collections-put-on-view-as.html | 2,000 'MONEY MEN' FLASH THEIR COINS; Rare Collections Put on View as Numismatists Gather for Convention Here | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/organizing-a-campaign-is-a-vast-undertaking-candidates-at-top-of.html | ORGANIZING A CAMPAIGN IS A VAST UNDERTAKING; Candidates at Top of the Pyramids, The Local Workers at the Bottom | True | By W. H. Lawrencespecial to The New York Times. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/news-of-tv-and-radio-baseball-studies-video-shriner-show-items.html | NEWS OF TV AND RADIO; Baseball Studies Video -- Shriner Show -- Items | True | By Val Adams | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/party-symbols-cut-from-ohio-ballot-missing-for-first-time-in-half.html | PARTY SYMBOLS CUT FROM OHIO BALLOT; Missing for First Time in Half Century Will Be G.O.P. Eagle and Democratic Rooster | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/hospital-named-for-nurse.html | Hospital Named for Nurse | True | | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/average-pay-check-record-high-in-51-individual-income-1584-up-10-in.html | AVERAGE PAY CHECK RECORD HIGH IN '51; Individual Income $1,584, Up 10% in Year, Commerce Department Discloses | True | By Alvin Shuster | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/public-administration-course.html | Public Administration Course | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/a-dream-in-oil-campbells-kingdom-by-hammond-innes-309-pp-new-york.html | A Dream In Oil; CAMPBELL'S KINGDOM. By Hammond Innes. 309. pp. New York: Alfred A. Knopf. $3.50. | True | By John Brooks | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/cliff-dwellings-old-indian-ruins-in-new-mexico-attract-increasing.html | CLIFF DWELLINGS; Old Indian Ruins in New Mexico Attract Increasing Crowds of Sight-Seers | True | By James H. McCormick | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/u-s-leads-powers-in-curbing-prices-u-n-survey-shows-report-cites-10.html | U. S. LEADS POWERS IN CURBING PRICES, U. N. SURVEY SHOWS; Report Cites 10% Increase Since '48 -- British Index Is Up 28%, French 43% AMERICAN INCOME AT PEAK '51 Average Hits $1,584 for Every Man, Woman, Child, Federal Figures Reveal U. S. FOUND LEADING IN CURBS ON PRICES | True | By A. M. Rosenthalspecial To the New York Times. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/coal-miners-will-quit-saturday-for-10day-memorial-set-by-lewis-coal.html | Coal Miners Will Quit Saturday For 10-Day Memorial Set by Lewis; COAL MINERS QUIT AUG. 23 FOR 10 DAYS | True | By Paul P. Kennedyspecial To the New York Times. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/45million-saving-claimed-by-using-selffusing-stud.html | 45-Million Saving Claimed By Using Self-Fusing Stud | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/shipping-course-offered-chartering-and-brokerage-to-be-city-college.html | SHIPPING COURSE OFFERED; Chartering and Brokerage to Be City College Subject | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/when-good-meets-bad-don-camillo-and-his-flock-by-giovanni-guareschi.html | When Good Meets Bad; DON CAMILLO AND HIS FLOCK. By Giovanni Guareschi. Illustrated by the author. 250 pp. New York: Pellegrini & Cudahy. $3. | True | By Eudora Welty | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/catherine-bowen-wins-prize.html | Catherine Bowen Wins Prize | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/hunter-alumna-receives-cancer-study-fellowship.html | Hunter Alumna Receives Cancer Study Fellowship | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/miss-kellems-on-ballot.html | Miss Kellems on Ballot | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/political-races-in-ohio-build-up-great-interest-disalle-versus.html | POLITICAL RACES IN OHIO BUILD UP GREAT INTEREST; DiSalle Versus Bricker and Charles Taft Versus Lausche Will Bring Out Heavy Vote | True | By Henry C. Segalspecial To the New York Times. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/revonoc-set-back-from-lead-to-6th-disqualified-in-fourth-race-of.html | REVONOC SET BACK FROM LEAD TO 6TH; Disqualified in Fourth Race of One-Ten Yacht Series -- Two Share Point Edge | True | | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/house-on-a-lava-bed.html | House on a Lava Bed | True | By Esther McCoymexico City. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/navy-dental-officer-promoted.html | Navy Dental Officer Promoted | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/woman-to-die-for-killing-mrs-dennison-guilty-in-alabama-of.html | WOMAN TO DIE FOR KILLING; Mrs. Dennison Guilty in Alabama of Poisoning Her Niece, 2 | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/sailor-electrocuted-dog-lives.html | Sailor Electrocuted, Dog Lives | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/troth-is-announced-of-marylouise-rust.html | TROTH IS ANNOUNCED OF MARY.LOUISE RUST | True | Special to Taz Nv Nox Tr,s. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/my-stars-victor-in-sail.html | My Stars Victor in Sail | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/smith-chime-renovated-memorial-in-college-hall-tower-is-enlarged.html | SMITH CHIME RENOVATED; Memorial in College Hall Tower Is Enlarged and Re-equipped | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/repair-center-requested-dpw-asks-for-1337000-for-building-to-house.html | REPAIR CENTER REQUESTED; D.P.W. Asks for $1,337,000 for Building to House Shops | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mules-open-on-labor-day-26-sessions-for-squad-before-first-game.html | MULES OPEN ON LABOR DAY; 26 Sessions for Squad Before First Game With Rutgers | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/margaret-hanna-wed-in-falmouth-daughter-of-law-professor-at.html | MARGARET HANNA WED IN FALMOUTH; Daughter of Law Professor at Columbia Becomes the Bride of De Witt C. Jones 3d / | True | SPECIAL TO THE NEW YORK TIMES | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mary-wri6ht-dies-author-designer-collaborated-with-husband-russel.html | MARY WRI6HT DIES; AUTHOR, DESIGNER; Collaborated With Husband, Russel Wright, in Creation I of Modern Dinne Service | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-financial-week-financial-markets-move-cautiously-as-taxes.html | THE FINANCIAL WEEK; Financial Markets Move Cautiously as Taxes, Industrial Dislocation Become More Pronounced -- Second-Quarter Earnings Show Mixed Trend | True | By John G. Forrest | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/secretary-released-mow-sent-to-prison.html | SECRETARY RELEASED, MOW SENT TO PRISON | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/giants-and-braves-kept-idle-by-rain-durocher-will-call-on-koslo-and.html | GIANTS AND BRAVES KEPT IDLE BY RAIN; Durocher Will Call on Koslo and Hearn Against Spahn and Surkont Today | True | By Joseph M. Sheehan | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/lets-experiment-see-for-yourself-a-first-boo-of-science-expriments.html | Let's Experiment; SEE FOR YOURSELF: A First Boo[ of Science Exp=rimcnts. By Nancy Larrlclr Illustrated by FranE Jupo. 47 pp. New YorJc: Aladdin Books. $2. For .Ages 8 fog. SOUND: An [pcmcnt c)o By Marian E. 8acr. Drawings by Jr. an Marthezz. 125 pp. New Yor: Holiday House. $2.50. For Ags 9 tO ]2. IT'S FUN TO KNOW WHY: rperL mcn With Tkings Around Us. Bf Julius Schwarh. Illustrated by Edwin Herron. 121 pp. New Yo: McGraw-Hill Boo Company. $2.25. Foz Ages 9 to 12. | True | BEATRICE DAVIS HURLEY. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/state-fair-calendar-season-of-big-expositions-getting-under-way.html | STATE FAIR CALENDAR; Season of Big Expositions Getting Under Way | True | By Robert Meyer Jr. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/free-china-making-economic-strides-land-reform-project-will-put.html | FREE CHINA MAKING ECONOMIC STRIDES; Land Reform Project Will Put Government Enterprises Into Private Hands | True | By Burton Crane | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/compost-pile-is-natures-fertilizer-factory-properly-managed-heap.html | COMPOST PILE IS NATURE'S FERTILIZER FACTORY; Properly Managed Heap Turns Garden Refuse Into Valuable Organic Matter | True | By P. J. McKenna | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/two-democratic-neighbors-chile-by-gilbert-j-butland-128-pp-new-york.html | Two Democratic Neighbors; CHILE. By Gilbert J. Butland. 128 pp. New York: Royal Institute of International Affairs. $2.50. URUGUAY. By George Pendle. 100 pp. New York: Royal Institute of International Affairs. $2.50. | True | By Herbert L. Matthews | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/iarfaret-patten-beoes-fiqhee-chattanooga-girl-a-graduate-of.html | IAR6ARET PATTEN BEOES FI-qHEE; Chattanooga Girl, a Graduate of Bradford, Will Be Bride in Fall of George Smith Jr. | True | ' Special to TI NEW YORX liMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/new-golf-cup-offered-to-be-put-into-competition-with-u-scanadian.html | NEW GOLF CUP OFFERED; To Be Put Into Competition With U. S.-Canadian Meeting | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/parilli-kentucky-backs-selected-top-collegian-in-allstar-game.html | Parilli, Kentucky Backs, Selected Top Collegian in All-Star Game | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/homeloving-mice-tests-with-traps-show-they-seldom-travel-far.html | Home-Loving Mice; Tests With Traps Show They Seldom Travel Far | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/cranford-plans-town-hall.html | Cranford Plans Town Hall | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/promising-future-of-the-flying-bus-as-a-unique-means-of-transport.html | Promising Future of the 'Flying Bus'; As a unique means of transport the helicopter may bring about great changes in living habits. | True | By Frederick Graham | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/changing.html | CHANGING | True | E. A. SKORVAGA. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/janet-smarv-a-bride-i-married-in-oarsdale-church-to-richard-ely.html | JANET S.MARV A BRIDE I; Married in Soarsdale Church to] Richard Ely Charlton ] | True | I Special to Tm Nsw Yo TrMrJ. [ | 1980-07-14 | RE0000063489 | B00000371592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/tolzcondon.html | Stolz--Condon | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/tigers-with-gray-check-browns-52-but-detroit-southpaw-needs-help.html | TIGERS, WITH GRAY, CHECK BROWNS, 5-2; But Detroit Southpaw Needs Help From Trucks to Halt Losers' Rally in Ninth | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/a-british-view-of-rearmament.html | A BRITISH VIEW OF REARMAMENT | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/samuel-a-wood.html | SAMUEL A. WOOD | True | Special to Izw o.x T''z | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/the-nation.html | THE NATION | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/enrollment-in-colleges-to-rise-after-this-year.html | Enrollment in Colleges To Rise After This Year | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/leather-show-to-open-sept-4.html | Leather Show to Open Sept. 4 | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mjorie-l-le66-w-r-iryihe-wed-bride-is-escorted-by-father-at.html | MJORI,E' L. LE66, W. r. IRYIHE WED; Bride is Escorted by Father 'at Marriage in Maplewood to Rhode Island Graduate | True | Special to THE NZW YORK TZS. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/late-arthur-hopkins-view.html | Late Arthur Hopkins' View | True | ROBERT I. STEWART | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/rhoda-high-married-to-harvard-alumnus.html | RHODA HIGH MARRIED TO HARVARD ALUMNUS | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/musicians-troubles.html | Musicians' Troubles | True | E. H. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/laurentian-villages-more-remote-spots-good-for-informal-holidays.html | LAURENTIAN VILLAGES; More Remote Spots Good For Informal Holidays | True | By Carl Spielvogel | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/mrs-charles-e-rogers.html | MRS. CHARLES E. ROGERS | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/4000-wacs-abroad-and-they-love-it.html | 4,000 WACS ABROAD AND 'THEY LOVE IT' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/keeping-calm.html | Keeping Calm | True | By Alvin Katz | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/walls-knocks-out-hafer.html | Walls Knocks Out Hafer | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/john-c-bednarick.html | JOHN C. BEDNARICK | True | Special to 'FiE Nlw YORK TI,lY..s. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/3-jersey-towns-hit-by-power-failure-65000-deprived-of-service-more.html | 3 JERSEY TOWNS HIT BY POWER FAILURE; 65,000 Deprived of Service More Than Hour -- Trouble Laid to Substation Cable | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/told-out-of-a-love-for-irish-life-to-his-stories-mr-oconnor-brings.html | TOLD OUT OF A LOVE FOR IRISH LIFE; To His Stories Mr. O'Connor Brings Insight and a Glint of Gaelic Humor | True | By Horace Reynolds | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-17 | 1952-08-17 | https://www.nytimes.com/1952/08/17/archives/kurth-rasmussen-star-they-monopolize-the-preliminary-honors-in.html | KURTH, RASMUSSEN STAR; They Monopolize the Preliminary Honors in Trapshoot | True | | 1980-07-14 | RE0000063489 | B00000371592 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/edith-rookwood-welfare-official-childrens-bureau-consultant-of.html | EDITH ROOKWOOD, WELFARE OFFICIAL; Children's Bureau Consultant of Federal Security Agency at Retiremefft in July Dies | True | Special to T NEw Non TI,lr,s. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/store-volume-unchanged-sales-of-mens-and-boys-wear-gauged-through.html | STORE VOLUME UNCHANGED; Sales of Men's and Boys' Wear Gauged Through 48 Outlets | True | | 1980-07-14 | RE0000063490 | B00000371593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/grace-in-deal-to-buy-western-ad-agency.html | GRACE IN DEAL TO BUY WESTERN AD AGENCY | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/6-escape-from-rio-prison.html | 6 Escape From Rio Prison | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/overseas-exhibition-hockey-tours-banned-by-the-u-s-and-canadian.html | Overseas Exhibition Hockey Tours Banned By the U. S. and Canadian Amateur Groups | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/camp-typhoid-toll-rises-to-17-cases-two-more-traced-to-queens.html | CAMP TYPHOID TOLL RISES TO 17 CASES; Two More Traced to Queens Establishment -- 42 Others Found Variously III NASSAU HOMES CHECKED Public Health Nurses Make 100 Visits but Find No Trace of Fever Contagion | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/budget-is-approved-by-egyptian-cabinet.html | BUDGET IS APPROVED BY EGYPTIAN CABINET | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/two-killed-and-three-hurt.html | Two Killed and Three Hurt | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/man-killed-by-hitrun-driver.html | Man killed by Hit-Run Driver | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/charles-b-sexton.html | CHARLES B. SEXTON | True | Special to Tm Nw No TI.zs. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/foreign-exchange-rates-week-ended-august-15-1952.html | FOREIGN EXCHANGE RATES; Week Ended August 15, 1952 | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/republicans-pick-state-managers-a-b-chapman-and-mrs-w-s-mcnab-arc.html | REPUBLICANS PICK STATE MANAGERS; A. B. Chapman and Mrs. W. S. McNab Are Named as Joint Leaders' for Campaign | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/8-planes-and-hangar-burned.html | 8 Planes and Hangar Burned | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/israel-revises-rate-of-exchange-to-import-more-u-s-publications.html | Israel Revises Rate of Exchange To Import More U. S. Publications; ISRAEL SHIFTS RATE ON BOOKS FROM U. S. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/american-legion-officials-arrive-for-convention.html | American Legion Officials Arrive for Convention | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/steel-mills-head-for-100-capacity-rate-last-week-put-at-965.html | STEEL MILLS HEAD FOR 100% CAPACITY; Rate Last Week Put at 96.5%, Increase of 8.5 Points From That of Previous Term MORE PLANTS MAY CLOSE Many in Car Industry Running on Day-to-Day Basis -- Bars Among Hard-to-Get Items | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/mario-russo.html | MARIO RUSSO | True | SDta/to THE NEW NOIK TIF.S. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/gottlieb-upsets-murtha-wins-metropolitan-junior-net-title-norgauer.html | GOTTLIEB UPSETS MURTHA; Wins Metropolitan Junior Net Title -- Norgauer Triumphs | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/huge-new-bomber-flies-with-tender.html | HUGE NEW BOMBER FLIES WITH TENDER | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/news-of-food-are-american-food-materials-tasteless-couple-from.html | News of Food; Are American Food Materials Tasteless? Couple From India Laments Missing Flavor | True | By Jane Nickerson | 1980-07-14 | RE0000063490 | B00000371593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/miller-of-cards-subdues-reds-21-hemus-leads-11-hit-attack-but.html | MILLER OF CARDS SUBDUES REDS, 2-1; Hemus Leads 11 - Hit Attack, but Commits 2 Errors to Allow Cincinnati Run | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/fire-destroys-stockyards.html | Fire Destroys Stockyards | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/west-sets-back-east-73-wins-negro-allstar-test-with-six-runs-in.html | WEST SETS BACK EAST, 7-3; Wins Negro All-Star Test With Six Runs in Third Inning | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/mrs-roosevelt-chooses.html | Mrs. Roosevelt Chooses | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/berkshire-farm.html | BERKSHIRE FARM | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/u-s-navy-on-rescue-run.html | U. S. Navy on Rescue Run | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/german-reds-use-food-spying-band-enlist-informers-to-block-sales-to.html | GERMAN REDS USE FOOD SPYING BAND; Enlist Informers to Block Sales to West Berliners -- Nine Handlers Fined | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/joe-walcott-will-fight-marciano-for-title-in-philadelphia-sept-23.html | Joe Walcott Will Fight Marciano For Title in Philadelphia Sept. 23; Heavyweight King Accepts 40 Per Cent, Challenger 20 for Municipal Stadium Bout -- Home Television Barred | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/advances-shown-by-national-banks-controller-reports-half-of-u-s.html | ADVANCES SHOWN BY NATIONAL BANKS; Controller Reports Half of U. S. Deposits Were Held by 4,959 of 14,636 Institutions in '51 | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/clothesline-art-show-saturday.html | Clothesline Art Show Saturday | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/crawford-at-state-tonight.html | Crawford at State Tonight | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/nancy-hogan-first-again-muhlfeld-and-hall-also-triumph-in-regatta.html | NANCY HOGAN FIRST AGAIN; Muhlfeld and Hall Also Triumph in Regatta at Riverside | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/webster-plass.html | WEBSTER PLASS | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/farming-as-an-industry-desertion-of-farms-viewed-from-a-business.html | Farming as an Industry; Desertion of Farms Viewed From a Business Standpoint | True | ROBERT N. HAMPTON | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/attlees-off-on-trip-to-africa.html | Attlees Off on Trip to Africa | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/lydia-emit-dies-won-art-awardsi-specialist-in-painting-portraits-of.html | LYDIA EMIT DIES; WON ART AWARDSI; Specialist in Painting Portraits of Children Was Erected to National Academy in '11 | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/british-troops-leave-hong-kong.html | British Troops Leave Hong Kong | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/cancer-unit-for-hospital-cobalt-teletherapy-outfit-is-bought-by.html | CANCER UNIT FOR HOSPITAL; Cobalt Teletherapy Outfit Is Bought by Montefiore | True | | 1980-07-14 | RE0000063490 | B00000371593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/edens-get-chance-to-be-alone.html | Edens Get Chance to Be Alone | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/stevensons-trips-tied-to-key-races-drive-to-aid-congress-fights.html | STEVENSON'S TRIPS TIED TO KEY RACES; Drive to Aid Congress Fights -- Minister Assails Dirksen for 'Lie' About Governor STEVENSON'S TRIPS TIED TO KEY RACES | True | By William M. Blairspecial To the New York Times. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/2-southern-states-set-to-pick-slates.html | 2 SOUTHERN STATES SET TO PICK SLATES | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/patterns-of-the-times-backtoschool-hand-knits-5-pieces-easy-to-make.html | Patterns of The Times: Back-to-School Hand Knits; 5 Pieces, Easy to Make, Are Good Choices for College Wardrobe | True | By Virginia Pope | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/safe-in-synagogue-is-looted-of-2000.html | SAFE IN SYNAGOGUE IS LOOTED OF $2,000 | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/2-theft-suspects-give-police-a-race-one-is-wounded-and-caught-after.html | 2 THEFT SUSPECTS GIVE POLICE A RACE; One Is Wounded and Caught After a Two - Mile Run to Escape From Radio Car | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/morano-wins-bergen-golf.html | Morano Wins Bergen Golf | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/plastics-society-elects.html | Plastics Society Elects | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/bethpage-riders-score-rally-turns-back-west-hills-at-state-park-74.html | BETHPAGE RIDERS SCORE; Rally Turns Back West Hills at State Park, 7-4 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/dutch-e-p-u-quota-nears-exhaustion-of-355000000-total-nation-as-of.html | DUTCH E. P. U. QUOTA NEARS EXHAUSTION; Of $355,000,000 Total Nation as of Last July Had Used Up $275,000,000 | True | By Paul Catzspecial To the New York Times. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/challenge-to-christianity-seen.html | Challenge to Christianity Seen | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/population-body-gets-ford-aid.html | Population Body Gets Ford Aid | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/accused-in-dice-game-killing.html | Accused in Dice Game Killing | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/unemployment-insurance-law.html | Unemployment Insurance Law | True | HILLIARD A. GARDINER | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/25000-road-deaths-laid-to-rudeness-safety-council-puts-blame-on.html | 25,000 ROAD DEATHS LAID TO RUDENESS; Safety Council Puts Blame on Discourtesies for the High Traffic Accident Toll QUESTIONS FOR DRIVERS Motorists Asked to Answer for Themselves Whether or Not They Follow Rules | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/prices-of-cotton-futures-become-firmer-and-end-week-with-moderate.html | Prices of Cotton Futures Become Firmer And End Week With Moderate Net Gains | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/tson-born-to-mrs-steven-kraus.html | tSon Born to Mrs. Steven Kraus | True | spal to Nsw Now Tarry. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/woman-stricken-at-mass.html | Woman Stricken at Mass | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/mrs-j-e-acke-tt.html | MRS. J. E. SACKE. TT | True | Special to TH N'V YOE. TLr_s. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/u-s-ties-poland-in-title-chess-as-russia-clinches-final-berth.html | U. S. Ties Poland in Title Chess As Russia Clinches Final Berth | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/food-stockpiles-urged-state-residents-asked-to-set-up-4-to-5day.html | FOOD STOCKPILES URGED; State Residents Asked to Set Up 4 to 5-Day Stores for Defense | True | | 1980-07-14 | RE0000063490 | B00000371593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/mosbacher-sails-susan-to-victory-his-international-home-first-in.html | MOSBACHER SAILS SUSAN TO VICTORY; His International Home First in Manhasset Bay Regatta -- 83 Craft Compete | True | By James Robbinsspecial To the New York Times. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/lard-prices-hold-partial-recovery-follows-sharp-decline-at-stock.html | LARD PRICES HOLD; Partial Recovery Follows Sharp Decline at Stock Yards | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/s-e-c-would-ease-rules-canadians-need-file-only-basic-information.html | S. E. C. WOULD EASE RULES; Canadians Need File Only Basic Information on Small Issues | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/spanish-visas-delayed-for-basques-needed-as-sheepherders-in-u-s.html | Spanish Visas Delayed for Basques Needed as Sheepherders in U. S.; VISAS FOR BASQUES DELAYED IN MADRID | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/biancosandi.html | Bianco—Sandi | True | Slectal to TI Nv Yor, x Tnr. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/new-trombone-slides-to-side-so-precluding-the-forward-conk.html | New Trombone S-l-i-d-e-s to Side, So Precluding the Forward Conk | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/burned-cargo-ship-will-be-scrapped-norwegian-vessel-black-gull.html | BURNED CARGO SHIP WILL BE SCRAPPED; Norwegian Vessel Black Gull, Victim of Fire Off Montauk, Being Towed to Baltimore | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/philip-garcia.html | PHILIP GARCIA | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/a-d-a-endorses-stevenson-ticket-extols-sparkman-as-a-liberal-cio.html | A. D. A. ENDORSES STEVENSON TICKET; Extols Sparkman as a Liberal -- C.I.O. Lauds Party on Civil Rights -- Taft May Campaign | True | By John D. Morrisspecial To the New York Times. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/2-cabbies-threatened-3-pickets-arrested-in-queens-on-disorderly.html | 2 CABBIES THREATENED; 3 Pickets Arrested in Queens on Disorderly Charges | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/public-ownership-of-l-i-road-asked-in-authority-plan-body-filing.html | PUBLIC OWNERSHIP OF L. I. ROAD ASKED IN AUTHORITY PLAN; Body, Filing Proposal Today, Would Give the Pennsylvania $20,000,000 in Bonds REHABILITATION STRESSED Service Put Above Fare Rise -- Tax Payments Suggested -- Private Control Is Goal PUBLIC OWNERSHIP OF L. I. ROAD ASKED | True | By Richard H. Parke | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/woman-72-falls-to-her-death.html | Woman, 72, Falls to Her Death | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/the-long-island-plan.html | THE LONG ISLAND PLAN | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/goldmancolby.html | Goldman—Colby | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/philip-furst.html | PHILIP FURST. | True | Special to THS NSW No TIMSS. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/dr-charles-vanwickle.html | DR. CHARLES VANWICKLE | True | Special to Isw Yo. .' | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/ajeotti-evine.html | AJeott,--I, evine | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/jamaica-to-offer-tax-holiday.html | Jamaica to Offer Tax Holiday | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/dieppe-raid-commemorated.html | Dieppe Raid Commemorated | True | | 1980-07-14 | RE0000063490 | B00000371593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/mother-killed-in-crash-7-hurt-in-headon-collision-near-upstate.html | MOTHER KILLED IN CRASH; 7 Hurt in Head-On Collision Near Upstate Resort Town | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/victorian-objects-placed-on-exhibit-newark-bambergers-showing-large.html | VICTORIAN OBJECTS PLACED ON EXHIBIT; Newark Bamberger's Showing Large Collection of Items Imported From Europe | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/r-fm-potter-64i-mi88ion80ffiogli-secretary-to-reformed-church.html | I)R. F:M. POTTER, 64,I MI88ION80FFIOgLI; Secretary to Reformed Church Board Since 1935 Is Dead Once Lay Leader in India | True | SPeCial to Tgs Nv Yo '14zs. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/maryland-priest-dies-in-fire.html | Maryland Priest Dies in Fire | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/air-buildup-is-set-at-saving-in-jobs-austerity-to-help-50-power.html | AIR BUILD-UP IS SET AT SAVING IN JOBS,' Austerity' to Help 50% Power Rise on Only 14% More Men, Finletter Tells Senators | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/deficit-spending-by-states-on-rise-tax-foundation-report-shows-36.html | DEFICIT SPENDING BY STATES ON RISE; Tax Foundation Report Shows 36 Failed to Balance Budget on Expenditures in 1950 AUGURY OF INSTABILITY' Number Rose From One in '46 According to Study of Trend -- Retrenchment Proposed | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/switzer-and-stager-among-victors-in-albanytonew-york-motorboat-race.html | Switzer and Stager Among Victors in Albany-to-New York Motor-Boat Race; 113 OF 234 CRAFT CROSS FINISH LINE Switzer, Winner in Class DU, Has Best Time of 3:03:35 on Speed of 42.4 M. P. H. STAGER'S FM BOAT FIRST Takes Laurels in One of Six Divisions of Outboard Test -- Don Jones Disqualified | True | By Clarence E. Lovejoy | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/r-f-c-jury-discharged-unable-to-agree-on-charges-of-plot-in-94000.html | R. F. C. JURY DISCHARGED; Unable to Agree on Charges of Plot in $94,000 Loan | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/great-lakes-paper-net-down.html | Great Lakes Paper Net Down | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/mrs-george-w-a-luckey.html | MRS. GEORGE W, A, LUCKEY | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/pasadena-backs-education-frills-over-plain-3rs-survey-reveals.html | Pasadena Backs Education 'Frills' Over Plain 3R's, Survey Reveals; PASADENA FAVORS EDUCATION 'FRILLS' | True | By Gladwin Hillspecial To the New York Times. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/stage-unit-meets-today-theatre-league-negotiators-to-discuss-pay.html | STAGE UNIT MEETS TODAY; Theatre League Negotiators to Discuss Pay for Recordings | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/summers-stories-to-end-library-program-given-in-parks-will-come-to.html | SUMMER'S STORIES TO END; Library Program Given in Parks Will Come to Close Friday | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/79-more-africans-held-latest-arrests-for-defiance-bring-total-to.html | 79 MORE AFRICANS HELD; Latest Arrests for Defiance Bring Total to 2,300 | True | | 1980-07-14 | RE0000063490 | B00000371593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/swiss-lauding-u-s-on-2-counts-today-truman-veto-on-watch-tariff-and.html | SWISS LAUDING U. S. ON 2 COUNTS TODAY; Truman 'Veto' on Watch Tariff and Action at London Parley on German Debts Praised | True | By George H. Morisonspecial To the New York Times. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/fisher-in-creek-found-dead.html | Fisher in Creek Found Dead | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/admiral-shows-new-lines.html | Admiral Shows New Lines | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/j-gregg-layne.html | J. GREGG LAYNE | True | Specia.t to Nv NoR T[mss. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/rev-huiett-v-piper.html | REV. HULETT V. PIPER | True | Special to THE lw YOP. F. TDF-S. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/liberian-outlines-christian-desires-dr-mendscole-a-delegate-to-the.html | LIBERIAN OUTLINES CHRISTIAN DESIRES; Dr. Mends-Cole, a Delegate to the U. N., Says Grace of God Can Be Found Everywhere | | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/althea-cekada-engaged-former-student-at-duke-fiancee-of-lieut.html | ALTHEA CEKADA ENGAGED; Former Student at Duke Fiancee of Lieut. Charles E, Rowe | True | Speclil to ilgw YO-' 71MI'. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/ban-on-identification.html | Ban on Identification | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/25802-rent-rises-here-3675-applications-rejected-by-commission-last.html | 25,802 RENT RISES HERE; 3,675 Applications Rejected by Commission Last Month | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/new-olympic-president-back-from-1952-games.html | New Olympic President Back From 1952 Games | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/fete-at-lebanon-conn-town-stages-annual-event-reviewing-its-history.html | FETE AT LEBANON, CONN.; Town Stages Annual Event Reviewing Its History | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/john-guthrie-kilbreth.html | JOHN GUTHRIE KILBRETH | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/roscoe-n-prior.html | ROSCOE N. PRIOR | True | Special to TS Nsw Yo[ TtMss. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/athletics-victors-after-72-setback-defeat-senators-125-with-7-runs.html | ATHLETICS VICTORS AFTER 7-2 SETBACK; Defeat Senators, 12-5, With 7 Runs in 8th of 2d Contest -- Valo, Wood Hit Homers | | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/kathry-coh-a-bre-i-south-dakota-girl-married-herei-to-lieut-william.html | KATHRY COH, A BR,E I; South Dakota Girl Married Herei to Lieut. William F. Crockett I | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/christ-is-termed-heavenly-envoy-he-came-to-earth-to-spread-news-of.html | CHRIST IS TERMED HEAVENLY ENVOY; He Came to Earth to Spread News of Forgiveness, Crotty Says at St. Patrick's | | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/fordham-ends-theatre-courses.html | Fordham Ends Theatre Courses | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/sports-of-the-times-a-large-loss.html | Sports of The Times; A Large Loss | True | By Arthur Daley | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/miss-sampson-wins-final-defeats-miss-eilenberger-in-middle-atlantic.html | MISS SAMPSON WINS FINAL; Defeats Miss Eilenberger in Middle Atlantic Tennis | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/extreme-nationalism-hurts-economic-growth-of-brazil-cooperation.html | Extreme Nationalism Hurts Economic Growth of Brazil; Cooperation With U. S. Impeded as Dollar Crisis Deepens and Oil Lies Untapped | | By Sam Pope Brewerspecial To the New York Times. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/hallinan-is-free-followers-greet-progressive-candidate-out-of.html | HALLINAN IS FREE; Followers Greet Progressive Candidate, Out of Prison | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/wac-veteran-elect-viola-koeingsburg-of-chicago-named-groups.html | WAC VETERAN ELECT; Viola Koeingsburg of Chicago Named Group's President | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/radio-and-television-televiewer-is-wilted-by-wave-of-weather-men.html | RADIO AND TELEVISION; Televiewer Is Wilted by Wave of Weather Men, Pointing, Doodling and Spouting Temperatures | True | V. A. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/engineering-dean-named.html | Engineering Dean Named | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/u-s-british-equity-to-seek-agreement.html | U. S., BRITISH EQUITY TO SEEK AGREEMENT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/cruise-entry-trotting-choice.html | Cruise Entry Trotting Choice | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/david-zvi-pinkas-buried-israeli-officials-rites-attended-by.html | DAVID ZVI PINKAS BURIED; Israeli Official's Rites Attended by Ben-Gurion and Sprinzak | True | Specl to T Nzw Yom TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/and-south-of-the-border-venezuela-and-colombia-now-see-flying.html | AND SOUTH OF THE BORDER; Venezuela and Colombia Now See Flying Saucers, Too | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/100th-anniversary-for-pharmacists-2000-gather-in-philadelphia-to.html | 100TH ANNIVERSARY FOR PHARMACISTS; 2,000 Gather in Philadelphia to Open Five-Day Convention -- Hear Talk on 'Integrity' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/taggart-hydroplane-wins-national-title.html | TAGGART HYDROPLANE WINS NATIONAL TITLE | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/double-air-travel-seen-c-a-a-predicts-passengers-will-hit-40.html | DOUBLE AIR TRAVEL SEEN; C. A. A. Predicts Passengers Will Hit 40 Million by '60 | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/miss-alfreda-cuik-is-bride-in-boston.html | MISS ALFREDA CUIK IS BRIDE IN BOSTON | True | Special to Tc 14zw YORK TMrS. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/post-exchange-in-tokyo-closed.html | Post Exchange in Tokyo Closed | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/combined-team-scores-beats-metropolitan-by-26-runs-in-benefit.html | COMBINED TEAM SCORES; Beats Metropolitan by 26 Runs in Benefit Cricket Match | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/output-held-unlimited-commerce-department-to-set-up-unit-devoted-to.html | OUTPUT HELD 'UNLIMITED'; Commerce Department to Set Up Unit Devoted to Distribution | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/dr-hvrry-neumann.html | DR. H/VRRY NEUMANN | True | Special to .-"HE Nl:w NO.K TIMZS. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/lund-conferees-urge-church-unity-action.html | LUND CONFEREES URGE CHURCH UNITY ACTION | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/moron-drivers.html | MORON" DRIVERS | True | | 1980-07-14 | RE0000063490 | B00000371593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/canadian-golfers-pose-a-threat-in-u-s-amateur-starting-today.html | Canadian Golfers Pose a Threat In U. S. Amateur Starting Today; McElroy, Kesselring, Mawhinney, Weslock Rated Keen Contenders -- Maxwell Faces Gruber in First Round at Seattle | True | By Lincoln A. Werdenspecial to The New York Times. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/mikan-scores-holeinone.html | Mikan Scores Hole-in-One | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/son-to-mrs-carl-l-kempner.html | Son to Mrs. Carl L. Kempner | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/new-york-wins-42-after-73-defeat-koslo-scores-eighth-triumph-as.html | NEW YORK WINS, 4-2, AFTER 7-3 DEFEAT; Koslo Scores Eighth Triumph as Giants Get 3 Gift Runs Off Spahn in Afterpiece SURKONT VICTOR IN BOX Gordon Helps Braves' Hurler With Homer Against Hearn -- Durocher Is Ejected | True | By James P. Dawson | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/exports-of-sulphur-started-by-ecuador.html | EXPORTS OF SULPHUR STARTED BY ECUADOR | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/6611307-now-in-austria.html | 6,611,307 Now in Austria | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/rufus-king-weeks.html | RUFUS KING WEEKS | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/lame-duck-reform-faces-first-real-test-in-18-years-a-truly-new.html | ' Lame Duck' Reform Faces First Real Test in 18 Years; A Truly New President Takes Office Jan. 20 for First Time, Complicating a Congress Scheduled to Convene on Jan. 3 ELECTION WILL TEST 'LAME DUCK' POLICY | True | By C. P. Trussellspecial To the New York Times. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/utility-workshop-opens-today.html | Utility 'Workshop' opens Today | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/general-aniline-workers-strike.html | General Aniline Workers Strike | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/tucked-away-religion-scored.html | Tucked Away' Religion Scored | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/william-mahonen.html | WILLIAM MAHONEN | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/trade-seeks-to-classify-dress-and-sport-shirts.html | Trade Seeks to Classify Dress and Sport Shirts | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/miss-truman-in-stockholm.html | Miss Truman In Stockholm | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/tribute-to-andrew-higgins.html | Tribute to Andrew Higgins | True | HARRY S. LAFOND | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/american-smelter-shows-earnings-off.html | AMERICAN SMELTER SHOWS EARNINGS OFF | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/joins-board-at-branch-of-manufacturers-trust.html | Joins Board at Branch Of Manufacturers Trust | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/3-stories-added-to-movie-agenda-mgm-buys-ember-days-fox-acquires.html | 3 STORIES ADDED TO MOVIE AGENDA; M-G-M Buys 'Ember Days,' Fox Acquires 'Reno Brothers,' Nat Holt to Make 'Adobe Walls' | True | By Thomas M. Pryorspecial to The New York Times. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/suzanne-loeb-is-married-in-mount-kisco-to-anthony-v-lombardi-of-the.html | Suzanne Loeb Is Married in Mount Kisco To Anthony V. Lombardi of the Air Force | True | Special to Tml NEW N0 Tnar..s. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/fortyniners-on-top-350-vanquish-redskins-eleven-in-exhibition-game.html | FORTY-NINERS ON TOP, 35-0; Vanquish Redskins' Eleven in Exhibition Game on Coast | True | | 1980-07-14 | RE0000063490 | B00000371593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/peipings-premier-arrives-in-moscow-for-vital-parleys-chou-and-his.html | PEIPING'S PREMIER ARRIVES IN MOSCOW FOR VITAL PARLEYS; Chou and His Military Aides Expected to Discuss Security of Frontiers Near Korea MOLOTOV GREETS VISITORS Presence of Economic Experts in Party Indicates Review of Industry and Trade | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/antichurch-drive-of-reds-detailed-study-of-communist-regimes-steps.html | ANTI-CHURCH DRIVE OF REDS DETAILED; Study of Communist Regimes' Steps to Kill Religion Issued by State Department | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/colonization-in-africa-present-conditions-in-angola-and-mozambique.html | Colonization in Africa; Present Conditions in Angola and Mozambique Are Described | True | VINCENT ROBERTSON | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/early-coal-buying-urged-city-markets-head-bases-plea-on.html | EARLY COAL BUYING URGED; City Markets Head Bases Plea on Uncertainties in Industry | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/german-memorial-dedicated.html | German Memorial Dedicated | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/essex-tennis-won-by-miss-connolly-miss-brough-bows-in-3-sets-then.html | ESSEX TENNIS WON BY MISS CONNOLLY; Miss Brough Bows in 3 Sets, Then Pairs With Conqueror to Gain Doubles Final | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/family-spending-400-in-red-in-50-average-urban-groups-outlay-was.html | FAMILY SPENDING $400 'IN RED' IN '50; Average Urban Group's Outlay Was $4,7OO -- This City Led in Incomes With $5,000 FAMILY SPENDING $400 'IN RED' IN '50 | True | By Alvin Shusterspecial To the New York Times. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/germans-to-view-u-s-wallpapers-exhibit-of-coverings-designed-and.html | GERMANS TO VIEW U. S. WALLPAPERS; Exhibit of Coverings Designed and Manufactured Here to Be Shown Abroad Next Month | True | By Betty Pepis | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/girls-flee-training-school.html | Girls Flee Training School | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/ebenezer-bull.html | EBENEZER BULL | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/union-city-man-killed-in-crash.html | Union City Man Killed in Crash | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/los-alamos-shaken-other-quakes-noted.html | LOS ALAMOS SHAKEN; OTHER QUAKES NOTED | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/scientists-seers-linked-they-bear-religions-identifying-marks-says.html | SCIENTISTS, SEERS LINKED; They Bear Religion's Identifying Marks, Says Harlem Pastor | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/indonesia-marks-independence-day-president-sukarno-calls-for.html | INDONESIA MARKS INDEPENDENCE DAY; President Sukarno Calls for Greater Unity and Renews Bid for West New Guinea | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/citys-huge-debt-may-delay-start-of-2d-ave-subway-controller-warns.html | CITY'S HUGE DEBT MAY DELAY START OF 2D AVE. SUBWAY; Controller Warns 'Staggering' $3,352,877,062 Load Cannot Stand Any Big Additions EXEMPTION HELD NO HELP Bonds Beyond Normal Limit Must Still Be Paid, Report Urging 'Caution' Declares 2D AVE. LINE FACES DELAY BY CITY DEBT | True | By Paul Crowell | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/free-ride-ends-in-robbery-jersey-man-receives-beating-and-loses.html | FREE RIDE ENDS IN ROBBERY; Jersey Man Receives Beating And Loses Money and Watch | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/anta-play-series-may-be-dropped-alternate-plan-is-to-have-one.html | ANTA PLAY SERIES MAY BE DROPPED; Alternate Plan Is to Have One Offering a Year -- Playhouse Will Accept Bookings | True | By Sam Zolotow | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/margo-jones-seeks-project-on-coast-dallas-producer-is-planning.html | MARGO JONES SEEKS PROJECT ON COAST; Dallas Producer Is Planning Repertory Theatre-in-Round for San Francisco in 1953 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/first-traffic-death-since-47.html | First Traffic Death Since '47 | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/japanese-mission-in-pakistan.html | Japanese Mission in Pakistan | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/easing-of-curbs-on-dollars-urged-as-incentive-to-traders-abroad.html | Easing of Curbs on Dollars Urged As 'Incentive' to Traders Abroad | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/trust-isles-beset-by-trade-problem-beetles-and-baling-wire-are.html | TRUST ISLES BESET BY TRADE PROBLEM; Beetles and 'Baling Wire' Are Hindrances to Economy -Shipping Still Costly | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/drews-turns-back-brooks-again-21-beats-dodgers-fourth-times-at.html | DREWS TURNS BACK BROOKS AGAIN, 2-1; Beats Dodgers Fourth Times at Ebbets Field With 4-Hitter -- Phils Tally in Sixth | True | By Louis Effrat | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/pakistan-plot-bared-official-report-says-plan-to-kill-liaquat-ali.html | PAKISTAN PLOT BARED; Official Report Says Plan to Kill Liaquat Ali Was Known | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/3-shooters-tie-at-200-miller-baker-and-busch-tally-perfect-scores.html | 3 SHOOTERS TIE AT 200; Miller, Baker and Busch Tally Perfect Scores at Vandalia | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/utility-seminar-today-executives-to-meet-with-aides-of-columbia-for.html | UTILITY SEMINAR TODAY; Executives to Meet With Aides of Columbia for Discussions | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/dynamic-faith-urged-cleric-says-many-liken-god-to-a-political.html | DYNAMIC FAITH URGED; Cleric Says Many Liken God to a Political Campaign Button | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/l-westrrvelt-76-colleor-alithor-circus-enthusiast-is-dead-amassed.html | [L. WESTRRVELT, 76, COLLE('OR, ALiTHOR; Circus Enthusiast Is Dead-- Amassed Hundreds of Jenny Lind, Barnum Memento | True | SptJal to Tr. NBW YO 3'J'r.s. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/best-july-on-record-in-new-print-output.html | BEST JULY ON RECORD IN NEW PRINT OUTPUT | True | | 1980-07-14 | RE0000063490 | B00000371593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/browns-and-tigers-divide-42-games-first-of-wertz-2-homers-takes.html | BROWNS AND TIGERS DIVIDE 4-2 GAMES; First of Wertz' 2 Homers Takes Opener -- Garver Is Victor Before 27,479 | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/music-notes.html | MUSIC NOTES | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/colombias-foreign-debt-to-rise.html | Colombia's Foreign Debt to Rise | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/peiping-to-discuss-korea.html | Peiping to Discuss Korea | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/nicholsyounger.html | Nichols---Younger | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/tenpanel-tailor-show-operations-to-be-seen-in-detail-at-clothiers.html | TEN-PANEL TAILOR SHOW; Operations to Be Seen in Detail at Clothiers Convention | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/the-crisis-in-argentina.html | THE CRISIS IN ARGENTINA | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/unesco-in-brooklyn.html | UNESCO IN BROOKLYN | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/mrs-r-w-sweet-has-daughter.html | Mrs. R. W. Sweet Has Daughter | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/copy-chief-is-appointed-at-lennen-mitchell-inc.html | Copy Chief Is Appointed At Lennen & Mitchell, Inc. | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/irving-h-huggett.html | IRVING H. HUGGETT | True | Spect&l to TI N'w Yo . | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/cleveland-checks-white-sox-62-21-feller-triumphs-for-indians-in.html | CLEVELAND CHECKS WHITE SOX, 6-2, 2-1; Feller Triumphs for Indians in Opener -- Garcia's Bunt Decides Second Contest | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/faisal-visits-mosque-iraqs-king-gives-2800-to-fund-for-shrine-in.html | FAISAL VISITS MOSQUE; Iraq's King Gives $2,800 to Fund for Shrine in Washington | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/paris-making-aid-from-u-s-appear-as-sole-security-key-french.html | Paris Making Aid From U. S. Appear as Sole Security Key; French, Worried Over Europe's Forces in '53, Feel More Dollars Could Bridge the Gap | True | By Harold Callenderspecial To the New York Times. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/yugoslav-drought-staggers-economy-government-to-reduce-capital.html | YUGOSLAV DROUGHT STAGGERS ECONOMY; Government to Reduce Capital Investments as Well as Other Spending to Offset Loss | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/las-vegas-hotel-signs-ballet.html | Las Vegas Hotel Signs Ballet | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/4-to-view-army-buying-congress-group-leaves-capital-by-air-to-visit.html | 4 TO VIEW ARMY BUYING; Congress Group Leaves Capital by Air to Visit 6 Bases | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/on-chinas-borders.html | ON CHINA'S BORDERS | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/armed-with-a-shoe-woman-routs-thief.html | ARMED WITH A SHOE, WOMAN ROUTS THIEF | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/kaiser-sees-plot-on-life-in-sabotage-of-his-boats.html | Kaiser Sees Plot on Life In Sabotage of His Boats | True | By the United Press. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/windsor-in-paris-has-lumbago.html | Windsor, in Paris, Has Lumbago | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/mme-chiang-kaishek-welcomed-on-coast.html | Mme. Chiang Kai-shek Welcomed on Coast | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/oneyear-maturities-of-u-s-55431448388.html | ONE-YEAR MATURITIES OF U. S. $55,431,448,388 | True | | 1980-07-14 | RE0000063490 | B00000371593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/sedgman-retains-newport-net-title-mcgregor-loses-brilliant-duel.html | SEDGMAN RETAINS NEWPORT NET TITLE; McGregor Loses Brilliant Duel Lasting 2 Hours 20 Minutes by 6-3, 6-2, 12-14, 6-3 | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/police-and-mayor-commended.html | Police and Mayor Commended | True | WILLIAM M. CHADBOURNE | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/dr-glen-bradford.html | DR. GLEN BRADFORD | True | SlcAal to Tm Nv YoF. Txs. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/bonn-attains-lead-in-trade-for-july-epu-figures-for-month-give.html | BONN ATTAINS LEAD IN TRADE FOR JULY; E.P.U. Figures for Month Give Status of Member Countries -- Britain's Debt Growing | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/cavan-trips-cork-109.html | Cavan Trips Cork, 10-9 | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/auerbach-honors-urged-munich-stores-asked-to-close-during-funeral.html | AUERBACH HONORS URGED; Munich Stores Asked to Close During Funeral Today | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/janet-stenzler-to-be-married-i.html | Janet Stenzler to Be Married I | True | Special to Tlz= "?w Yo Tar.s. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/the-screen-in-review-brandy-for-the-parson-british-comedy-about.html | THE SCREEN IN REVIEW; ' Brandy for the Parson,' British Comedy About Smuggling, Opens at Park Ave. Theatre | True | H. H. T. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/tv-strike-spurned-by-radio-writers-guild-calls-action-of-authors.html | TV STRIKE SPURNED BY RADIO WRITERS; Guild Calls Action of Authors League Illegal and Declares It Will Not Support Tie-Up | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/bombers-win-32-with-run-in-ninth-berras-2bagger-and-single-by.html | BOMBERS WIN, 3-2, WITH RUN IN NINTH; Berra's 2-Bagger and Single by Woodling Produce Tally That Beats Red Sox LOPAT STARTS FOR YANKS But Gorman Notches Triumph With Brilliant Relief Job -- Parnell Loses in Box | | By John Drebingerspecial To the New York Times. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/5-chinese-deported-by-sarawak-regime.html | 5 CHINESE DEPORTED BY SARAWAK REGIME | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/committee-to-study-city-manager-plan.html | COMMITTEE TO STUDY CITY MANAGER PLAN | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/three-die-in-explosion-in-italy.html | Three Die in Explosion in Italy | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/crosssection-of-regime-peipings-premier-goes-to-moscow.html | Cross-section of Regime; PEIPING'S PREMIER GOES TO MOSCOW | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/4-u-s-legislators-in-formosa.html | 4 U. S. Legislators in Formosa | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/business-session-opens-international-education-group-convening-here.html | BUSINESS SESSION OPENS; International Education Group Convening Here for First Time | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/es-joan-bert-en6a6ed-to-marry-montclair-girl-exstudent-at-western.html | ES JOAN BERT EN6A6ED TO MARRY; Montclair Girl, ExStudent at Western, to Be Bride in Fall of Donald C, Behrens | True | Special to Tin: llrw Vo.K ']'.ars. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/104-foreign-teachers-greeted.html | 104 Foreign Teachers Greeted | True | | 1980-07-14 | RE0000063490 | B00000371593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/enemy-recaptures-outpost-in-center-hill-in-pukhan-area-changes.html | ENEMY RECAPTURES OUTPOST IN CENTER; Hill in Pukhan Area Changes Hands 3d Time in Korea -Western Sector Quiet | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/leonard-j-marquis.html | LEONARD J. MARQUIS | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/heat-wave-in-texas-enters-third-week.html | HEAT WAVE IN TEXAS ENTERS THIRD WEEK | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/job-placements-at-peak-state-services-set-year-record-of-15-12.html | JOB PLACEMENTS AT PEAK; State Services Set Year Record of 15 1/2 Million, Tobin Says | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/school-principal-dies-in-car-crash-man-driving-milk-truck-to-earn.html | SCHOOL PRINCIPAL DIES IN CAR CRASH; Man Driving Milk Truck to Earn Money for Expected Baby Killed on Last Day of Job | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/rabbi-hails-living-as-selfcreation-every-man-made-by-reaction-to.html | RABBI HAILS LIVING AS SELF-CREATION; Every Man 'Made' by Reaction to Environment, Dr. Mark Says at Community Church | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/policeman-shot-in-error-off-duty-he-is-wounded-by-another-in-melee.html | POLICEMAN SHOT IN ERROR; Off Duty, He Is Wounded by Another in Melee in Village | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/harry-e-sindt.html | HARRY E. SINDT | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/u-s-taken-by-surprise.html | U. S. Taken by Surprise | True | By Harold B. Hintonspecial To the New York Times. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/education-voted-vital-teachers-conference-demands-sound-citycountry.html | EDUCATION VOTED VITAL; Teachers' Conference Demands Sound City-Country Program | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/devaluation-questioned-effects-considered-as-leading-to-economic.html | Devaluation Questioned; Effects Considered as Leading to Economic Degeneration | True | WALTER E. SPAHR | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/a-f-l-textile-union-claims-switch-of-50000-from-c-i-o-denies-raids.html | A. F. L. Textile Union Claims Switch Of 50,000 From C. I. O., Denies 'Raids' | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/ttftiier-roulstoni-betoig-a-fanc-briarcliff-alumna-will-be-wed-to.html | ttFTIIER ROULSTONI BEtOIg A FIANC; Briarcliff Alumna Will Be Wed to Russell E. 'er. Student at New. York Medical | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/union-seeking-political-fund.html | Union Seeking Political Fund | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/manchuria-output-reported-on-rise-chinese-reds-cite-percentage-gain.html | MANCHURIA OUTPUT REPORTED ON RISE; Chinese Reds Cite Percentage Gain in Production Plan for Chief Industrial Area | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/john-k-newhall.html | JOHN K. NEWHALL | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/fire-raging-on-riviera-forest-blaze-cuts-power-lines-in-much-of.html | FIRE RAGING ON RIVIERA; Forest Blaze Cuts Power Lines in Much of Resort Area | True | | 1980-07-14 | RE0000063490 | B00000371593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/pirates-score-on-kiner-homer-52-after-cubs-triumph-by-same-tally.html | Pirates Score on Kiner Homer, 5-2, After Cubs Triumph by Same Tally; Slugger Belts His First Chicago 4-Bagger of Season as Friend Hurls 6-Hitter -Rush Bats In 3 -- No. 31 for Sauer | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/allahellen.html | Allah'e--Allen | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/city-air-raid-drill-is-set-for-sept-30-times-square-area-to-be-the.html | CITY AIR RAID DRILL IS SET FOR SEPT. 30; Times Square Area to be the Principal Target -- 15-Minute Test to Begin at 7:45 P. M. DEFENSE UNITS WILL ROLL Cars to be Banned on 39th and 43d Sts. -- Bomb to 'Explode' on the Upper West Side | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/ruttmans-skull-broken-1952-indianapolis-victor-hurt-in-iowa-fair.html | RUTTMAN'S SKULL BROKEN; 1952 Indianapolis Victor Hurt in Iowa Fair Auto Spill | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/lillemor-widholm-wed-becomes-bride-in-east-hampton-of-conrad-t.html | LILLEMOR WIDHOLM WED; Becomes Bride in East Hampton of Conrad T. Beardsley | True | Special to Trim Nv York TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/duke-of-edinburgh-opens-music-fete-sixth-international-festival-in.html | DUKE OF EDINBURGH OPENS MUSIC FETE; Sixth International Festival in Scottish Capital Attended by Aides of 38 Nations | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/george-h-kelly.html | GEORGE H. KELLY | True | Special to Nw yolt ms. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/card-players-cleared-magistrate-dismisses-27-after-criticizing.html | CARD PLAYERS CLEARED; Magistrate Dismisses 27 After Criticizing Police for Arrest | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/2-masked-robbers-get-1500.html | 2 Masked Robbers Get $1,500 | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/boy-scout-survives-seven-days-lost-in-californias-high-sierra.html | Boy Scout Survives Seven Days Lost in California's High Sierra | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/pre-nn-oster-i-ro-s-wed_onocr.html | Pre NN OSTER I ro s wED_oNocr. | True | s1 pecaJ, to Tm Nzw Yoc Tzt.s. ] | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/microwave-radio-going-ahead-fast-about-17000-miles-reported-already.html | MICROWAVE RADIO GOING AHEAD FAST; About 17,000 Miles Reported Already in Use or Ordered, by Industrial Plants | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/toney-gains-pistol-title-sharp-sets-45-caliber-world-mark-mrs.html | TONEY GAINS PISTOL TITLE; Sharp Sets .45 Caliber World Mark -- Mrs. Hulseman Wins | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/12-cow-per-man-in-u-s.html | 1/2 Cow Per Man in U. S. | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/luggage-of-velon-yarn.html | Luggage of Velon Yarn | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/financing-scheduled-28511161-bonds-94956300-shortterm-notes-this.html | FINANCING SCHEDULED; $28,511,161 Bonds, $94,956,300 Short-Term Notes This Week | True | | 1980-07-14 | RE0000063490 | B00000371593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/dress-executive-denies-vice-guilt-samuel-chapman-is-arraigned-on.html | DRESS EXECUTIVE DENIES VICE GUILT; Samuel Chapman Is Arraigned on Charges of Procuring and Possessing Indecent Art | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/john-m-moran.html | JOHN M. MORAN | True | Special to Ts Nv Yo T[Mr.s. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/economics-and-finance-the-watch-case-action-and-reaction.html | ECONOMICS AND FINANCE; The Watch Case: Action and Reaction | True | By Edward H. Collins | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/headon-crash-kills-7-three-children-among-victims-as-autos-collide.html | HEAD-ON CRASH KILLS 7; Three Children Among Victims as Autos Collide in Nevada | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/stability-shown-in-wheat-futures-strong-tone-in-soybeans-sets.html | STABILITY SHOWN IN WHEAT FUTURES; Strong Tone in Soybeans Sets Market Resistance to Sales but Trading Is Not Active DROUGHT EFFECT IN DOUBT Wheat and Corn 1/4 to 7/8 Cent Lower, Oats Mixed, Rye Up 3/4 to 2 Cents for Week | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/4-yugoslav-refugees-saved.html | 4 Yugoslav Refugees Saved | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/burke-middlecoff-tie-on-links-at-276-kansas-city-open-playoff-is.html | BURKE, MIDDLECOFF TIE ON LINKS AT 276; Kansas City Open Play-Off Is Set Today -- Oliver, Douglas and Barber Card 277's | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/eisenhower-maps-2day-plane-tour-of-cities-in-south-he-would-start.html | EISENHOWER MAPS 2-DAY PLANE TOUR OF CITIES IN SOUTH; He Would Start Here Sept. 2 and End in Philadelphia for His 'Formal' Opener DEMOCRATIC POWER TEST Campaign Also Would Be First 'Whistle-Stop' Air Effort -- To Cover Seven States EISENHOWER PLANS TOUR OF THE SOUTH | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/ministerial-student-succumbs.html | Ministerial Student Succumbs | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/4yearold-drowns-at-play.html | 4-Year-Old Drowns at Play | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/ban-on-reds-urged-knights-of-columbus-head-gives-views-as.html | BAN ON REDS URGED; Knights of Columbus Head Gives Views as Convention Nears | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/robin-too-wins-title-in-gull-lake-sailing.html | ROBIN, TOO WINS TITLE IN GULL LAKE SAILING | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/racing-will-resume-at-yonkers-tonight.html | RACING WILL RESUME AT YONKERS TONIGHT | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/premiers-health-concerns-iranians-mossadeghs-state-of-fatigue-laid.html | PREMIER'S HEALTH CONCERNS IRANIANS; Mossadegh's State of Fatigue Laid to Overwork Rather Than Serious Illness | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/bengurion-backs-near-east-defense.html | BEN-GURION BACKS NEAR EAST DEFENSE | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/sermon-defines-religion-edwards-declares-christianity-is-revelation.html | SERMON DEFINES RELIGION; Edwards Declares Christianity Is Revelation of Life | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/teenager-and-small-boy-die.html | Teen-ager and Small Boy Die | True | | 1980-07-14 | RE0000063490 | B00000371593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/u-s-gets-arnold-data-air-force-chiefs-widow-gives-papers-to.html | U. S. GETS ARNOLD DATA; Air Force Chief's Widow Gives Papers to Congress Library | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/big-primary-vote-urged-it-determines-leadership-says-state.html | BIG PRIMARY VOTE URGED; It Determines Leadership, Says State Democratic Chairman | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/decadence-noted-here-halifax-guest-denies-new-york-hustle-marks.html | DECADENCE NOTED HERE; Halifax Guest Denies 'New York Hustle' Marks Master Race | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/production-rate-in-country-rose-to-343000000000-in-quarter-commerce.html | Production Rate in Country Rose To $343,000,000,000 in Quarter; Commerce Department Reports 1% Gain Over First 3 Months -- U. S. Output Held Limited 'Only by Our Ability to Use' PRODUCTION RATE IN U. S. RISES BY 1% | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/3-persons-hurt-2-arrested.html | 3 Persons Hurt, 2 Arrested | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/london-trade-up-despite-holidays-export-figures-for-july-show.html | LONDON TRADE UP DESPITE HOLIDAYS; Export Figures for July Show Official Forecasts Justified -- Gilt-Edged Stocks Gain BIG WAGE STRIKE FEARED Bank of England's Plan to Aid Sterling by Resale of Goods Is Suspended a Month | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/british-flood-toll-24-dead-7-missing-hundreds-of-rescuers-speed.html | BRITISH FLOOD TOLL 24 DEAD, 7 MISSING; Hundreds of Rescuers Speed Work of Clearing Debris -- National Appeal Made | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/germans-get-plan-on-repaying-jews-negotiators-for-nazi-victims.html | GERMANS GET PLAN ON REPAYING JEWS; Negotiators for Nazi Victims Propose Better Machinery for Making Restitution | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/foreign-trade-off-u-s-fleet-shrinks.html | FOREIGN TRADE OFF, U. S. FLEET SHRINKS | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/detroit-to-sell-paving-bonds.html | Detroit to Sell Paving Bonds | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/mine-memorial.html | MINE MEMORIAL | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/chiropodists-induct-president.html | Chiropodists Induct President | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/joseph-pfister-53-i-portrait-painter-cincinnati-artist-s-dead-his-s.html | JOSEPH PFISTER, 53, I PORTRAIT PAINTER; Cincinnati Artist 's Dead-- His Subjects Included Truman, Clemenceau and Barrymore | True | Special to Txs NEW YOrE Tllgs. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/maharajahs-fortress-sold.html | Maharajah's Fortress Sold | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/okinawa-perfects-typhoon-defense-36hour-storm-leaves-minor-damage.html | OKINAWA PERFECTS TYPHOON DEFENSE; 36-Hour Storm Leaves Minor Damage -- Island Base Was Ready When It Struck | True | By George Barrettspecial To the New York Times. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/germanys-catholics-to-convene-in-berlin.html | GERMANY'S CATHOLICS TO CONVENE IN BERLIN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/miss-elwin-fiancee-of-franklin-pegues.html | MISS ELWIN FIANCEE OF FRANKLIN PEGUES | True | Special to TF. Nv Yoxx Tir. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/gillet-lefferts-60-counsel-to-law-firm.html | GILLET LEFFERTS, 60, COUNSEL TO LAW FIRM | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/korea-foe-charges-new-air-violation-peiping-radio-adds-to-truce.html | KOREA FOE CHARGES NEW AIR VIOLATION; Peiping Radio Adds to Truce Zone Protest a Defiance of U. N. Bombing Attacks KOREA FOE CHARGES NEW AIR VIOLATION | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/colombia-and-bonn-in-trade-pact.html | Colombia and Bonn in Trade Pact | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/colleagues-attend-israel-cohens-rites.html | COLLEAGUES ATTEND ISRAEL COHEN'S RITES | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/germans-planning-passenger-liners-projected-comeback-with-3-or-4.html | GERMANS PLANNING PASSENGER LINERS; Projected Comeback With 3 or 4 'Modest' Ships Explained by Visiting Lawmaker | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/peace-parade-held-in-halle.html | Peace' Parade Held in Halle | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/charles-brandt-orr.html | CHARLES BRANDT ORR | True | Special to THe | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/new-auto-insurance-rates.html | New Auto Insurance Rates | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/pace-in-athens-on-balkan-tour.html | Pace in Athens on Balkan Tour | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/patty-gains-belgian-net-title.html | Patty Gains Belgian Net Title | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/strike-under-way-in-goodrich-plants-13000-rubber-workers-out-at.html | STRIKE UNDER WAY IN GOODRICH PLANTS; 13,000 Rubber Workers Out at Akron After Contract Talks Break Down | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/conlan-leaves-hospital.html | Conlan Leaves Hospital | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/pinay-ends-his-vacation.html | Pinay Ends His Vacation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/rail-unions-reject-central-package-mediators-offer-is-spurned-talks.html | RAIL UNIONS REJECT CENTRAL 'PACKAGE'; Mediators' Offer Is Spurned -- Talks Will Be Resumed in Washington Tomorrow RAIL UNIONS REJECT CENTRAL 'PACKAGE' | True | By Milton M. Levenson | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/old-westbury-victor-corey-registers-3-goals-in-62-polo-rout-of.html | OLD WESTBURY VICTOR; Corey Registers 3 Goals in 6-2 Polo Rout of Brooksville | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/indian-exposition-opens-today.html | Indian Exposition Opens Today | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/explorer-escapes-death-dangles-for-2-hours-in-french-cave-where.html | EXPLORER ESCAPES DEATH; Dangles for 2 Hours in French Cave Where Comrade Died | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/french-to-study-oil-and-fats-here-2-industry-teams-sponsored-by.html | FRENCH TO STUDY OIL AND FATS HERE; 2 Industry Teams Sponsored by Mutual Security Agency Reach New York Today | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/jackson-laboratory-back-on-fiscal-feet.html | JACKSON LABORATORY BACK ON FISCAL FEET | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063490 | B00000371593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/5-in-family-stricken-with-polio-one-dead.html | 5 IN FAMILY STRICKEN WITH POLIO, ONE DEAD | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-18 | 1952-08-18 | https://www.nytimes.com/1952/08/18/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063490 | B00000371593 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/hotel-ballroom-to-be-renovated.html | Hotel Ballroom to Be Renovated | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/a-thank-you-call-at-the-white-house.html | A Thank You Call at the White House | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/shipbuilders-call-bethlehem-strike-union-serves-sevenday-notice-in.html | SHIPBUILDERS CALL BETHLEHEM STRIKE; Union Serves Seven-Day Notice in Contract Dispute -- 8 Shipyards Are Involved | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/boy-dragged-killed-by-pony.html | Boy Dragged, Killed by Pony | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/holds-steel-case-mishandled.html | Holds Steel Case Mishandled | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/1100-at-nyu-summer-session.html | 1,100 at N.Y.U. Summer Session | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/air-foam-concern-buys-on-west-side-schwab-rubber-co-to-occupy.html | AIR FOAM CONCERN BUYS ON WEST SIDE; Schwab Rubber Co. to Occupy 7-Story Building at 12th Avenue and 134th Street | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/bandit-team-holds-up-store.html | Bandit Team Holds Up Store | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/air-force-buying-scrutinized.html | Air Force Buying Scrutinized | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/perling-zeidner.html | Perling--Zeidner | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/business-leases.html | BUSINESS LEASES | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/l-bruce-scott.html | L. BRUCE SCOTT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/schools-are-asked-to-aid-delinquent-dr-bloch-in-institute-survey-at.html | SCHOOLS ARE ASKED TO AID DELINQUENT; Dr. Bloch, in Institute Survey at St. Lawrence U., Would Enlist More Educators | True | By Lucy Freemanspecial To the New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/janas-sells-air-shares-he-and-family-dispose-of-most-of-holdings-in.html | JANAS SELLS AIR SHARES; He and Family Dispose of Most of Holdings in Colonial | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/eight-evangelists-are-convicted-in-rally-that-clogged-broadway.html | Eight Evangelists Are Convicted in Rally That Clogged Broadway; EIGHT EVANGELISTS FOUND GUILTY HERE | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/trust-isles-aided-by-u-s-monopoly-copra-price-supports-bolster.html | TRUST ISLES AIDED BY U. S. MONOPOLY; Copra Price Supports Bolster Native Economy -- Residents Trained in Business | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/teachers-convene-red-issue-looms-a-f-l-union-discusses-how-to-deal.html | TEACHERS CONVENE; RED ISSUE LOOMS; A. F. L. Union Discusses How to Deal With Members Who Are Former Communists FLOOR BATTLE POSSIBLE Delegates Are Told Factory Workers Earn More Than College-Trained Instructors | True | By Murray Illsonspecial To the New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/city-gets-quick-visit-from-essay-winners.html | CITY GETS QUICK VISIT FROM ESSAY WINNERS | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-07-14 | RE0000063491 | B00000371594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/changes-under-way-in-world-steel-map-united-nations-estimates-iron.html | Changes Under Way in World Steel Map; United Nations Estimates Iron Curtain Countries' Percentage Will Rise | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/national-league-adds-umpire.html | National League Adds Umpire | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/d-s-c-to-honor-dead-private.html | D. S. C. to Honor Dead Private | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/bonds-and-shares-on-london-market-british-government-issues-up-but.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Up but Among Other Securities Losses Outnumber Gains | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/chicago-house-bombed-attack-is-fourth-this-year-against-teamster.html | CHICAGO HOUSE BOMBED; Attack Is Fourth This Year Against Teamster Officials | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/elizabeth-dyer-fianceei-she-will-be-married-in-the-falll-to.html | ELIZABETH DYER FIANCEEI; She Will Be Married in the Falll to Theodore Babson Merrill Jr. t | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/big-market-in-japan-to-pharmaceutics.html | BIG MARKET IN JAPAN TO PHARMACEUTICS | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/held-in-hitrun-case-jersey-driver-is-continued-in-1500-bail-for.html | HELD IN HIT-RUN CASE; Jersey Driver Is Continued in $1,500 Bail for Trial | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/fiat-to-make-allison-parts.html | Fiat to Make Allison Parts | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/econometric-institute-elects.html | Econometric Institute Elects | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/canada-buys-new-zealand-beef.html | Canada Buys New Zealand Beef | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/marjorie-capo-heard-in-recital-of-songs.html | MARJORIE CAPO HEARD IN RECITAL OF SONGS | True | R. P. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/mme-chiang-waits-cure-coast-doctors-seek-treatment-for-her-skin.html | MME. CHIANG WAITS 'CURE'; Coast Doctors Seek Treatment for Her Skin Ailment | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/canadian-shell-plans-expansion.html | Canadian Shell Plans Expansion | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/reichhold-to-expand-resin-line.html | Reichhold to Expand Resin Line | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/investigators-report-fraud-case-hushed-in-department-of-justice-for.html | Investigators Report Fraud Case 'Hushed' In Department of Justice for Eight Years | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/jones-laughlin-45.html | Jones & Laughlin 45 | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/52-nominees-queried-on-naming-of-women.html | 52 NOMINEES QUERIED ON NAMING OF WOMEN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/8story-offices-set-for-fifth-ave-property-at-southeast-corner-of.html | 8-STORY OFFICES SET FOR FIFTH AVE.; Property at Southeast Corner of 46th Street Is Leased for Ninety-nine Years | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/potato-prices-cut-by-rains-in-maine-1350-carloads-at-limit-lows.html | POTATO PRICES CUT BY RAINS IN MAINE; 1,350 Carloads at Limit Lows Find No Takers -- Sugar Futures Under Pressure | True | | 1980-07-14 | RE0000063491 | B00000371594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/w-h-petkin-dies-i-t-t-executive-vice-chairman-counsel-and-a.html | W. H. PETKIN DIES; I. T. & T. EXECUTIVE; Vice Chairman, Counsel and a Director Had Been Attorney General of Puerto Rico | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/elected-vice-president-of-a-davis-sons-inc.html | Elected Vice President Of A. Davis & Sons, Inc. | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/earl-c-rayner-63a-trade-publisher.html | EARL C. RAYNER, 63,A TRADE PUBLISHER | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/directory-service-for-foreign-mail.html | Directory Service for Foreign Mail | True | VIRENDRA P. PUNJ | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/u-s-broadcast-ship-in-greece.html | U. S. Broadcast Ship in Greece | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/typhoon-over-korea-sweeps-out-to-sea.html | TYPHOON OVER KOREA SWEEPS OUT TO SEA | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/halasz-conducts-sunday-carnegie-concert-of-hungarian-music-honors.html | HALASZ CONDUCTS SUNDAY; Carnegie Concert of Hungarian Music Honors St. Stephen | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/yugoslav-olympic-rowers-seek-asylum-in-germany.html | Yugoslav Olympic Rowers Seek Asylum in Germany | True | By the United Press. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/billion-mark-set-by-bowery-savings-one-depositor-at-zero-hour-in.html | BILLION MARK SET BY BOWERY SAVINGS; One Depositor at Zero Hour in Each of Bank's 4 Branches Gets $100 Government Bond STATISTICS ARE REVERSED 3 of 4 Award Winners Are Men, Although Women Total 56% of Institution's Customers | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/walter-p-marple.html | WALTER P. MARPLE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/costello-going-to-lewisburg.html | Costello Going to Lewisburg | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/prof-john-phelan.html | PROF. JOHN PHELAN | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/prices-off-sharply-on-stock-market-weakness-in-rails-is-carried-to.html | PRICES OFF SHARPLY ON STOCK MARKET; Weakness in Rails Is Carried to Other Divisions, Index Slipping by 2.47 Points BIG TRADERS ARE ABSENT Individual Issues Drop 1 to 4 -- 1,090,000 Shares Traded, 340,000 in Last Hour PRICES OFF SHARPLY ON STOCK MARKET | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/to-build-peanut-bins-oklahoma-concern-to-construct-17-u-s-storage.html | TO BUILD PEANUT BINS; Oklahoma Concern to Construct 17 U. S. Storage Buildings | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/to-manage-export-sales-for-philip-morris-co.html | To Manage Export Sales For Philip Morris & Co. | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/u-n-consultations-under-way.html | U. N. Consultations Under Way | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/grand-jury-opens-hearings-on-vice-movie-extra-held-on-charges-of.html | GRAND JURY OPENS HEARINGS ON VICE; Movie Extra Held on Charges of Living Off Prostitute -- Jelke Case Delayed | True | | 1980-07-14 | RE0000063491 | B00000371594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/nominees-trails-to-gross-in-west-stevenson-and-eisenhower-set.html | NOMINEES TRAILS TO GROSS IN WEST; Stevenson and Eisenhower Set Speeches for Same Day, Sept, 6, in Kasson, Minn. | True | By William M. Blairspecial to The New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/miss-phyllis-gray1-engaged-to-marry-foxcroft-graduate-is-fiancee-of.html | MISS PHYLLIS GRAY1 ENGAGED TO MARRY; Foxcroft Graduate Is Fiancee of A. Charles Schwartz Jr., a Student at Virginia | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/maxwell-urzetta-and-venturi-upset-in-u-s-amateur-golf-defender.html | Maxwell, Urzetta and Venturi Upset in U. S. Amateur Golf; DEFENDER CHECKED BY GRUBER ON 21ST Maxwell Loses in First Round of Amateur Golf as Rival Rallies From 2 Down HISKEY DEFEATS URZETTA Turns Back 1950 Victor, 1 Up -- Blum Vanquishes Venturi -- Ward Wins at Seattle | | By Lincoln A. Werdenspecial to The New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/kashmirs-prince-may-decline-post-faces-disinheritance-should-he.html | KASHMIR'S PRINCE MAY DECLINE POST; Faces Disinheritance Should He Accept Governorship on Abolition of Dynasty | True | By Robert Trumbullspecial to The New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/pennsylvania-sees-confiscation-in-plan-to-reorganize-l-i-road-l-i-r.html | Pennsylvania Sees 'Confiscation' In Plan to Reorganize L. I. Road; L. I. R. R. PLAN SEEN AS 'CONFISCATION' | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/montauk-site-sought-for-hotel.html | Montauk Site Sought for Hotel | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/new-attack-feared-in-taipei.html | New Attack Feared in Taipei | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/general-aniline-and-film-names-market-director.html | General Aniline and Film Names Market Director | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/pharmacists-urged-to-form-local-units.html | PHARMACISTS URGED TO FORM LOCAL UNITS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/water-cap-causes-death-it-comes-off-main-hits-man-and-excavation-is.html | WATER CAP CAUSES DEATH; It Comes Off Main, Hits Man and Excavation Is Flooded | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/kidnap-victim-killed-girl-held-for-21-months-several-years-ago-dies.html | KIDNAP VICTIM KILLED; Girl Held for 21 Months Several Years Ago Dies in Crash | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/u-s-ship-hit-off-korea-by-anothers-shell-fire.html | U. S. Ship Hit Off Korea By Another's Shell Fire | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/son-to-lawrence-kramers-jr.html | Son to Lawrence Kramers Jr. | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/durocher-banned-5-days-fined-100-suspension-of-giant-manager-for.html | DUROCHER BANNED 5 DAYS, FINED $100; Suspension of Giant Manager for Dispute With Umpire Is Effective Today | | By James P. Dawsonspecial to The New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/congo-quits-corn-for-wheat-in-diet-pillsbury-says-natives-prefer.html | CONGO QUITS CORN FOR WHEAT IN DIET; Pillsbury Says Natives Prefer Packaged Flour for Bread, Find It More Palatable | | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/army-shifts-aircraft-duties.html | Army Shifts Aircraft Duties | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/korean-guerrillas-fire-on-u-s-train.html | KOREAN GUERRILLAS FIRE ON U. S. TRAIN | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/json-born-to-mrs-leroy-smith.html | JSon Born to Mrs. Leroy Smith | True | Sl-ctal to Tz N,v YOL 'm.s. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/clinton-c-lawrence.html | CLINTON C. LAWRENCE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/dividends-in-july-above-a-year-ago-they-totaled-542000000-against.html | DIVIDENDS IN JULY ABOVE A YEAR AGO; They Totaled $542,000,000, Against $535,000,000 in Same Month of 1951 COMMUNICATIONS DO WELL Manufacturing Group Shows Drop -- Payments So Far in 1952 Also Are Higher | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/drexel-furniture-recalls-u-s-past-mccreery-collection-consists-of-u.html | DREXEL FURNITURE RECALLS U. S. PAST; McCreery Collection Consists of Unornamented Pieces in Red-Brown 'Spice' Finish | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/latinamerican-nationalism.html | LATIN-AMERICAN NATIONALISM | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/vishinsky-receives-chou.html | Vishinsky Receives Chou | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/mourners-for-auerbach-clash-with-munich-police.html | Mourners for Auerbach Clash With Munich Police | True | By the United Press. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/baruch-is-82-today-he-will-be-guest-of-honor-in-wests-redwood.html | BARUCH IS 82 TODAY; He Will Be Guest of Honor in West's Redwood Empire | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/lead-to-bay-head-crew-indian-harbor-second-in-sears-midatlantic.html | LEAD TO BAY HEAD CREW; Indian Harbor Second in Sears Mid-Atlantic Semi-Finals | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/drive-for-marthur-fails-america-first-partys-petitions-rejected-by.html | DRIVE FOR M'ARTHUR FAILS; America First Party's Petitions Rejected by Illinois Board | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/henry-du-pont-heads-christiana.html | Henry du Pont Heads Christiana | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/fight-ceremony-is-set-walcott-and-marciano-to-sign-at-philadelphia.html | FIGHT CEREMONY IS SET; Walcott and Marciano to Sign at Philadelphia Tomorrow | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/bradley-wins-sanford-stakes-for-2yearolds-by-half-length-at.html | Bradley Wins Sanford Stakes for 2-Year-Olds by Half Length at Saratoga; MRS. ISELIN'S COLT BEATS BELFASTER Bradley, at $7.10, Overhauls 19-1 Pace-Setter Near End -- Fighting Cock Third FAVORED LANDLOCKED 4TH Man o'War, Who Suffered Only Defeat in 1919 Sanford, Is Sire of Winner | True | By James Roachspecial To the New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/thief-suspect-killed-on-subway-tracks.html | THIEF SUSPECT KILLED ON SUBWAY TRACKS | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/antimalan-drive-surges-300-more-negroes-arrested-defying-south.html | ANTI-MALAN DRIVE SURGES; 300 More Negroes Arrested Defying South Africa Bans | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/stevenson-stand-asked-attorneys-general-group-seeks-position-on.html | STEVENSON STAND ASKED; Attorneys General Group Seeks Position on Offshore Lands | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/frank-cleverley-of-red-cross-dies-head-of-insular-and-foreign.html | FRANK CLEVERLEY OF RED CROSS DIES; Head of Insular and Foreign Operations Was 49 -- Built Up Its Staff in Korea | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/u-s-health-aid-rejected-texas-manufacturers-group-replies-to-truman.html | U. S. HEALTH AID REJECTED; Texas Manufacturers' Group Replies to Truman Board | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/wool-exports-continue-india-licenses-for-rest-of-1952-argentina.html | WOOL EXPORTS CONTINUE; India Licenses for Rest of 1952 -- Argentina Seeks Markets | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/raycroft-walsh-63-united-aircraft-aide.html | RAYCROFT WALSH, 63, UNITED AIRCRAFT AIDE | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/israel-in-peace-bid-to-new-cairo-chief-bengurion-says-nation-has-no.html | ISRAEL IN PEACE BID TO NEW CAIRO CHIEF; Ben-Gurion Says Nation Has No Quarrel With Egypt -- Calls for Cooperative Effort ISRAEL IN PEACE BID TO NEW CAIRO CHIEF | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/brodowski-passes-draft-test.html | Brodowski Passes Draft Test | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/defense-figures-given.html | Defense Figures Given | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/special-guard-classes-200-officer-candidates-to-take-weeks-course.html | SPECIAL GUARD CLASSES; 200 Officer Candidates to Take Week's Course at Camp Smith | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/senators-with-ridgway-long-and-morse-visit-germany-with-allied.html | SENATORS WITH RIDGWAY; Long and Morse Visit Germany With Allied Commander | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/dr-william-m-bronson.html | DR. WILLIAM M. BRONSON | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/mantle-remains-4f-draft-board-declines-another-physical-for-yank.html | MANTLE REMAINS 4-F; Draft Board Declines Another Physical for Yank Player | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/merson-out-for-season.html | Merson Out for Season | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/volcano-dies-of-exhaustion.html | Volcano Dies of Exhaustion | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/u-s-clinches-berth-in-final-chess-play.html | U. S. CLINCHES BERTH IN FINAL CHESS PLAY | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/zatopek-spurns-u-s-invitations.html | Zatopek Spurns U. S. Invitations | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/charles-w-dowsett.html | CHARLES W. DOWSETT | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/9-goodrich-factories-hit-in-rubber-strike.html | 9 GOODRICH FACTORIES HIT IN RUBBER STRIKE | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/egyptian-rioter-sentenced-to-die-crowd-assembled-on-athletic-field.html | EGYPTIAN RIOTER SENTENCED TO DIE; Crowd Assembled on Athletic Field to Hear the Verdict -- Decision on Land Deferred | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/spotlight-turns-on-kremlin-as-korea-talks-halt-again-deadlock-on.html | Spotlight Turns on Kremlin As Korea Talks Halt Again; Deadlock on Captives Persists in One-Hour Meeting -- Enemy's Next Move on Truce May Be Decided at Moscow Parley KOREA TRUCE TALKS IN ANOTHER RECESS | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/rare-coin-brings-1750-magnificent-decadrachm-is-sold-at-numismatic.html | RARE COIN BRINGS $1,750; 'Magnificent Decadrachm' Is Sold at Numismatic Convention | True | | 1980-07-14 | RE0000063491 | B00000371594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/270-machinists-strike-production-stopped-at-plant-of-wood-corp-in.html | 270 MACHINISTS STRIKE; Production Stopped at Plant of Wood Corp. in Plainfield | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/dirksen-scored-in-g-o-p-host-for-party-outing-says-taft-supporter.html | DIRKSEN SCORED IN G. O. P.; Host for Party Outing Says Taft Supporter Would Hurt Cause | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/textile-men-confer-with-cotton-raisers.html | TEXTILE MEN CONFER WITH COTTON RAISERS | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/5000-a-year-held-as-draft-dodgers-f-b-i-says-total-is-20000-now.html | 5,000 A YEAR HELD AS DRAFT DODGERS; F. B. I. Says Total Is 20,000 Now -- Most Are Allowed to Accept Induction | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/miss-m-byington-a-social-worker-pioneer-in-study-of-community.html | MISS M. BYINGTON, A SOCIAL WORKER; Pioneer in Study of Community Problems Dies -- Served at Russell Sage Foundation | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/eastwest-talks-on-trade-dropped-u-n-body-cancels-fall-parley-on.html | EAST-WEST TALKS ON TRADE DROPPED; U. N. Body Cancels Fall Parley on Europe After Soviet Bloc Ignores Its Invitations | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/greek-parliament-in-stormy-session.html | GREEK PARLIAMENT IN STORMY SESSION | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/sightless-tv-set-is-made-for-blind-receiver-picks-up-audio-part-of.html | SIGHTLESS TV SET IS MADE FOR BLIND; Receiver Picks Up Audio Part of Programs but Uses No Costly Picture Tube | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/mrs-john-misner.html | MRS. JOHN MISNER | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/ten-sisters-model-fashions-in-lorette.html | TEN SISTERS MODEL FASHIONS IN LORETTE | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/jersey-road-bids-received.html | Jersey Road Bids Received | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/2250653-facial-at-city-hall-asked-zurmuhlen-asserts-delay-may-bring.html | $2,250,653 'FACIAL' AT CITY HALL ASKED; Zurmuhlen Asserts Delay May Bring Repair Costs Up to $5,761,000 White House Job BUILDING IS 140 YEARS OLD $14,400,000 Sought From Plan Board for Consolidated City and Municipal Courthouse | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/hafez-afifis-son-held.html | Hafez Afifi's Son Held | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/u-s-accepts-tenders-1300266000-treasury-bills-go-at-average-of.html | U. S. ACCEPTS TENDERS; $1,300,266,000 Treasury Bills Go at Average of 99.535 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/screen-guild-scores-radio-writers-stand.html | SCREEN GUILD SCORES RADIO WRITERS' STAND | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/coal-movement-expands-on-lakes-exchange-reports-growing-traffic.html | COAL MOVEMENT EXPANDS ON LAKES; Exchange Reports Growing Traffic Despite Top Priority Set for Ore Shipments | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/washington-holds-chou-trip-routine-state-department-aides-do-not.html | WASHINGTON HOLDS CHOU TRIP 'ROUTINE'; State Department Aides Do Not Expect Startling Results, but Watch Parley Closely | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/n0-time-t0-strike.html | N0 TIME T0 STRIKE | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/herbert-lansner.html | HERBERT LANSNER | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/omahoney-buys-st-louis-plant.html | O'Mahoney Buys St. Louis Plant | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/u-s-education-aide-named.html | U. S. Education Aide Named | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/doctor-says-tb-drug-aids-mental-cases.html | DOCTOR SAYS TB DRUG AIDS MENTAL CASES | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/turkey-is-chosen-for-atlantic-base-smyrna-to-be-headquarters-for.html | TURKEY IS CHOSEN FOR ATLANTIC BASE; Smyrna to Be Headquarters for Southeastern Europe Troops Under U. S. General | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/400-ships-tied-up-in-japan.html | 400 Ships Tied Up in Japan | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/iran-rural-plan-ordered-started-mossadegh-bids-officials-act-within.html | IRAN RURAL PLAN ORDERED STARTED; Mossadegh Bids Officials Act Within 15 Days on Reform to Aid Peasants' Lot | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/arthur-cohen-pair-scores-by-a-stroke.html | ARTHUR COHEN PAIR SCORES BY A STROKE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/clergyman-writes-play-casts-himself-in-role.html | Clergyman Writes Play, Casts Himself in Role | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/2-new-cases-of-typhoid-total-now-is-19-and-day-camp-in-queens-will.html | 2 NEW CASES OF TYPHOID; Total Now Is 19 and Day Camp in Queens Will Stay Closed | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/changing-convention-dates-political-parties-should-advance-their.html | Changing Convention Dates; Political Parties Should Advance Their Meeting Times, It Is Felt | True | HOWARD C. CARLIN | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/larsen-and-vincent-gain-other-u-s-favorites-advance-in-canadian.html | LARSEN AND VINCENT GAIN; Other U. S. Favorites Advance in Canadian Title Tennis | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/white-sox-release-masi.html | White Sox Release Masi | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/grusbineglb.html | GrusbinEglb | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/c-i-o-skipped-name-klein-inadvertently-omitted-from-list-of-right.html | C. I. O. SKIPPED NAME; Klein Inadvertently Omitted From List of 'Right' Voters | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/dosers-144-gains-laurels-on-links-he-takes-westchester-p-g-a-title.html | DOSER'S 144 GAINS LAURELS ON LINKS; He Takes Westchester P. G. A. Title by Shot -- Doctor Wins Assistants' Test on 151 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/june-carpet-output-off.html | June Carpet Output Off | True | | 1980-07-14 | RE0000063491 | B00000371594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/13-bodies-recovered-in-british-flood-area.html | 13 BODIES RECOVERED IN BRITISH FLOOD AREA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/rivals-hunt-treasure-two-seek-longsunken-copper-worth-250000-in.html | RIVALS HUNT TREASURE; Two Seek Long-Sunken Copper, Worth $250,000, in Huron | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/1000ton-cushion-given-steel-users.html | 1,000-TON CUSHION GIVEN STEEL USERS | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/3day-blood-gift-drive-on-red-cross-seeks-minimum-of-900-pints-at.html | 3-DAY BLOOD GIFT DRIVE ON; Red Cross Seeks Minimum of 900 Pints at Fort Monmouth | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/consultant-joins-board-of-home-life-insurance.html | Consultant Joins Board Of Home Life Insurance | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/frau-jakob-kaiser.html | FRAU JAKOB KAISER | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/europe-found-aware-of-danger.html | Europe Found Aware of Danger | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/truman-releases-oil-cartel-report-sparkmans-small-firms-group-to.html | TRUMAN RELEASES OIL CARTEL REPORT; Sparkman's Small Firms Group to Bare Trade Commission's Charges Near End of Week | | By Luther A. Hustonspecial To the New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/new-yale-magazine-out-perspecta-is-edited-by-advanced-architecture.html | NEW YALE MAGAZINE OUT; Perspecta Is Edited by Advanced Architecture Students | True | Special to the NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/fraud-charge-out-in-westport-case-lottery-complaint-against-womens.html | FRAUD CHARGE OUT IN WESTPORT CASE; Lottery Complaint Against Women's Club Stands -- Boy Tells of Snaring Recorder | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/heat-wave-helps-air-cooler-sales-general-electric-reports-it.html | HEAT WAVE HELPS AIR COOLER SALES; General Electric Reports It Expects to Lift Output by 35% Next Year | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/censorship-lifted-again.html | Censorship Lifted Again | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/louis-connick-60-a-lawyer-36-years.html | LOUIS CONNICK, 60, A LAWYER 36 YEARS | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/nancy-hadzinoff-to-be-wed-sept-13-vassar-graduate-betrothed-to.html | NANCY HADZINOFF TO BE WED SEPT. 13; Vassar Graduate Betrothed to Richard H. Boggs, Alumnus of Washington and Lee | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/state-aide-is-promoted-e-burton-hughes-is-appointed-deputy-public.html | STATE AIDE IS PROMOTED; E. Burton Hughes Is Appointed Deputy Public Works Chief | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/george-w-codwise.html | GEORGE W. CODWISE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/commodity-index-eases-prices-drop-to-2934-on-friday-from-2938-on.html | COMMODITY INDEX EASES; Prices Drop to 293.4 on Friday From 293.8 on Thursday | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/yugoslavs-revise-exchange-control-foreign-trade-put-on-freer-basis.html | YUGOSLAVS REVISE EXCHANGE CONTROL; Foreign Trade Put on Freer Basis, Departing From Ways Borrowed From Russia | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/canadian-reports-cut-wheat-prices-forecast-of-huge-crop-brings.html | CANADIAN REPORTS CUT WHEAT PRICES; Forecast of Huge Crop Brings Liquidation but Demand Is Small -- All Grains Ease | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/arvey-decries-appointment.html | Arvey Decries Appointment | True | | 1980-07-14 | RE0000063491 | B00000371594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/40000-in-smokes-gone-trailer-truck-and-its-cargo-of-cigarettes.html | $40,000 IN SMOKES GONE; Trailer Truck and Its Cargo of Cigarettes Stolen in Jersey | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/laos-crown-prince-sure-of-victory-over-vietminh.html | Laos Crown Prince Sure Of Victory Over Vietminh | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/driver-arrests-urged-jersey-police-group-says-safety-education-has.html | DRIVER ARRESTS URGED; Jersey Police Group Says Safety Education Has Failed | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/jamaica-bars-shoe-imports.html | Jamaica Bars Shoe Imports | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/delay-on-flushing-i-r-t.html | Delay on Flushing I. R. T. | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/attlee-in-northern-rhodesia.html | Attlee in Northern Rhodesia | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/soap-sales-decline-3.html | Soap Sales Decline 3% | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/company-5-unions-fight-wage-ruling-republic-aviation-and-locals-to.html | COMPANY, 5 UNIONS FIGHT WAGE RULING; Republic Aviation and Locals to Appeal W. S. B. Decision Halving 15c Increase | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/briton-sifts-gains-in-nationalizing-laborite-figure-in-pamphlet.html | BRITON SIFTS GAINS IN NATIONALIZING; Laborite Figure, in Pamphlet, Concedes Expected Benefit Has Not Been Fully Realized | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/cave-explorers-plan-to-get-loubens-body.html | CAVE EXPLORERS PLAN TO GET LOUBENS BODY | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/colombians-worry-over-export-move-decree-putting-some-13-items-on.html | COLOMBIANS WORRY OVER EXPORT MOVE; Decree Putting Some 13 Items on Free List Stirs Concern Over Effect on Economy | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/close-is-irregular-in-cotton-trading-market-opens-10-to-20-points.html | CLOSE IS IRREGULAR IN COTTON TRADING; Market Opens 10 to 20 Points Higher and Climbs to 33 Before Recession Sets In | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/indias-batsmen-routed-tourists-all-out-for-98-in-the-cricket-match.html | INDIA'S BATSMEN ROUTED; Tourists All Out for 98 in the Cricket Match With England | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/hospital-honors-raskob-st-vincents-names-new-wing-for-catholic.html | HOSPITAL HONORS RASKOB; St. Vincent's Names New Wing for Catholic Philanthropist | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/maasdam-to-dock-at-montreal.html | Maasdam to Dock at Montreal | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/the-closing-of-sherrys.html | The Closing of Sherry's | True | BENJAMIN ROSEN | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/canadian-resources-of-ilmenite.html | Canadian Resources of Ilmenite | True | GUY D'AULBY | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/linens-domestics-active-at-showing-low-retail-inventories-firm.html | LINENS, DOMESTICS ACTIVE AT SHOWING; Low Retail Inventories, Firm Prices, Bring Good Business to Seventy Exhibitors LINENS, DOMESTICS ACTIVE AT SHOWING | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/to-build-paper-mill-scotts-first-on-west-coast-will-be-at-everett.html | TO BUILD PAPER MILL; Scott's First on West Coast Will Be at Everett, Wash. | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/john-s-h-held.html | JOHN S. H. HELD | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/fireman-suspended-here.html | Fireman Suspended Here | True | | 1980-07-14 | RE0000063491 | B00000371594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/seeks-16750000-rise-tennessee-gas-transmission-wants-new-rates-next.html | SEEKS $16,750,000 RISE; Tennessee Gas Transmission Wants New Rates Next Month | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/mrs-d-claude-luse.html | MRS. D. CLAUDE. LUSE | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/tour-of-blind-quarters-today.html | Tour of Blind Quarters Today | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/spanish-designers-bid-for-us-market-threeday-fashion-festival-held.html | SPANISH DESIGNERS BID FOR U.S. MARKET; Three-Day 'Fashion Festival' Held in Madrid -- Low Cost Is Offered as a Lure | True | By Jane Cianfarraspecial To the New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/peakes-is-ordered-put-in-matteawan-slayer-of-eileen-fahey-found-so.html | PEAKES IS ORDERED PUT IN MATTEAWAN; Slayer of Eileen Fahey Found So Insane He's Incapable of Making Defense in Case | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/iranians-release-briton.html | Iranians Release Briton | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/sica-named-farragut-coach.html | Sica Named Farragut Coach | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/shell-expanding-gasoline-output.html | Shell Expanding Gasoline Output | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/airmen-to-play-at-jones-beach.html | Airmen to Play at Jones Beach | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/gar-veteran106says-mixed-drinks-cut-life.html | G.A.R. Veteran,106,Says Mixed Drinks Cut Life | True | By the United Press. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/vanderbilt-gems-stolen-loss-22000-society-leader-tells-newport.html | VANDERBILT GEMS STOLEN; Loss $22,000, Society Leader Tells Newport Police | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/in-the-nation-two-candidates-in-search-of-targets.html | In The Nation; Two Candidates in Search of Targets | True | By Arthur Krock | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/joins-bali-brassiere-co-to-manage-national-sales.html | Joins Bali Brassiere Co. To Manage National Sales | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/auto-victim-dies-of-injuries.html | Auto Victim Dies of Injuries | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/shahs-brother-leaves-iran.html | Shah's Brother Leaves Iran | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/plywood-group-names-director.html | Plywood Group Names Director | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/dr-fisher-honored-200-greet-archbishop-and-wife-at-episcopal.html | DR. FISHER HONORED; 200 Great Archbishop and Wife at Episcopal Gathering | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/yanks-defeat-red-sox-again-and-now-lead-idle-indians-by-2-games.html | Yanks Defeat Red Sox Again and Now Lead Idle Indians by 2 Games; RASCHI WINS 14TH FOR BOMBERS, 4-2 Yankee Hurler Limits Red Sox to Five Hits as Mates Take Third in Row at Boston WOODLING, BAUER EXCEL They Deliver Blows That Beat Trout -- Rizzuto Also Stars With Four Safeties | True | By John Drebingerspecial To the New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/krupp-offers-plan-to-dissolve-trust-german-munitions-man-would-sell.html | KRUPP OFFERS PLAN TO DISSOLVE TRUST; German Munitions Man Would Sell Coal and Steel Works, but Retain Other Interests | True | By Jack Raymondspecial To the New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/offshore-oil-found-by-japan.html | Offshore Oil Found by Japan | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/metooism.html | ME-TOOISM" | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/honeywell-meets-engineer-problem-training-of-clerks-to-perform.html | HONEYWELL MEETS ENGINEER PROBLEM; Training of Clerks to Perform Routine Tasks Helps Solve Shortage in Profession North American Newspaper Alliance. | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/no-truman-comment.html | No Truman Comment | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/gilbert-f-slama.html | GILBERT F. SLAMA | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/thomas-f-coghlan.html | THOMAS F. COGHLAN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/dodgers-bench-snider-batting-slump-causes-shift-by-dressen-furillo.html | DODGERS BENCH SNIDER; Batting Slump Causes Shift by Dressen -- Furillo in Right | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/joan-oppenheimer-of-baltimore-affianced-to-wilton-m-oottesman-yale.html | Joan Oppenheimer of Baltimore Affianced To Wilton M. oottesman, Yale Law Alumnus | True | Special to TxE NEW YORK T1Mr, S. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/5000000th-foam-rubber-seat.html | 5,000,000th Foam Rubber Seat | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/100-homeless-in-riviera-blaze.html | 100 Homeless in Riviera Blaze | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/killed-on-west-side-highway.html | Killed on West Side Highway | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/hankinsonkrn.html | Hankinson--Km | True | Special to T NEW Yo TLEg. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/stockpile-climbs-to-3565390655-deliveries-were-480000000-in-six.html | STOCKPILE CLIMBS TO $3,565,390,655; Deliveries Were $480,000,000 in Six Months to June 30, Munitions Board Reports | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/brooklyn-dwelling-conveyed-by-estate.html | BROOKLYN DWELLING CONVEYED BY ESTATE | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/listed-by-curb-exchange-okalta-oils-says-1800000-shares-have-been.html | LISTED BY CURB EXCHANGE; Okalta Oils Says 1,800,000 Shares Have Been Accepted | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/uso-aide-in-paris-to-add-units.html | U.S.O. Aide in Paris to Add Units | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/stevenson-quoted-question.html | Stevenson Quoted Question | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/democrats-advise-tv-focus-be-kept-on-stevenson-only-party.html | DEMOCRATS ADVISE TV FOCUS BE KEPT ON STEVENSON ONLY; Party Strategists Would Put Truman in Background for 'Knock 'Em Down' Talks DEBATE IDEA IS REJECTED ' High-Plane' Fight Is Mapped for Governor With Stress on East and Midwest Democrats Demand Stevenson Take Leading Television Role | True | By William S. Whitespecial To the New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/childs-strike-averted-union-and-restaurant-chain-agree-to.html | CHILDS STRIKE AVERTED; Union and Restaurant Chain Agree to Arbitration | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/builders-finishing-5-ships-in-month-three-tankers-selfunloading-ore.html | BUILDERS FINISHING 5 SHIPS IN MONTH; Three Tankers, Self-Unloading Ore Carriers and First of 'Mariners' Are Listed | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/news-of-food-refrigerette-portable-appliance-may-be-boon-to-oneroom.html | News of Food: 'Refrigerette'; Portable Appliance May Be Boon to One-Room Dweller; It Is Small, Electrically Operated and Runs on Wheels | True | By June Owen | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/delaney-funeral-held-in-brooklyn-colleagues-on-transportation-board.html | DELANEY FUNERAL HELD IN BROOKLYN; Colleagues on Transportation Board Pay Final Tribute to Its Former Chairman | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/pirates-buy-young-infielder.html | Pirates Buy Young Infielder | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/to-use-auxiliary-police-trained-men-seen-as-potential-aid-in-citys.html | To Use Auxiliary Police; Trained Men Seen as Potential Aid in City's Crime Wave | True | JOHN LIVINGSTONE | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/miss-jane-deringer-a-prospective-bride.html | MISS JANE DERINGER A PROSPECTIVE BRIDE | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/united-fruit-to-pay-extra.html | United Fruit to Pay Extra | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/australian-migration-plan-offers-new-hope-for-millions-in-europe.html | Australian Migration Plan Offers New Hope for Millions in Europe; NEW MIGRANT PLAN GIVES EUROPE HOPE | True | By Michael L. Hoffmanspecial To The New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/cubs-pinch-homer-beats-pirates-43-cavarretta-connects-in-ninth-with.html | CUBS' PINCH HOMER BEATS PIRATES, 4-3; Cavarretta Connects in Ninth With Man On -- Sauer Drives in 100th Run of Season | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/despirito-rides-4-victors-leading-jockey-in-money-with-2-other.html | DESPIRITO RIDES 4 VICTORS; Leading Jockey in Money With 2 Other Mounts at Rockingham | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/fire-prevention-week-set.html | Fire Prevention Week Set | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/legions-officers-set-up-shop-here-preconvention-staff-opens-its.html | LEGION'S OFFICERS SET UP SHOP HERE; Pre-Convention Staff Opens Its 'Temporary Temporary' Hq. -- 'Real Temporary' Is Next | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/fox-films-drawing-bead-on-comedies-stories-about-sunken-treasure.html | FOX FILMS DRAWING BEAD ON COMEDIES; Stories About Sunken Treasure and U. N. Negotiator Being Developed by Studio | True | By Thomas M. Pryorspecial To The New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/middlecoff-beats-burke-in-playoff-6underpar-66-retains-title-in.html | MIDDLECOFF BEATS BURKE IN PLAY-OFF; 6-Under-Par 66 Retains Title in Kansas City Open Golf as Rival Cards a 72 | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/deficits-public-and-private.html | DEFICITS, PUBLIC AND PRIVATE | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/wood-field-and-stream-new-winchester-308-rifle-offers-big-bore-but.html | Wood, Field and Stream; New Winchester .308 Rifle Offers Big Bore But Light Weight for Big Game Hunting | True | By Raymond R. Camp | 1980-07-14 | RE0000063491 | B00000371594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/dagher-shelbourne.html | Dagher -- Shelbourne | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/richard-f-gardner.html | RICHARD F. GARDNER | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/ralph-byrd.html | RALPH BYRD | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/congress-library-aide-named.html | Congress Library Aide Named | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/lundy-reports-unsealed-pipes-faulty-fill-defective-manhole-and-bad.html | Lundy Reports Unsealed Pipes, Faulty Fill, Defective Manhole and Bad Paving in Single Job -- He'll Continue to Dig | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/postal-union-faces-fight-rival-group-seeks-to-defeat-officers-at-st.html | POSTAL UNION FACES FIGHT; Rival Group Seeks to Defeat Officers at St. Paul Session | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/burdens-going-with-ship-subsidies-held-to-be-greatly-overestimated.html | Burdens Going With Ship Subsidies Held to Be 'Greatly Overestimated'; Opposing Lines Contend in Review That Restrictions Usually Cited as Balance to U. S. Aid Are Really Benefits | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/aid-for-exwar-captives-veterans-service-center-here-ready-to-give.html | AID FOR EX-WAR CAPTIVES; Veterans Service Center Here Ready to Give Assistance | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/2000-from-abroad-map-better-farms-u-s-50-other-nations-begin.html | 2,000 FROM ABROAD MAP BETTER FARMS; U. S., 50 Other Nations Begin Pasture Parley on Campus of Pennsylvania College FOOD IS LINKED TO PEACE Brannan Cites Need in Greeting Delegates -- Field Sessions Are Set for Tomorrow | True | By William G. Weartspecial To the New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/7-slain-by-malayan-reds.html | 7 Slain by Malayan Reds | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/yugoslavs-in-guarantee-u-s-investments-safeguarded-under.html | YUGOSLAVS IN GUARANTEE; U. S. Investments Safeguarded Under Convertibility Pact | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/music-events-tonight.html | MUSIC EVENTS TONIGHT | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/thomas-mitchell-to-essay-musical-noted-actor-will-sing-dance-in.html | THOMAS MITCHELL TO ESSAY MUSICAL; Noted Actor Will Sing, Dance in 'Hazel Flagg' Play Adapted by Ben Hecht From Film | True | By Louis Calta | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/west-navy-games-to-ignore-moscow-criticism-of-northern-exercises.html | WEST NAVY GAMES TO IGNORE MOSCOW; Criticism of Northern Exercises Fails to Deter Planners -- 4 Nations to Take Part | True | By Benjamin Wellesspecial To the New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/tito-sees-three-west-envoys.html | Tito Sees Three West Envoys | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/lebanon-papers-seized-government-confiscates-issues-containing.html | LEBANON PAPERS SEIZED; Government Confiscates Issues Containing Opposition Speech | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/mrs-henry-j-carey-has-a-sonl.html | Mrs. Henry J. Carey Has a Sonl | True | Special to TH Nw YORK TtMr. I | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-07-14 | RE0000063491 | B00000371594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/wines-sales-rise-in-heat-wave.html | Wines Sales Rise in Heat Wave | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/kate-wyckoff-engaged-ex-student-at-colorado-to-bel-bride-of-hugh.html | KATE WYCKOFF ENGAGED; Ex - Student at Colorado to Bel Bride of Hugh LeV. Lindgren I | | Special to THE NEW YORK Tlw..q. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/single-city-court-for-youth-urged-adolescents-treatment-now-is.html | SINGLE CITY COURT FOR YOUTH URGED; Adolescent's Treatment Now Is 'Matter of Chance,' Says Women's Club Group | True | By Dorothy Barclay | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/b29s-pound-arms-plant-superforts-skirt-path-of-typhoon-that-lashes.html | B-29'S POUND ARMS PLANT; Superforts Skirt Path of Typhoon That Lashes Korea Front | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/red-prison-escape-depicted-by-czech-forced-laborer-in-uranium-mine.html | RED PRISON ESCAPE DEPICTED BY CZECH; Forced Laborer in Uranium Mine Dug Way Out After 2 Years With 6 Companions | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/woman-65-dies-in-fire-crippled-she-is-found-sitting-in-chair-in.html | WOMAN, 65, DIES IN FIRE; Crippled, She Is Found Sitting in Chair in Queens Home | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/harry-b-kahn.html | HARRY B. KAHN | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/ready-to-move-in-tactical-combat-maneuvers-at-camp-drum.html | Ready to Move in Tactical Combat Maneuvers at Camp Drum | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/avianca-adds-to-new-york-trips.html | Avianca Adds to New York Trips | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/hoarding-of-scrap-denied-by-dealers-president-of-trade-group-says.html | HOARDING OF SCRAP DENIED BY DEALERS; President of Trade Group Says Ingot Makers Actually Are Declining to Buy It U. S. AGENCY IS CRITICIZED Klingenstein Says Production Authority Relies on Wrong Source for Information | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/truman-to-press-fight-on-taft-act-message-to-i-t-u-convention-vowe.html | TRUMAN TO PRESS FIGHT ON TAFT ACT; Message to I. T. U. Convention Vowe War 'in Office and Out' on Law's 'Unjust' Phases | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/samuel-hoar-64boston-attorney-noted-trial-lawyer-and-civic-leader.html | SAMUEL HOAR, 64,BOSTON ATTORNEY; Noted Trial Lawyer and Civic Leader Is Dead -- Figured in $13,000,000 Recovery Suit | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/envoy-sees-new-don-canal.html | Envoy Sees New Don Canal | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/jersey-boy-8-drowns.html | Jersey Boy, 8, Drowns | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/crank-sabotaged-boat-of-kaiser-officer-holds.html | Crank Sabotaged Boat Of Kaiser, Officer Holds | True | By the United Press | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/books-and-authors.html | Books and Authors | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/the-screen-in-review-ivory-hunter-british-movie-dealing-with.html | THE SCREEN IN REVIEW; ' Ivory Hunter,' British Movie Dealing With African Bush, at 52d St. Trans-Lux | True | A. W. | 1980-07-14 | RE0000063491 | B00000371594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/hawley-and-salaun-oust-eighthseeded-foreigners-in-u-s-tennis.html | Hawley and Salaun Oust Eighth-Seeded Foreigners in U. S. Tennis Doubles; NEW ENGLAND PAIR HALTS COLOMBIANS Hawley-Salaun Win in 3 Sets From Rueda and Cortes as Title Tennis Starts MISSES HART, FRY SCORE Mrs. Long-Mrs. Kiner Take Only Other Women's Match -- Flam-Guernsey Gain | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/stanton-c-gunnett.html | STANTON C. GUNNETT | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/czech-leader-arrested.html | Czech Leader Arrested | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/wisconsin-utilities-to-merger.html | Wisconsin Utilities to Merger | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/3-plead-in-o-p-s-case-not-guilty-entered-on-charges-of-attempted.html | 3 PLEAD IN O. P. S. CASE; Not Guilty Entered on Charges of Attempted Extortion | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/pershing-hanover-first-at-westbury-mcelwyn-hanover-1-12-lengths.html | PERSHING HANOVER FIRST AT WESTBURY; McElwyn Hanover 1 1/2 Lengths Behind Odds-On Winner in Roosevelt Raceway Trot | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/u-s-books-en-route-to-israel.html | U. S. Books En Route to Israel | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/oconnor-burrell.html | O'Connor -- Burrell | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/events-of-interest-in-shipping-world-mechanical-trouble-cancels.html | EVENTS OF INTEREST IN SHIPPING WORLD; Mechanical Trouble Cancels Silverstar Cruise -- Erie Diesel Launched Today | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/stocks-in-japan-continue-upsurge-boom-defies-current-trends-in.html | STOCKS IN JAPAN CONTINUE UPSURGE; Boom Defies Current Trends in Business -- Pace Is Set by Real Estate Company | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/fred-whyte.html | FRED WHYTE | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/gift-show-opens-attendance-gains-550-exhibitors-present-1500-lines.html | GIFT SHOW OPENS; ATTENDANCE GAINS; 550 Exhibitors Present 1,500 Lines -- Buying Moderate -- Czech Glass a Surprise | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/historian-is-appointed-lecturer-at-columbia.html | Historian Is Appointed Lecturer at Columbia | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/hallinan-asks-briefing-progressives-nominee-seeks-same-as-major.html | HALLINAN ASKS 'BRIEFING'; Progressives' Nominee Seeks Same as Major Parties' | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/new-express-terminal.html | New Express Terminal | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/cyril-a-carmody.html | CYRIL A. CARMODY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/miss-connolly-duo-wins-miss-brough-shares-in-victory-in-essex-net.html | MISS CONNOLLY DUO WINS; Miss Brough Shares in Victory in Essex Net Doubles Final | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/big-british-flying-boat-ready.html | Big British Flying Boat Ready | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/new-unit-offers-angel-street.html | New Unit offers 'Angel Street' | True | | 1980-07-14 | RE0000063491 | B00000371594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/u-s-sees-moscow-punishing-austria-state-department-assailing-soviet.html | U. S. SEES MOSCOW PUNISHING AUSTRIA; State Department, Assailing Soviet Note, Still Seeks Pact -- U. N. Action Considered | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/julie-schoepf-to-marry-medical-student-at-columbia-is-fiancee-of-dr.html | JULIE SCHOEPF TO MARRY; Medical Student at Columbia Is Fiancee of Dr, A. T, Crocker | True | Special to THI5 gw YORK TIIF.S. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/chinese-reds-open-parley-in-moscow-on-issues-in-asia-diplomatic.html | CHINESE REDS OPEN PARLEY IN MOSCOW ON ISSUES IN ASIA; Diplomatic Observers Believe Negotiations Will Cover More Than Far East VISHINSKY RECEIVES CHOU Six Major Topics, Including Korea, Are Believed to Be on Agenda of the Talks CHINESE REDS OPEN PARLEY IN MOSCOW | | By Harrison E. Salisburyspecial To the New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/a-good-ambassador.html | A GOOD AMBASSADOR | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/vote-today.html | VOTE TODAY | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/czech-churchman-describes-travail-tells-world-parley-he-sees-it-as.html | CZECH CHURCHMAN DESCRIBES TRAVAIL; Tells World Parley He Sees It as Challenge -- Persecution in Near East Is Charged | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/communists-trial-halted-by-illness.html | COMMUNISTS' TRIAL HALTED BY ILLNESS | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/alberta-crude-oil-output-up.html | Alberta Crude Oil Output Up | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/truman-may-be-writer-when-his-term-expires.html | Truman May Be Writer When His Term Expires | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/coal-talks-begin-today-united-mine-workers-to-start-contract.html | COAL TALKS BEGIN TODAY; United Mine Workers to Start Contract Negotiations Here | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/steel-index-rises-in-week.html | Steel Index Rises in Week | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/sala-knocks-out-rindone-in-sixth-scores-as-referee-stops-bout-at.html | SALA KNOCKS OUT RINDONE IN SIXTH; Scores as Referee Stops Bout at Eastern Parkway Arena -- Herring Beats Jones | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/area-price-officers-to-meet.html | Area Price Officers to Meet | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/republicans-thank-stevenson-for-conceding-capital-mess-republicans.html | Republicans Thank Stevenson For Conceding Capital 'Mess'; REPUBLICANS GIVE STEVENSON THANKS | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/rutland-pushes-diesel-program.html | Rutland Pushes Diesel Program | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/36-head-bring-124000-hancock-bids-in-sky-song-for-8600-at-saratoga.html | 36 HEAD BRING $124,000; Hancock Bids in Sky Song for $8,600 at Saratoga | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/u-s-counters-red-charges-napalm-is-used-on-civilians-u-n-leaflets.html | U. S. Counters Red Charges Napalm Is Used on Civilians; U. N. Leaflets Warning North Koreans of Bombing U. S. COUNTERS REDS ON NAPALM BOMBS | True | By Austin Stevensspecial To the New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/17-local-contests-in-primaries-today-schupler-blaikie-and-bianchi.html | 17 LOCAL CONTESTS IN PRIMARIES TODAY; Schupler, Blaikie and Bianchi in Principal Disputes -- 22 Fights in Rest of State 17 LOCAL CONTESTS IN PRIMARIES TODAY | True | By Leo Egan | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/faisal-visits-annapolis-gets-full-military-honors-and-lunches-with.html | FAISAL VISITS ANNAPOLIS; Gets Full Military Honors and Lunches With Fourth Class | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/natural-gas-service-is-extended-by-pad.html | NATURAL GAS SERVICE IS EXTENDED BY P.A.D. | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/realty-financing.html | REALTY FINANCING | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/dominican-president-inducted.html | Dominican President Inducted | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/journalism-group-will-meet-monday-300-educators-to-open-session-at.html | JOURNALISM GROUP WILL MEET MONDAY; 300 Educators to Open Session at Columbia -- Leaders in the News Field Are Speakers | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/brooklyn-blast-burns-6-100gallon-tank-of-molten-plastic-explodes-in.html | BROOKLYN BLAST BURNS 6; 100-Gallon Tank of Molten Plastic Explodes in Cooling | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/a-hairdo-makes-a-french-film.html | A Hair-Do Makes a French Film | True | H. H. T. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/brazil-air-crash-victims-buried.html | Brazil Air Crash Victims Buried | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/gustav-k-osterhus.html | GUSTAV K. OSTERHUS | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/miss-jill-oconnor-to-be-bride-sept-5.html | MISS JILL O'CONNOR TO BE BRIDE SEPT. 5 | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/barnes-outpoints-bud-smith.html | Barnes Outpoints Bud Smith | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/pillsbury-issue-is-taken-quickly-syndicate-offers-5640000-of-common.html | PILLSBURY ISSUE IS TAKEN QUICKLY; Syndicate Offers $5,640,000 of Common Stock Priced at $35.25 a Share | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/schlacht-to-get-city-post.html | Schlacht to Get City Post | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/olin-to-open-new-division.html | Olin to Open New Division | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of The Times; The Passing Baseball Scene | True | By Arthur Daley | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/credit-insurance-gaining-steadily-20000000000-outstanding-on.html | CREDIT INSURANCE GAINING STEADILY; $20,000,000,000 Outstanding on Installment Buying; 300% Increase Seen in 10 Years | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063491 | B00000371594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/rail-labor-warns-roads-to-accept-union-shop-finding-patience.html | RAIL LABOR WARNS ROADS TO ACCEPT UNION SHOP FINDING; ' Patience Exhausted,' Groups Insist on Settlement Urged by an Emergency Panel TALKS TO RESUME TODAY Mediation Board to Undertake Washington Negotiations in New York Central Dispute LABOR TELLS RAILS TO ACCEPT FINDING | True | By Joseph A. Loftusspecial To the New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/mexico-has-new-oil-strike.html | Mexico Has New Oil Strike | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/22524-at-yonkers-wager-1172026-2-openingnight-records-set-stanton.html | 22,524 AT YONKERS WAGER $1,172,026; 2 Opening-Night Records Set -- Stanton Hal Wins Pace, Haughton Driving Double | True | By Louis Effratspecial To the New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/mrs-petty-takes-trapshoot-titles-wins-state-champions-event.html | MRS. PETTY TAKES TRAPSHOOT TITLES; Wins State Champions Event, Triumphs With Husband in Grand American Meet | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/blueprint-for-victory-mckinney-says-he-will-turn-one-over-to-his.html | BLUEPRINT FOR VICTORY; McKinney 'Says He Will Turn One Over to His Successor | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/indian-army-to-get-new-chief.html | Indian Army to Get New Chief | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/mississippi-in-line-for-the-democrats-convention-pledges-8-electors.html | MISSISSIPPI IN LINE FOR THE DEMOCRATS; Convention Pledges 8 Electors to Support National Ticket -- Floor Fight Is Bitter MISSISSIPPI PARTY BACKS STEVENSON | True | By John N. Pophamspecial To the New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/feddersquigan-reports-a-sales-record-for-room-airconditioners-in-2d.html | Fedders-Quigan Reports a Sales Record For Room Air-Conditioners in 2d Quarter | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/traffic-accidents-up-16-per-cent-rise-over-1951-is-noted-in-figures.html | TRAFFIC ACCIDENTS UP; 16 Per Cent Rise Over 1951 Is Noted in Figures for Week | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/bill-will-slow-up-marine-promotions.html | BILL WILL SLOW UP MARINE PROMOTIONS | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/h-b-buys-midwest-tool.html | H. & B. Buys Midwest Tool | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/business-notes.html | BUSINESS NOTES | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/steel-rise-granted-formally.html | Steel Rise Granted Formally | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/new-price-posting-set-for-groceries-district-stabilization-offices.html | NEW PRICE POSTING SET FOR GROCERIES; District Stabilization Offices Will Prepare Ceiling Lists -- Limit on Car Cost to Rise | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/mission-to-moscow.html | MISSION TO MOSCOW | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/freight-rise-asked-in-minnesota.html | Freight Rise Asked in Minnesota | True | | 1980-07-14 | RE0000063491 | B00000371594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/champion-paper-earns-2384167-companys-net-for-quarter-is-equal-to.html | CHAMPION PAPER EARNS $2,384,167; Company's Net for Quarter is Equal to $1.03 a Share Against $1.11 Earlier | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/copyrights-talks-open-swiss-named-chairman-of-body-seeking-a-world.html | COPYRIGHTS TALKS OPEN; Swiss Named Chairman of Body Seeking a World Agreement | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/mazda-oil-corp-elects-president-and-director.html | Mazda Oil Corp. Elects President and Director | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/steel-output-scheduled-at-2000000-tons-again.html | Steel Output Scheduled At 2,000,000 Tons again | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/atckison-signs-for-darlin-aida.html | Atckison Signs for 'Darlin' Aida' | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/henry-lynn.html | HENRY LYNN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/connecticut-law-group-set.html | Connecticut Law Group Set | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/u-n-unit-off-to-africa-missions-to-survey-trust-areas-under-british.html | U. N. UNIT OFF TO AFRICA; Missions to Survey Trust Areas Under British and French | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/bethpage-acreage-bought-for-housing.html | BETHPAGE ACREAGE BOUGHT FOR HOUSING | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/vienna-taxi-drivers-strike.html | Vienna Taxi Drivers Strike | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/counsel-for-borden-mills-joins-board-of-directors.html | Counsel for Borden Mills Joins Board of Directors | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/mrs-mason-captures-low-gross-by-stroke-with-81-at-baltusrol-mrs.html | Mrs. Mason Captures Low Gross By Stroke With 81 at Baltusrol; Mrs. Cudone and Miss Orcutt Share Second in Metropolitan One-Day Golf Tourney -Mrs. Goss' 78 Takes Net Award | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/truman-gets-decalogue-print.html | Truman Gets Decalogue Print | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/korean-arms-a-problem.html | Korean Arms a Problem | True | By Henry R. Liebermanspecial To the New York Times. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/mrs-robert-schlacter.html | MRS. ROBERT SCHLACTER | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/rangers-trade-sinclair-for-reise-of-wings-six-to-bolster-defense.html | Rangers Trade Sinclair for Reise Of Wings' Six to Bolster Defense; New York Also Gives Cash and Morrison Negotiation Rights for Backline Star | True | By Michael Strauss | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/army-sweeps-titles-in-u-s-pistol-shoot.html | ARMY SWEEPS TITLES IN U. S. PISTOL SHOOT | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/saigh-sees-cardinals-political-football.html | SAIGH SEES CARDINALS 'POLITICAL FOOTBALL' | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/mexico-frees-american-californian-is-out-on-bail-after-arraignment.html | MEXICO FREES AMERICAN; Californian Is Out on Bail After Arraignment in Mow Case | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/mohawk-strike-ended-c-i-o-carpet-workers-upstate-accept-company.html | MOHAWK STRIKE ENDED; C. I. O. Carpet Workers Upstate Accept Company Offer | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-19 | 1952-08-19 | https://www.nytimes.com/1952/08/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-07-14 | RE0000063491 | B00000371594 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/45-l-i-trains-slowed-in-series-of-mishaps.html | 45 L. I. TRAINS SLOWED IN SERIES OF MISHAPS | True | | 1980-07-14 | RE0000063492 | B00000371595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/potato-futures-again-drop-limit-margin-calls-force-liquidation-on.html | POTATO FUTURES AGAIN DROP LIMIT; Margin Calls Force Liquidation on Longs -- Volume Sets New High of 998 Carloads POTATO FUTURES AGAIN BREAK LIMIT | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/macaochina-border-reopened.html | Macao-China Border Reopened | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/dr-9i-lohfl-ah-educator-professor-emeritus-of-greek-at-coigate.html | DR.' '' '9i LOHfl AH EDUCATOR; Professor Emeritus of Greek at Coigate Dies--Once Principal1 of University's Academy | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/lovett-ridicules-red-charges.html | Lovett Ridicules Red Charges | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/news-of-food-here-are-answers-to-culinary-questions-that-are.html | News of Food; Here Are Answers to Culinary Questions That Are Bothering Some of Our Readers | True | By June Owen | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/dr-condon-subpoenaed-by-house-investigators.html | Dr. Condon Subpoenaed By House Investigators | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/muzzicato-defeats-bianchi-in-primary-city-vote-is-light-laborbacked.html | MUZZICATO DEFEATS BIANCHI IN PRIMARY; CITY VOTE IS LIGHT; Labor-Backed State Senator Fails to Win Renomination -- Panken Leads Archibald 17 FIGHTS WAGED IN CITY DeSapio-Blaikie Rivalry Factor in 4 of Them -- Gamble Is Victor in Westchester BIANCHI DEFEATED IN PRIMARY FIGHT | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/2-counterfeiters-held-pure-as-gold-swiss-court-clears-minters-of.html | 2 'COUNTERFEITERS' HELD PURE AS GOLD; Swiss Court Clears Minters of English Sovereigns and Other Obsolete Pieces REAL FALSE MONEY' MADE Old Coins Are No Longer Legal Tender and Metal Is Real Thing, Tribunal Rules | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/mr-s-j-goldstein-has-son.html | Mr.. S. J. Goldstein Has Son | True | *pecii tO THE NI?A' NOIK TI. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/3-shot-in-clash-of-2-youth-gangs-7-members-of-bronx-groups-seized.html | 3 SHOT IN CLASH OF 2 YOUTH GANGS; 7 Members of Bronx Groups Seized in Climax to Series of Violent Encounters | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/fall-bookings-for-socks-gain.html | Fall Bookings for Socks Gain | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/pittsburgh-seeks-bids-on-bond-issue-offers-requested-on-sept-16-on.html | PITTSBURGH SEEKS BIDS ON BOND ISSUE; Offers Requested on Sept. 16 on Total of $4,900,000 -- Other Financing Listed | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/of-local-origin.html | Of Local Origin | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/ecuadorean-freed-in-shooting.html | Ecuadorean Freed in Shooting | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/g-o-p-aids-florida-race.html | G. O. P. Aids Florida Race | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/washington-silent-on-topics.html | Washington Silent on Topics | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/mrs-joseph-t-simon.html | MRS. JOSEPH T. SIMON | True | Special ,o TIIE, . .',v 5'.oi. | 1980-07-14 | RE0000063492 | B00000371595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/soviet-flag-seized-in-malaya.html | Soviet Flag Seized in Malaya | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/louisiana-to-act.html | Louisiana to Act | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/robert-moore-r.html | ROBERT MOORE SR. | True | {rd! tO T:iF, | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/boy-held-as-church-is-robbed-10th-time.html | BOY HELD AS CHURCH IS ROBBED 10TH TIME | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/coast-guard-revives-virginia-cape-patrol.html | COAST GUARD REVIVES VIRGINIA CAPE PATROL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/o-p-s-ties-up-judge-cutting-gordian-knot.html | O. P. S. Ties Up Judge Cutting Gordian Knot | True | By the United Press. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/cut-in-u-s-aid-perils-coalition-in-greece.html | CUT IN U. S. AID PERILS COALITION IN GREECE | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/dieppe-memorial-unveiled.html | Dieppe Memorial Unveiled | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/gt-walter-l-auger.html | SGT. WALTER L. AUGER | True | SpCCIa! [0'.ri[ NI | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/union-chiefs-back-churchill-against-general-wage-rise-british-labor.html | Union Chiefs Back Churchill Against General Wage Rise; British Labor Council Warns That Increase Without Greater Productivity Would Hurt Exports -- Fight on Report Sure UNION CHIEFS BACK CHURCHILL ON PAY | True | By Clifton Danielspecial To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/judge-dismisses-winne-indictment-corrupt-motive-not-alleged-so.html | JUDGE DISMISSES WINNE INDICTMENT; Corrupt Motive Not Alleged, So Court Quashes Charges as Legally Imperfect | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/spruance-assures-manila-on-u-s-aid-says-military-forces-are-now.html | SPRUANCE ASSURES MANILA ON U. S. AID; Says Military Forces Are Now Much More Able to Defend Philippines Than in '41 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/hoboken-pier-plan-nears-completion-cityport-authority-parley.html | HOBOKEN PIER PLAN NEARS COMPLETION; City-Port Authority Parley Removes Last Obstacles to 50-Year Sublease | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/olivar-new-yale-coach-seeking-passers-for-wideopen-air-attack.html | Olivar, New Yale Coach, Seeking Passers for Wide-Open Air Attack; Hickman's Successor Plans Simple Offense in View of Short Period for Practice -- Figures Eleven Should Break Even | True | By William J. Briordyspecial To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/gonzalez-outpoints-tomasello.html | Gonzalez Outpoints Tomasello | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/illinois-central-loses-plea-to-ice-market-is-featureless-apart-from.html | ILLINOIS CENTRAL LOSES PLEA TO I.C.C.; Market Is Featureless Apart From Continued Demand for German, Japanese Bonds | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/new-yorkers-beat-chicago-50-and-31-maglie-overcomes-handicap-of.html | NEW YORKERS BEAT CHICAGO, 5-0 AND 3-1; Maglie Overcomes Handicap of Ailing Back to Hurl Fifth Shut-Out, 13th Triumph THOMSON HOMER DECIDES Giants' Slugger Connects in 7th of 2d Game With Cubs -- Kennedy, Wilhelm Excel | True | By James P. Dawsonspecial To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/atkinson-rides-busanda-to-victory-in-diana-handicap-at-saratoga.html | Atkinson Rides Busanda to Victory in Diana Handicap at Saratoga; PHIPPS' MARE WINS FOR $13.50 MUTUEL Atkinson Revives Busanda's Interest in Racing as She Scores by 1 1/4 Lengths NILUFER SECOND AT WIRE Favored Kiss Me Kate Runs Fourth, Behind Valadium in Spa Five-Horse Field | True | By James Roachspecial To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/yacht-zephyr-home-first-jab-also-scores-as-manhasset-bay-junior.html | YACHT ZEPHYR HOME FIRST; Jab Also Scores as Manhasset Bay Junior Regatta Begins | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/eisenhower-names-party-directors-appointment-of-adams-group.html | EISENHOWER NAMES PARTY DIRECTORS; Appointment of Adams Group Stresses Personal Control -- Boise Speech Today | True | By W. H. Lawrencespecial To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/10-women-face-caning-south-african-court-orders-penalty-in-race-law.html | 10 WOMEN FACE CANING; South African Court Orders Penalty in Race Law Breach | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/truman-to-get-brotherhood-award-in-washington-ceremonies-nov-11.html | Truman to Get Brotherhood Award In Washington Ceremonies Nov. 11; President Is Honored for 'Moral Courage' and 'Spiritual Leadership' -- His Point Four Program Wins Commendation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/de-valera-to-have-eye-care.html | De Valera to Have Eye Care | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/doherty-scholarship-program.html | Doherty Scholarship Program | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/preserving-the-historic-past.html | Preserving the Historic Past | True | INEZ STUART-LINTON | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/ruppel-heads-mcclure-service.html | Ruppel Heads McClure Service | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/bonn-reds-offices-raided.html | Bonn Reds' Offices Raided | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/police-scent-no-mystery.html | Police Scent No Mystery | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/aid-to-block-dam-urged.html | Aid to Block Dam Urged | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/forum-to-discuss-mollison-play.html | Forum to Discuss Mollison Play | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/ramspeck-denies-government-employes-will-vote-as-a-bloc-democratic.html | Ramspeck Denies Government Employes Will Vote as a Bloc Democratic Ticket | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/asian-economic-decline-seen.html | Asian Economic Decline Seen | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/israel-votes-army-bill.html | Israel Votes Army Bill | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/barge-canal-to-resume.html | Barge Canal to Resume | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/chinese-to-mark-republics-birth.html | Chinese to Mark Republic's Birth | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/miss-moeltner-in-lead-has-8stroke-links-advantage-in-womens-junior.html | MISS MOELTNER IN LEAD; Has 8-Stroke Links Advantage in Women's Junior Play | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/shipyard-inquiry-set-grand-jury-will-study-sale-of-florida-surplus.html | SHIPYARD INQUIRY SET; Grand Jury Will Study Sale of Florida Surplus Property | True | | 1980-07-14 | RE0000063492 | B00000371595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/westport-club-catches-a-10-fine-as-fish-bowl-is-ruled-a-lottery.html | Westport Club Catches a $10 Fine As 'Fish Bowl' Is Ruled a Lottery; FISH BOWL LOTTERY NETS CLUB $10 FINE | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/cotton-exchange-board-to-consider-action-on-saturday-closing-aug-28.html | Cotton Exchange Board to Consider Action on Saturday Closing Aug. 28; Rise in Sentiment Favoring Step Reported With Others Said to Fear Plan Might Hurt Orderly Marketing | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/catholic-group-meeting-alumnae-federation-to-hear-talk-on-films.html | CATHOLIC GROUP MEETING; Alumnae Federation to Hear Talk on Films' Moral Duty | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/infant-mortality-cut-nassau-county-breaks-its-own-record-lowest-in.html | INFANT MORTALITY CUT; Nassau County Breaks Its Own Record, Lowest in State | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/french-line-delays-antilles-first-trip.html | FRENCH LINE DELAYS ANTILLES FIRST TRIP | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/stamler-weighs-appeal-says-state-is-not-vindictive-but-wants-law.html | STAMLER WEIGHS APPEAL; Says State Is Not Vindictive but Wants Law Clarified | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/naval-stores.html | NAVAL STORES | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/recovery-in-germany.html | RECOVERY IN GERMANY | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/new-chart-to-test-vision-of-children.html | NEW CHART TO TEST VISION OF CHILDREN | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/books-authors.html | Books -- Authors | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/david-berlizheirier.html | DAVID BERLIZHEIriER | True | pecla! to TRi: Nz',' | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/10-westinghouse-scholarships.html | 10 Westinghouse Scholarships | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/parks-72-wins-tourney-they-equal-par-in-womens-met-mixed-foursome.html | PARKS' 72 WINS TOURNEY; They Equal Par in Women's Met Mixed Foursome Play | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/lerners-in-pennsylvania-lease.html | Lerner's in Pennsylvania Lease | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/yugoslavs-find-haven-german-state-grants-temporary-asylum-to-8.html | YUGOSLAVS FIND HAVEN; German State Grants Temporary Asylum to 8 Olympians | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/peron-leads-women-too-assumes-presidency-of-argentine-feminist.html | PERON LEADS WOMEN, TOO; Assumes Presidency of Argentine Feminist Party Wife Founded | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/patty-wins-by-61-62.html | Patty Wins by 6-1, 6-2 | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/power-rates-discussed.html | Power Rates Discussed | True | MAURICE P. DAVIDSON | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/religious-attacks-denied.html | Religious Attacks Denied | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/soviet-trade-bids-win-vienna-favor-moscow-will-exhibit-at-fair-and.html | SOVIET TRADE BIDS WIN VIENNA FAVOR; Moscow Will Exhibit at Fair and Commerce Official Will Go to Austria for Survey | True | By John MacCormacspecial To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/smoking-in-public-carriers-stronger-measures-favored-to-enforce.html | Smoking in Public Carriers; Stronger Measures Favored to Enforce Compliance With No-Smoking Signs | True | LOUIS W. ROSEN | 1980-07-14 | RE0000063492 | B00000371595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/reds-in-plea-on-bombing-broadcast-asks-peoples-of-world-to-halt.html | REDS IN PLEA ON BOMBING; Broadcast Asks 'Peoples of World' to Halt 'Barbaric' Attacks | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/communists-tighten-china-trade-control.html | COMMUNISTS TIGHTEN CHINA TRADE CONTROL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/japan-may-be-core-of-moscow-talks-diplomats-believe-detailed-plan.html | JAPAN MAY BE CORE OF MOSCOW TALKS; Diplomats Believe Detailed Plan for Chinese-Russian Action Will Be Drawn | True | By Harrison E. Salisbury special To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/buyer-to-improve-queens-vacant-lot-plans-two-1story-buildings-for.html | BUYER TO IMPROVE QUEENS VACANT LOT; Plans Two 1-Story Buildings for Showroom, Warehouse Use in Long Island City | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/french-see-u-s-plant-9man-group-makes-tour-of-west-disinfecting.html | FRENCH SEE U. S. PLANT; 9-Man Group Makes Tour of West Disinfecting Company | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/krupp-restoration-opposed.html | Krupp Restoration Opposed | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/red-sox-vanquish-indians-in-9th-65-whites-slow-roller-enables.html | RED SOX VANQUISH INDIANS IN 9TH, 6-5; White's Slow Roller Enables Goodman to Score -- Errors Aid Boston Rally in 7th | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/copter-crashes-2-killed.html | Copter Crashes; 2 Killed | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/candidates-talks-to-draw-overflow-legion-can-seat-only-17000-at.html | CANDIDATES TALKS TO DRAW OVERFLOW; Legion Can Seat Only 17,000 at Garden for Eisenhower, Stevenson Speeches | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/renowned-submarine-has-a-successor-now.html | RENOWNED SUBMARINE HAS A SUCCESSOR NOW | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/mary-hunter-lectures-friday.html | Mary Hunter Lectures Friday | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/300000000-year-seen-by-food-fair-sales-of-chains-154-markets-set.html | $300,000,000 YEAR SEEN BY FOOD FAIR; Sales of Chain's 154 Markets Set Company Record -- Two Added to Directorate | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/wagner-jr-enters-the-senate-race-setting-up-conflict-with-harriman.html | Wagner Jr. Enters the Senate Race, Setting Up Conflict With Harriman; Liberals Still for the M. S. A. Chief -- 7 Other Candidates in the Democratic Field WAGNER JR. SEEKS SEAT IN U. S. SENATE | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/miss-diggs-fiancee-of-aide-to-general.html | MISS DIGGS FIANCEE OF AIDE TO GENERAL | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/pace-is-reassured-on-italian-arming-secretary-is-told-that-rome-has.html | PACE IS REASSURED ON ITALIAN ARMING; Secretary Is Told That Rome Has No Intention of Scaling Down Defense Program MORE MATERIEL NEEDED U. S. Economic Aid Also Must Be Adequate to Prevent Inflation, Minister Says | True | By Arnaldo Cortesi special To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-07-14 | RE0000063492 | B00000371595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/long-island-banks-get-check-speedup-manufacturers-trust-sets-up.html | LONG ISLAND BANKS GET CHECK SPEED-UP; Manufacturers Trust Sets Up System Cutting Payment Time From Five Days to Two FLEET OF TRUCKS IS USED Experimental Project Closely Watched by Other Financiers Who Call It Expensive LONG ISLAND BANKS GET CHECK SPEED-UP | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/shredded-wheat-plant-moving.html | Shredded Wheat Plant Moving | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/hen-calms-flying-elephants.html | Hen Calms Flying Elephants | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/british-jet-described-london-discloses-de-havilland-exceeds-speed.html | BRITISH JET DESCRIBED; London Discloses De Havilland Exceeds Speed of Sound | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/phone-manager-killed-j-i-templeton-dies-in-plunge-from-roof-in-mt.html | PHONE MANAGER KILLED; J. I. Templeton Dies in Plunge From Roof in Mt. Vernon | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/slump-is-halted-on-stock-market-composite-rate-returns-to-the.html | SLUMP IS HALTED ON STOCK MARKET; Composite Rate Returns to the Higher Side, Rails Again Setting the Course INDEX CLIMBS 0.27 POINT Volume Dips to 980,000, With 423 Stocks Down, 386 Up and 295 Unchanged SLUMP IS HALTED ON STOCK MARKET | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/it-wont-be-quite-the-same.html | IT WON'T BE QUITE THE SAME | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/u-s-yacht-defeated-in-gold-cup-opener.html | U. S. YACHT DEFEATED IN GOLD CUP OPENER | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/british-considering-reply-to-iran-on-oil.html | BRITISH CONSIDERING REPLY TO IRAN ON OIL | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/czech-plotter-named-bedrich-geminder-called-a-key-leader-against.html | CZECH 'PLOTTER' NAMED; Bedrich Geminder Called a Key Leader Against Gottwald | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/vice-inquiry-jurors-due-to-act-by-friday.html | VICE INQUIRY JURORS DUE TO ACT BY FRIDAY | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/sports-of-the-times-grandstand-quarterbacks.html | Sports Of The Times; Grandstand Quarterbacks | True | By Arthur Daley | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/milton-w-aring.html | MILTON W. ARING | True | Sp.C]-q [ to ']*>): { | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/coppola-joins-diornew-york.html | Coppola Joins Dior-New York | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/polio-delays-schools-reopening.html | Polio Delays Schools' Reopening | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/two-yacht-clubs-in-tie-indian-harbor-noroton-have-16-14-points-for.html | TWO YACHT CLUBS IN TIE; Indian Harbor, Noroton Have 16 1/4 Points for Sears Cup | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/wood-field-and-stream-fishing-in-montauk-waters-discouraging-during.html | Wood, Field and Stream; Fishing in Montauk Waters Discouraging During Two Days of Balmy Weather | True | By Raymond R. Campspecial To The New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/israel-and-egypt.html | ISRAEL AND EGYPT | True | | 1980-07-14 | RE0000063492 | B00000371595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/poem-bares-scope-of-48-soviet-quake-first-description-of-ashkhabad.html | POEM BARES SCOPE OF '48 SOVIET QUAKE; First Description of Ashkhabad Disaster Is Given by Poet of the Atomic Explosion | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/illegal-metal-use-charged-to-abc-co-58792-tons-of-aluminum-and-25.html | ILLEGAL METAL USE CHARGED TO ABC CO.; 58,792 Tons of Aluminum and 25 of Steel Listed by N. P. A. -- Hearing Set Next Month ILLEGAL METAL USE CHARGED TO ABC CO. | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/carnegie-sharing-art-institute-to-allow-san-francisco-to-show.html | CARNEGIE SHARING ART; Institute to Allow San Francisco to Show International Display | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/pinay-to-propose-cuts-in-spending-french-premier-will-present-plan.html | PINAY TO PROPOSE CUTS IN SPENDING; French Premier Will Present Plan Today to Offset Loss on Expected U. S. Orders | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/mexican-cattle-exports-sought.html | Mexican Cattle Exports Sought | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/g-o-p-official-dubs-sparkman-a-bilbo.html | G. O. P. OFFICIAL DUBS SPARKMAN A 'BILBO' | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/rebels-cut-off-rangoon-water.html | Rebels Cut Off Rangoon Water | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/gun-john-upston-led-fourth-air-force-61.html | GuN. JOHN UPSTON, LED FOURTH AIR FORCE, 61 | True | Special to TI v Yon Tt.ius. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/heavy-liquidation-in-grain-futures-soybean-selling-also-is-large-as.html | HEAVY LIQUIDATION IN GRAIN FUTURES; Soybean Selling Also is Large as Oats and Rye Suffer on Long-Line Unloading | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/2-polio-deaths-in-essex-county.html | 2 Polio Deaths in Essex County | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/carpenter-to-visit-japan-churchman-refused-passport-in-spring-will.html | CARPENTER TO VISIT JAPAN; Churchman, Refused Passport in Spring, Will Apply Again | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/north-korean.html | North Korean | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/cut-in-school-aid-decried-at-parley-teachers-also-warned-curbs-in.html | CUT IN SCHOOL AID DECRIED AT PARLEY; Teachers Also Warned Curbs in Guise of Fighting Reds Imperil U. S. System N. A. M. IS UNDER ATTACK Group Accused With Others of Spurring Private Gift Drive in Lieu of Taxes | True | By Murray Illsonspecial To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/sites-bought-at-fire-island.html | Sites Bought at Fire Island | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/phillip-barsky.html | PHILLIP BARSKY | True | pCCt] tO T'.!e. NExY NOP.X TIM[iS. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/soviet-zone-holds-american-7-years-camera-merchant-of-detroit.html | SOVIET ZONE HOLDS AMERICAN 7 YEARS; Camera Merchant of Detroit, Arrested by Russians in '45, Released in Germany SOVIET ZONE HOLDS AMERICAN 7 YEARS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/for-more-blood-donations.html | For More Blood Donations | True | PATRICIA D. BARTO | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/mary-ielani-kunze-engaged-to-soldier.html | MARY ?!IELANI KUNZE ENGAGED TO SOLDIER | True | pecia! tO THF. NE?¢ YO | 1980-07-14 | RE0000063492 | B00000371595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/dentists-opus-played-chautauqua-hears-premiere-of-bersussans.html | DENTIST'S OPUS PLAYED; Chautauqua Hears Premiere of Bersussan's Bulgarian Suite | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/kathi-norris-has-a-son.html | Kathi Norris Has a Son | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/miners-are-asked-to-dig-more-coal-pay-rise-depends-on-higher-output.html | MINERS ARE ASKED TO DIG MORE COAL; Pay Rise Depends on Higher Output, Operators Say as Anthracite Talks Open | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/stevenson-speech-canceled-in-mixup-eisenhower-address-sept-6-at.html | STEVENSON SPEECH CANCELED IN MIX-UP; Eisenhower Address Sept. 6 at Plowing Contest Brings Withdrawal of Invitation | True | By William M. Blairspecial To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/president-reduces-deficit-41-billion-in-a-new-estimate-revised.html | PRESIDENT REDUCES DEFICIT 4.1 BILLION IN A NEW ESTIMATE; Revised Figures for '53 Fiscal Year Lower Spending by 6.4 Billion and Revenue 2.3 CUTS BY CONGRESS FACTOR Corporate Tax Yield 3 Billion Off but Individual Income Levies Top Expectations ESTIMATED DEFICIT IS CUT $4,100,000,000 | True | By Harold B. Hintonspecial To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/liberian-leader-sees-franco.html | Liberian Leader Sees Franco | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/apartments-approved-east-bronx-site-rezoned-for-1000family.html | APARTMENTS APPROVED; East Bronx Site Rezoned for 1,000-Family Development | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/stalling-laid-to-u-s-on-oil-cartel-report.html | STALLING LAID TO U. S. ON OIL CARTEL REPORT | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/wounded-veterans-meet-purple-heart-group-will-seek-to-change.html | WOUNDED VETERANS MEET; Purple Heart Group Will Seek to Change Organization's Name | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/united-nations.html | United Nations | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/shoe-merger-proposed-melville-corp-and-miles-inc-holders-vote-on.html | SHOE MERGER PROPOSED; Melville Corp. and Miles, Inc., Holders Vote on Plan Sept. 30 | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/british-air-launching-delayed.html | British Air Launching Delayed | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/elected-to-presidency-of-clothing-association.html | Elected To Presidency Of Clothing Association | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/distributes-english-sweets.html | Distributes English Sweets | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/john-golden-display-to-open.html | John Golden Display to Open | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/u-s-nine-ties-in-japan.html | U. S. Nine Ties in Japan | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/woman-dies-of-truck-injuries.html | Woman Dies of Truck Injuries | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/u-n-issues-draft-on-womens-rights-lie-prepares-a-convention-to-be.html | U. N. ISSUES DRAFT ON WOMEN'S RIGHTS; Lie Prepares a Convention to Be Debated at Session of Assembly in October | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/troth-made-known-of-helen-g-bennett.html | TROTH MADE KNOWN OF HELEN G. BENNETT | True | .l*vcial to THg N..w NOK TI:. | 1980-07-14 | RE0000063492 | B00000371595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/congress-record-derided-by-a-d-a-control-won-by-republicans-it-says.html | CONGRESS' RECORD DERIDED BY A. D. A.; Control Won by Republicans, It Says -- Dirksen Sees Peril in Election of Stevenson | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/big-reorders-clog-knitwear-plants-producers-report-deliveries-will.html | BIG REORDERS CLOG KNITWEAR PLANTS; Producers Report Deliveries Will Be Delayed -- Retailers Are Seen Avoiding Risks BIG REORDERS CLOG KNITTED DRESS LINE | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/arthur-s-williams.html | ARTHUR S, WILLIAMS | True | Special tO TH1 | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/sanitation-help-offered-union-would-recruit-workers-to-hasten.html | SANITATION 'HELP' OFFERED; Union Would Recruit Workers to Hasten 40-Hour Week | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/3-r-a-f-crashes-kill-5-toll-of-jet-plane-accidents-in-100-days-now.html | 3 R. A. F. CRASHES KILL 5; Toll of Jet Plane Accidents in 100 Days Now More Than 75 | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/teenage-drivers-in-test-35-in-safety-contest-designed-to-combat.html | TEEN-AGE DRIVERS IN TEST; 35 in Safety Contest Designed to Combat 'Hot-Rod' Menace | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/cuban-opposes-spanish-pact.html | Cuban Opposes Spanish Pact | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/plastic-shipments-rise-coated-materials-and-sheeting-exceed-figures.html | PLASTIC SHIPMENTS RISE; Coated Materials and Sheeting Exceed Figures for 1951 | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/film-suit-charges-examined-application-of-antitrust-law-in-use-of.html | Film Suit Charges Examined; Application of Anti-Trust Law in Use of Motion Pictures Explained | True | NEWELL A. CLAPP | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/peace-hopes-rise-in-central-talks-railroad-official-very-much.html | PEACE HOPES RISE IN CENTRAL TALKS; Railroad Official 'Very Much Encouraged' -- Roads Make Offer in Union Shop Dispute | True | By Joseph A. Loftusspecial To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/government-says-many-building-projects-may-be-deferred-because-of.html | Government Says Many Building Projects May Be Deferred Because of Steel Strike | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/air-information-talks-open.html | Air Information Talks Open | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/54-dollars-bring-3200-lesher-coins-lifts-auction-total-at.html | 54 DOLLARS BRING $3,200; Lesher Coins Lifts Auction Total at Convention to $90,000 | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/harrison-hopeful-on-truce-but-dubious-on-red-terms-harrison-hopeful.html | Harrison Hopeful on Truce But Dubious on Red Terms; HARRISON HOPEFUL TRUCE IS POSSIBLE | True | By Lindesay Parrottspecial To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/nominated-in-the-citys-primaries.html | Nominated in the City's Primaries | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/alloy-steel-mark-highest-since-44-1951-output-tops-1950-total-by-18.html | ALLOY STEEL MARK HIGHEST SINCE '44; 1951 Output Tops 1950 Total by 18% -- Use of Boron Saves More Critical Elements | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/milk-coop-buys-garage.html | Milk 'Co-op' Buys Garage | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/2d-arrest-is-made-in-visa-fraud-case-detroit-worker-held-sister-of.html | 2D ARREST IS MADE IN VISA FRAUD CASE; Detroit Worker Held -- Sister of Canadian Official Involved, Justice Department Says | True | | 1980-07-14 | RE0000063492 | B00000371595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/french-minister-sees-mayor.html | French Minister Sees Mayor | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/canadian-decree-lifts-quarantine-agriculture-minister-declares-foot.html | CANADIAN DECREE LIFTS QUARANTINE; Agriculture Minister Declares Foot and Mouth Disease Has Been Stamped Out | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/berlin-bishop-bars-politics-in-congress.html | BERLIN BISHOP BARS POLITICS IN CONGRESS | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/generating-unit-starts-first-of-5-operating-in-canada-for-aluminum.html | GENERATING UNIT STARTS; First of 5 Operating in Canada for Aluminum Company | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/noble-will-return-to-u-s.html | Noble Will Return to U. S. | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/rent-stabilizer-guarded-from-furious-landlords.html | Rent Stabilizer Guarded From Furious Landlords | True | By the United Press. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/commodity-prices-off-index-off-to-2933-on-monday-from-2935-on.html | COMMODITY PRICES OFF; Index Off to 293.3 on Monday From 293.5 on Friday | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/ghezzi-leads-on-68-in-l-i-open-tourney.html | GHEZZI LEADS ON 68 IN L. I. OPEN TOURNEY | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/sgt-walter-l-auger.html | SGT. WALTER L. AUGER | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/new-churchilleden-link.html | New Churchill-Eden Link | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/larsen-advances-at-net-savitt-wins-secondround-test-in-canadian.html | LARSEN ADVANCES AT NET; Savitt Wins Second-Round Test in Canadian Tourney | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/western-big-three-urge-tito-to-seek-accord-with-rome-ambassadors-of.html | WESTERN BIG THREE URGE TITO TO SEEK ACCORD WITH ROME; Ambassadors of U. S., Britain and France Ask Yugoslav Chief to Improve Ties NO PRESSURE IS APPLIED Envoys Stress Need to Solve Conflict Between the Two Powers on Trieste Issue TITO-ROME ACCORD PRESSED BY WEST | True | By M. S. Handlerspecial To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/cole-defeats-hall-in-upstate-contest-new-37th-district-gives-him.html | COLE DEFEATS HALL IN UPSTATE CONTEST; New 37th District Gives Him Big Vote in Primary Marked by Fight on Atom Data | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/group-leaves-for-israel-friday.html | Group Leaves for Israel Friday | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/reshevsky-wants-match-with-keres-proposal-of-chess-meeting-made-in.html | RESHEVSKY WANTS MATCH WITH KERES; Proposal of Chess Meeting Made in Helsinki -- U. S. Loses to Russia, 3-1 | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/the-bowerys-billion.html | THE BOWERY'S BILLION | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/aged-home-residents-to-wed.html | Aged Home Residents to Wed | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/joseph-grosso.html | JOSEPH GROSSO | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/licensed-sale-of-firearms.html | Licensed Sale of Firearms | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/mrs-minnie-calhoun.html | MRS. MINNIE CALHOUN | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/ah-to-be-in-new-york.html | Ah, to Be in New York | True | | 1980-07-14 | RE0000063492 | B00000371595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/rev-rufus-bowran.html | REV. RUFUS BOWrAN | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/conservation-aide-named.html | Conservation Aide Named | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/howard-hawks-the-big-sky-saga-of-the-pioneer-west-opens-at-the.html | Howard Hawks' 'The Big Sky,' Saga of the Pioneer West, Opens at the Criterion | True | A. W. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/guatemala-lets-2-leave-u-s-pan-american-airways-employes-allowed-to.html | GUATEMALA LETS 2 LEAVE; U. S. Pan American Airways Employes Allowed to Go | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/pupils-stage-hunger-strike.html | Pupils Stage 'Hunger' Strike | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/realty-financing.html | REALTY FINANCING | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/arab-league-cool-to-bid-by-israel-secretary-confers-with-cairo.html | ARAB LEAGUE COOL TO BID BY ISRAEL; Secretary Confers With Cairo Premier on Security Pact -- Knesset Votes Army Bill | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/draft-dodging-charge-dropped.html | Draft Dodging Charge Dropped | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/westchester-vote-renames-gamble-representative-in-26th-district-is.html | WESTCHESTER VOTE RENAMES GAMBLE; Representative in 26th District Is Victorious in Republican Contest With Dooley | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/dr-iviark-fishberg.html | DR, IVIARK FISHBERG | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/deputy-knocks-out-holmes.html | Deputy Knocks Out Holmes | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/italian-reds-threaten-strike.html | Italian Reds Threaten Strike | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/stagehands-union-bides-time-on-pact-instead-of-negotiating-for-new.html | STAGEHANDS UNION BIDES TIME ON PACT; Instead of Negotiating for New Contract Now, It Plans to Wait Until December Before Acting | True | By Sam Zolotow | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/freed-in-shooting-of-3-youths.html | Freed in Shooting of 3 Youths | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/nany-aldersan-wed-to-a-student-imarried-in-woodbridge-connt-country.html | NANY ALDERS-AN WED TO A STUDENT; iMarried in Woodbridge, Conn,.t Country Club to Robert Allyn Kramer of Yale Medical | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/king-of-iraq-getting-ready-for-a-ride.html | King of Iraq Getting Ready for a Ride | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/stranahan-ward-and-billows-among-victors-in-second-round-of-u-s.html | Stranahan, Ward and Billows Among Victors in Second Round of U. S. Amateur; OHIO GOLFER BEATS KOCSIS BY 3 AND 2 Stranahan Gains Third Round at Seattle -- Ward Puts Out Holland by 4 and 3 BILLOWS STOPS BEECHLER Rallies From 3 Down at 8th for 1-Up Victory -- Ribner, Cherry Win in Amateur | True | By Lincoln A. Werden special To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/national-guardsmen-on-the-march-in-maneuvers.html | National Guardsmen on the March in Maneuvers | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/backer-to-be-sworn-in-new-domestic-relations-court-justice-to-take.html | BACKER TO BE SWORN IN; New Domestic Relations Court Justice to Take Oath Friday | True | | 1980-07-14 | RE0000063492 | B00000371595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/bedspreads-seen-in-room-settings-lord-taylor-plans-displays-for.html | BEDSPREADS SEEN IN ROOM SETTINGS; Lord & Taylor Plans Displays for Those Living in College Dorms or Small Quarters | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/to-regulate-urban-housing-legislation-to-provide-permanent-state.html | To Regulate Urban Housing; Legislation to Provide Permanent State Control of Rents Is Proposed | True | KENNETH B. UMBREIT | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/longshoremen-get-report-on-locals-sixmonth-study-recommends-changes.html | LONGSHOREMEN GET REPORT ON LOCALS; Six-Month Study Recommends Changes in Public Loaders' Union -- Seminars Urged | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/milwaukee-seeks-theatregoers.html | Milwaukee Seeks Theatregoers | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/ralph-edwards-mother-dies.html | Ralph Edwards' Mother Dies | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/marine-hero-to-get-medal-of-honor.html | Marine Hero to Get Medal of Honor | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/sedgman-mcgregor-and-mulloy-talbert-triumph-in-title-tennis-top.html | Sedgman - McGregor and Mulloy - Talbert Triumph in Title Tennis; TOP SEEDED TEAMS THREE-SET VICTORS Defending Sedgman-McGregor Pair and No. 1 U. S. Team of Mulloy-Talbert Gain BISHOP DUO SCORES UPSET Ousts Miyoci and Grigry by 4-6, 4-6, 6-3, 9-7, 13-11 -- Favored Women Advance | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/soviet-party-meeting-allunion-congress-first-in-13-years-will-hear.html | SOVIET PARTY MEETING; All-Union Congress, First in 13 Years, Will Hear Malenkov | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/v-a-loans-in-jersey-rise-pass-billion-mark-exceeded-by-totals-in.html | V. A. LOANS IN JERSEY RISE; Pass Billion Mark, Exceeded by Totals in Only 2 Other States | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/what-this-country-needs-is-tertiary-flap-lovett-pentagonal-expert.html | What This Country Needs Is Tertiary Flap, Lovett, Pentagonal Expert, Quadruple-Talks | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/iran-troops-quell-redrightist-clash-in-teheran-streets-soldiers-are.html | IRAN TROOPS QUELL RED-RIGHTIST CLASH IN TEHERAN STREETS; Soldiers Are Brought In After Nationalists Seek to Block Communist Activities TUDEH'S OFFICES BURNED Government Employs Force After Mounting Disorders Turn Into Near Civil War IRAN TROOPS QUELL RED-RIGHTIST CLASH | True | By Albion Rossspecial To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/joseph-p-dever-57-i-bay-state-engineer.html | JOSEPH P. DEVER, 57, i BAY STATE ENGINEER | True | Special to Tiu EV York TES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/alabama-gets-pepperell-plant.html | Alabama Gets Pepperell Plant | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/hosiery-sales-manager-of-burlington-mills-corp.html | Hosiery Sales Manager Of Burlington Mills Corp. | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/cable-thief-to-pay-up-6-feet-of-rail-communication-line-to-cost.html | CABLE THIEF TO PAY UP; 6 Feet of Rail Communication Line to Cost Jersey Man $464 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/herman-berg.html | HERMAN BERG | True | Speciat to THe..Nzw Nor.r | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/iiinotte-chatfield-paper-executive-93.html | i?/IINOTTE CHATFIELD, PAPER EXECUTIVE, 93 | True | Special to TltE NEIV NoP TLxir. s. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/future-for-films-on-college-lots-so-producers-guild-sets-up-award.html | FUTURE FOR FILMS ON COLLEGE 'LOTS; So Producers Guild Sets Up Award to Encourage Students Doing Work in the Field | True | By Thomas M. Pryorspecial To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/uganda-elephants-killed-for-ivory-london-preservation-society-says.html | UGANDA ELEPHANTS KILLED FOR IVORY; London Preservation Society Says Cheap Licenses Caused 530 Slayings in Year | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/schraffts-leases-on-ave-of-americas.html | SCHRAFFT'S LEASES ON AVE. OF AMERICAS | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/loskove-gets-post-in-iran.html | Loskove Gets Post in Iran | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/olney-w-nicewonger.html | OLNEY W. NICEWONGER | True | .<.pccia! to TH Lw Yo | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/schuman-expects-saar-tie-to-stand-says-frenchgerman-accord-would.html | SCHUMAN EXPECTS SAAR TIE TO STAND; Says French-German Accord Would Not Affect Present Economic Affiliation | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/new-case-may-be-typhoid-health-department-is-watching-child-from.html | NEW CASE MAY BE TYPHOID; Health Department Is Watching Child From Hi-Li Camp | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/events-of-interest-in-shipping-world-u-s-aides-study-costs-at-dutch.html | EVENTS OF INTEREST IN SHIPPING WORLD; U. S. Aides Study Costs at Dutch Yard -- Strike Notice Served on Bethlehem Steel Co. | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/election-a-tossup-exrfc-head-says-jones-praises-both-stevenson-and.html | ELECTION A TOSS-UP EX-R.F.C. HEAD SAYS; Jones Praises Both Stevenson and Eisenhower but Won't Name His Choice as Yet | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/will-aids-groups-here-local-institutions-to-get-sums-from-mrs.html | WILL AIDS GROUPS HERE; Local Institutions to Get Sums From Mrs. Williams' Estate | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/president-denounces-character-assassin.html | PRESIDENT DENOUNCES 'CHARACTER ASSASSIN' | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/hoffman-assails-mcarthy-charges-gives-deposition-for-benton-calls.html | HOFFMAN ASSAILS M'CARTHY CHARGES; Gives Deposition for Benton, Calls Accusations Against Marshall and Plan False HOFFMAN ASSAILS M'CARTHY CHARGES | True | By William S. Whitespecial To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/temporary-huts-have-2-years-left-abandonment-of-last-of-8600.html | TEMPORARY' HUTS HAVE 2 YEARS LEFT; Abandonment of Last of 8,600 Quonset Apartments Is Now Planned for July 1, 1954 | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/exred-cites-letter-matusow-says-data-on-antioch-came-from-head-of.html | EX-RED CITES LETTER; Matusow Says Data on Antioch Came From Head of College | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/lovett-urges-a-plan-to-brief-his-successor-after-election-lovett.html | Lovett Urges a Plan to Brief His Successor After Election; LOVETT PROPOSES DEFENSE 'BRIEFING' | True | By Austin Stevensspecial To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/welcome-to-the-legion.html | WELCOME TO THE LEGION | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/czechs-seize-2-german-boys.html | Czechs Seize 2 German Boys | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/volgadon-canal-lauded-first-briton-to-inspect-it-finds-it.html | VOLGA-DON CANAL LAUDED; First Briton to Inspect It Finds It Efficiently Run | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/2-shots-fired-in-chase-high-school-student-17-seized-on-narcotics.html | 2 SHOTS FIRED IN CHASE; High School Student, 17, Seized on Narcotics Charge | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/reversible-coats-practical-and-handsome-make-fashion-news.html | Reversible Coats, Practical and Handsome, Make Fashion News | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/wood-victor-on-links-shoots-a-34-36-70-in-israel-bond-tourney-at.html | WOOD VICTOR ON LINKS; Shoots a 34, 36 -- 70 in Israel Bond Tourney at Paterson | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/anne-quast-beats-miss-long-3-and-2-upset-features-first-round-of.html | ANNE QUAST BEATS MISS LONG, 3 AND 2; Upset Features First Round of Girls' Junior Golf -- Miss Brooks Wins | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/library-doctorate-at-columbia.html | Library Doctorate at Columbia | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/shocked-into-reds-film-writer-says-he-testifies-he-joined-in-grief.html | SHOCKED INTO REDS, FILM WRITER SAYS; He Testifies He Joined in Grief at Roosevelt Death, Quit When Party Line Changed | True | By C. P. Trussellspecial To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/truman-c-i-o-talk-set-official-says-president-will-address-rally-in.html | TRUMAN C. I. O. TALK SET; Official Says President Will Address Rally in October | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/war-bride-starts-free-trip-back-home.html | WAR BRIDE STARTS FREE TRIP BACK HOME | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/mrs-victor-frisch.html | MRS. VICTOR FRISCH | True | Pectal to TJ[ No% YO] TLIr.z. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/w-jacobs-is-dead-industrialist-55-president-of-the-phelps-dodge.html | W. JACOBS IS DEAD; INDUSTRIALIST, 55; President of the Phelps Dodge Copper Corp. Had Been With Belden Co. for 30 Years | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/young-german-reds-honored.html | Young German Reds Honored | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/axeu-i-swenson_70-queens-realt-man.html | AXEu I. SWENSON_70, QUEENS REALT] MAN | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/importers-drafts-show-dip-in-brazil-reserve-bank-notes-decline-of.html | IMPORTERS' DRAFTS SHOW DIP IN BRAZIL; Reserve Bank Notes Decline of $10,000,000 in July -- Rise Cited for Other Nations | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/ragweed-strikes-back.html | Ragweed Strikes Back | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/ann-oshea-to-be-8ride-editor-on-vogue-fiancee-of-john-keefe-son-of-.html | ANN O'SHEA TO BE 8RIDE; Editor on Vogue Fiancee of John, Keefe, Son of Former Jurist ! | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/peiping-announces-french-trade-pact.html | PEIPING ANNOUNCES FRENCH TRADE PACT | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/dr-john-j-mullen.html | DR. JOHN J. MULLEN | True | Special to THE NEW YORK TIMES | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/deals-in-westchester-sales-include-dwellings-in-white-plains-and.html | DEALS IN WESTCHESTER; Sales Include Dwellings in White Plains and Harrison | True | | 1980-07-14 | RE0000063492 | B00000371595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/giving-his-96th-blood-contribution.html | Giving His 96th Blood Contribution | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/mrs-horace-i-cram-has-son.html | Mrs, Horace I. CrarN Has Son | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/distress-sales-decline-four-manhattan-conveyances-in-july-on-liens.html | DISTRESS SALES DECLINE; Four Manhattan Conveyances in July on Liens of $80,644 | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/shop-to-occupy-entire-building-tall-apparel-grows-from-its-one-room.html | SHOP TO OCCUPY ENTIRE BUILDING; Tall Apparel Grows From Its One Room of Four Years Ago to Offer 20 Types of Wear | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/buyers-lukewarm-to-spanish-styles-americans-and-canadians-say.html | BUYERS LUKEWARM TO SPANISH STYLES; Americans and Canadians Say Little New Is Offered but Find Prices Appealing | True | By Jane Cianfarraspecial To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/baruch-82-celebrates-under-sequoias-he-is-likened-to-redwoods-in.html | Baruch, 82, Celebrates Under Sequoias; He Is Likened to Redwoods in Stature | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/ottawa-mass-for-eva-peron-set.html | Ottawa Mass for Eva Peron Set | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/tax-exempt-proposal-for-l-i-r-r-attacked-by-suffolk-county-aides.html | Tax Exempt Proposal for L. I. R. R. Attacked by Suffolk County Aides | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/bishop-corson-off-for-london.html | Bishop Corson Off for London | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/goldenbogin.html | GoldenBogin | True | .pccial to TiE NL% 'Oi TIIE. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/france-bars-2-reds-extradition.html | France Bars 2 Reds' Extradition | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/palace-changes-bill-friday.html | Palace Changes Bill Friday | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/50-accepted-for-services.html | 50 Accepted for Services | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/fair-trade-is-urged-on-liquor-industry.html | FAIR TRADE IS URGED ON LIQUOR INDUSTRY | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/music-events-tonight.html | MUSIC EVENTS TONIGHT | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/mississippi-bloc-backs-eisenhower-true-democrats-plan-to-stay-in.html | MISSISSIPPI BLOC BACKS EISENHOWER; ' True Democrats' Plan to Stay in Party, Yet Vote for the Republican Ticket | True | By John. N. Pophamspecial To the New York Times. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/liberal-theatre-held-badly-timed-controls-put-on-construction.html | LIBERAL THEATRE HELD BADLY TIMED; Controls Put on Construction Materials Bar Changes Now, Says J. F. Reilly | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/harbor-tug-launched-vessel-is-named-the-hornell-in-oyster-bay.html | HARBOR TUG LAUNCHED; Vessel Is Named the Hornell in Oyster Bay Ceremony | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/town-gets-insect-fog-rahways-mosquitoproofing-is-called-good-for.html | TOWN GETS INSECT 'FOG'; Rahway's Mosquito-Proofing Is Called Good for Two Weeks | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/export-bank-nets-51800000-in-year-u-s-foreign-lending-agency-lists.html | EXPORT BANK NETS $51,800,000 IN YEAR; U. S. Foreign Lending Agency Lists $24,600,000 for Six Months in Congress Report $413,300,000 IN CREDITS Pays $20,000,000 Dividend to Treasury for Fiscal Year - Borrowers Owe 2.4 Billion | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/eisenhower-to-use-some-offices-here-to-fly-in-sunday-for-speech-to.html | EISENHOWER TO USE SOME OFFICES HERE; To Fly In Sunday for Speech to the Legion and Will Open an Eastern Headquarters | True | | 1980-07-14 | RE0000063492 | B00000371595 |
| 1952-08-20 | 1952-08-20 | https://www.nytimes.com/1952/08/20/archives/misses-bourne-and-lowenstein-gain-2stroke-lead-at-old-oaks.html | Misses Bourne and Lowenstein Gain 2-Stroke Lead at Old Oaks; Westchester Pair Cards 82 in Metropolitan Scotch Foursomes, With Mrs. Kirkland and Mrs. March Next in Field of 56 | True | Special to THE NEW YORK TIMES. | 1980-07-14 | RE0000063492 | B00000371595 |